UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

CASE NO.:  16-cv-21301-GAYLES

SECURITIES AND EXCHANGE COMMISSION,

       Plaintiff,

v.

ARIEL QUIROS,
WILLIAM STENGER,
JAY PEAK, INC.,
Q RESORTS, INC.,
JAY PEAK HOTEL SUITES L.P.,
JAY PEAK HOTEL SUITES PHASE II. L.P.,
JAY PEAK MANAGEMENT, INC.,
JAY PEAK PENTHOUSE SUITES, L.P.,
JAY PEAK GP SERVICES, INC.,
JAY PEAK GOLF AND MOUNTAIN SUITES L.P.,
JAY PEAK GP SERVICES GOLF, INC.,
JAY PEAK LODGE AND TOWNHOUSES L.P.,
JAY PEAK GP SERVICES LODGE, INC.,
JAY PEAK HOTEL SUITES STATESIDE L.P.,
JAY PEAK GP SERVICES STATESIDE, INC.,
JAY PEAK BIOMEDICAL RESEARCH PARK L.P.,
AnC BIO VERMONT GP SERVICES, LLC,

       Defendants, and

JAY CONSTRUCTION MANAGEMENT, INC.,
GSI OF DADE COUNTY, INC.,
NORTH EAST CONTRACT SERVICES, INC.,
Q BURKE MOUNTAIN RESORT, LLC,

       Relief Defendants.

Q BURKE MOUNTAIN RESORT, HOTEL
AND CONFERENCE CENTER, L.P.
Q BURKE MOUNTAIN RESORT GP SERVICES, LLC,

       Additional Receivership Defendants[1]
_____/

## RECEIVER'S FIFTH INTERIM REPORT

---

[1] *See* Order Granting Receiver's Motion to Expand Receivership dated April 22, 2016 [ECF No.: 60].

Michael I. Goldberg, in his capacity as receiver (the "Receiver"), pursuant to the Order Granting Plaintiff Securities and Exchange Commission's Motion for Appointment of Receiver (the "Receivership Order") [ECF No. 13], dated April 13, 2016, respectfully files his Fifth Interim Report covering the period from January 1, 2018 up to and including June 30, 2018.[2]

## PRELIMINARY STATEMENT

The administration of this receivership is more complex than most because the Receiver is not simply liquidating assets, but must also focus a great deal of effort on overseeing the operations of a large resort and hotel and on job creation in order to achieve the immigration goals of the investors under the federal EB-5 program.   Since the date of the last report, the Jay Peak and Burke Resorts completed their ski seasons.  Although the ski season got off to a slow start due to the unprecedented continuous record low temperatures during the last two weeks of 2017 and the beginning of 2018, the Jay Peak Resort ended strong and combined with cost savings, finished with more cash on hand than last year.  The Burke Hotel also had a better year than last year, although it continued to lose money.  This loss is not uncommon for a hotel that is not even two years old and is still building clientele.  This summer has seen record bookings for the Burke Hotel and it is becoming apparent that the Burke Hotel is actually an all-season hotel. The Receiver and his management company are optimistic that the Burke Hotel's performance will continue to improve next year and can operate close to breakeven or even become profitable.

Over the past six months, the Receiver has focused on completing construction of the athletic fields, which is necessary to create the final jobs needed for all Jay Peak Hotel Suites Stateside L.P. ("Phase VI") investors to qualify for citizenship.  These projects will be completed

---

[2] For the purpose of brevity, the Receiver has endeavored not to restate information contained in the prior Status Reports, but refers all interested parties to those Status Reports for additional information including a detailed description of the Receivership Defendants and the events that led up to the appointment of the Receiver.

in the next four to six weeks and, based on the projections of the Receiver's economist, the Receiver believes that enough jobs have been created for all investors in Jay Peak Phases I - VI to meet the requirements under the Federal EB-5 program. With respect to Jay Peak Biomedical Research Park L.P. ("Phase VII") investors, as of the date of this report, all but eight investors have either redeployed their funds into the One Wall Street project or have been refunded the principal amount of their investment. The Q Burke Mountain Resort, Hotel and Conference Center L.P. ("Phase VIII") project on Burke Mountain is still short of the requisite job creation, however, the Receiver is preparing a plan to present to the Court to fund additional construction to create the requisite jobs needed for all investors in Phase VIII to meet their EB-5 requirements. As discussed below in detail, the recent termination of Vermont's Regional Center by the U.S. Citizenship and Immigration Services ("USCIS") presents significant challenges with respect to those investors who have not yet had their I-526 petitions approved and relocated to the United States. However, as discussed below, the Receiver is working hard to overcome this obstacle.

Finally, the Receiver has spent significant time preparing the Jay Peak Resort to be marketed for sale. To that end, the transfer of all resort related properties (i.e. the Jay Peak Mountain) by Ariel Quiros has been completed and the Receiver's attorneys have almost completed all title work. The Receiver has negotiated an agreement with a preeminent banker who specializes in the sale of ski resorts to represent the Receiver in connection with marketing the Jay Peak Resort. The Receiver expects to file a motion approving this agreement within the next week. It is expected that the sales process will take between six to ten months to identify a purchaser and close a transaction. The Receiver does not plan to market the Burke Hotel at this

time because it has yet to create the required jobs for all investors to meet their EB-5 requirements.

## I.        BACKGROUND

On April 12, 2016, the Securities and Exchange Commission ("SEC") filed a complaint [ECF No. 1] ("Complaint") in the United States District Court for the Southern District of Florida (the "Court") against the Receivership Defendants,[3] the Relief Defendants,[4] William Stenger ("Stenger") and Ariel Quiros ("Quiros") (collectively, the "Defendants"). The Complaint alleged that Quiros and Stenger, in violation of federal securities laws, controlled and utilized the various Receivership Entities in furtherance of a fraud on the investors who participated in limited partnerships offered under the federally created EB-5 visa program. The first six limited partnerships ("Phase I – Phase VI") were used to develop and expand the Jay Peak ski resort and its accompanying facilities located in Jay, Vermont (the "Jay Peak Resort"). The seventh limited partnership, Phase VII, raised funds to purchase land and develop a biomedical research facility in Newport, Vermont (the "AnC Bio Project"). The eighth limited partnership, Phase VIII, raised funds to develop and expand the Burke Mountain Hotel and ski area located in East Burke, Vermont (the "Burke Mountain Resort").

Along with the Complaint, the SEC requested the Court enter a temporary restraining order and a preliminary injunction preventing the Receivership Defendants from, among other

---

[3] The "Receivership Defendants" are Jay Peak, Inc., Q Resorts, Inc., Jay Peak Hotel Suites L.P., Jay Peak Hotel Suites Phase II L.P., Jay Peak Management, Inc., Jay Peak Penthouse Suites L.P., Jay Peak GP Services, Inc., Jay Peak Golf and Mountain Suites L.P., Jay Peak GP Services Golf, Inc., Jay Peak Lodge and Townhouse L.P., Jay Peak GP Services Lodge, Inc., Jay Peak Hotel Suites Stateside L.P., Jay Peak Services Stateside, Inc., Jay Peak Biomedical Research Park L.P., and AnC Bio Vermont GP Services, LLC.

[4] The "Relief Defendants" are Jay Construction Management, Inc., GSI of Dade County, Inc., North East Contract Services, Inc., and Q Burke Mountain Resort, LLC.  Later, Q Burke Mountain Resort, Hotel and Conference Center, L.P. and Q Burke Mountain Resort GP Services, LLC were added as "Additional Receivership Defendants". The Receivership Defendants, Relief Defendants, and Additional Receivership Defendants are collectively referred to as the "Receivership Entities".

things, transferring or otherwise utilizing their assets.  On April 13, 2016, the Court entered the Receivership Order [ECF No. 11] and granted the SEC's Emergency *Ex Parte* Motion for Temporary Restraining Order, Asset Freeze and Other Relief [ECF No. 4]. Among other things, the Receivership Order appointed Michael Goldberg as the receiver over the Receivership Defendants and the Relief Defendants.  On April 22, 2016, the Court entered an Order expanding the receivership to include the Additional Receivership Defendants [ECF No. 60].

On September 21, 2016, upon the motion of the SEC [ECF No. 206] and the consent of Stenger, the Court entered a Judgment of Permanent Injunction and other relief against Stenger [ECF No. 215].  The Court retained jurisdiction to impose a civil penalty against Stenger.  On August 23, 2017, upon the motion of the SEC [ECF No. 394], and the consent Quiros, the Court entered a Judgment of Permanent Injunction and other relief against Quiros [ECF No. 398], pursuant to which Quiros was ordered to pay disgorgement and prejudgment interest on disgorgement and a civil penalty in amounts to be determined at a future date.

On February 2, 2018, the SEC filed an Unopposed Motion for Entry of Final Judgments against Defendants Quiros and Stenger and for Court to Establish Fair Fund [ECF No. 447]. Quiros and Stenger consented, without admitting or denying the allegations of the Amended Complaint, to entry of the respective Final Judgments against them.  On February 5, 2018, the Court entered an Order [ECF No. 449] establishing a Fair Fund pursuant to Section 308(a) of the Sarbanes-Oxley Act of 2002 to allow the distribution of the civil penalties paid by Quiros and Stenger, along with the disgorgement and prejudgment interest paid by Quiros, to defrauded Jay Peak investors.

On the same date, the Court entered Final Judgments against Quiros and Stenger setting forth the amount of disgorgement, prejudgment interest on disgorgement and civil penalty. The

Final Judgment against Stenger [ECF No. 451] ordered him to pay a $75,000 civil penalty (the SEC did not seek disgorgement from Stenger) in three installments over the next year.  To date, Stenger has paid $50,000 of this sum. The Final Judgment against Quiros [ECF No. 450, as amended by ECF No. 474] holds him liable for $81,344,166 of disgorgement, representing profits gained as a result of the conduct alleged in the Amended Complaint, prejudgment interest on disgorgement of $2,515,798, and a civil penalty of $1,000,000, for a total of $83,859,964. The Final Judgment against Quiros also provides that Quiros shall satisfy his obligations by disgorging certain assets to the Receiver.[5]  As more fully described herein, Quiros has been executing deeds to transfer ownership of properties to the Receiver.[6]

## II.      ACTIONS TAKEN BY THE RECEIVER DURING THE REPORTING PERIOD

### A.      Claims

As more fully described in previous reports, on June 30, 2017 [ECF No. 353], the Court approved a settlement that the Receiver and other parties reached with Raymond James & Associates, Inc. ("Raymond James"), whereby Raymond James agreed to pay $150 million (in two tranches) in exchange for an order barring all claims against Raymond James (the "RJ Settlement").[7] The vast majority of the proceeds of the RJ Settlement were earmarked to pay the claims of the creditors of the Receivership Entities, reimburse investors who will be unable to obtain their citizenship, and provide benefit to other investors by funding improvements to the Jay Peak Resort and Burke Mountain Resort which increase their value and create the requisite

---

[5] The Receiver is uncertain as to the value of these properties.

[6] On March 2, 2018, the Court entered an Order [ECF No. 458] modifying the asset freeze against Quiros [ECF No. 11 and 238] solely to allow the transfer of certain bank accounts and real property to the Receiver in satisfaction of Quiros' disgorgement obligations.

[7] The Receiver, through special counsel, filed a lawsuit against Raymond James and Quiros' former son-in-law, Joel Burstein, who was a branch manager at Raymond James, and the employee responsible for servicing Quiros' financial needs (Case No. 1:16-cv-21831-JAL) (the "Raymond James Action") for among other causes of action, aiding and abetting breach of fiduciary duty.

45992592;3

jobs needed for investors to meet their EB-5 job creation requirements.  The Receiver has received all of the funds due under the RJ Settlement and has implemented the terms of the RJ Settlement.

### 1.      Phase I Investors

The funds raised from the investors in Jay Peak Hotel Suites L.P. ("Phase I") were used to build the Tram Haus Lodge, the first hotel at the Jay Peak Resort.  In 2014, Quiros converted the investors in this project from equity holders to debt holders and issued each investor a promissory note in exchange for their equity.  A portion of the RJ Settlement proceeds was earmarked to pay the Phase I investors the balance due under their notes in full and final satisfaction of any claims they have against Raymond James and the Receivership Entities. The Receiver paid $14,666,879.60 due to the Phase I investors and these investors are no longer creditors of the receivership estate.  The Phase I investors are no longer owed anything by the Receivership Entities.  Therefore, Phase II – Phase VI investors will benefit by receiving the proceeds from the sale of the Jay Peak Resort that would have otherwise been shared with Phase I investors.

### 2.      Phase II – Phase V Investors

Phases II through Phase V consist of those individuals who invested in the partnerships[8] that built the remaining phases of the Jay Peak Resort (excluding the Stateside Hotel). These partnerships funded the Jay Hotel, waterpark, golf course, hockey rink and Golf and Mountain Villas, among other assets. The equity interest of the Phase II – Phase V investors will be satisfied through the proceeds of the sale of the Jay Peak Resort, along with Phase VI investors as referenced below. The Receiver is about to start actively marketing the Jay Peak Resort for

---

[8] The partnerships are Receivership Defendants Jay Peak Hotel Suites Phase II L.P., Jay Peak Penthouse Suites L.P., Jay Peak Golf and Mountain Suites L.P., and Jay Peak Lodge and Townhouses L.P.

45992592;3
AKERMAN LLP, LAS OLAS CENTRE II, SUITE 1600, 350 EAST LAS OLAS BOULEVARD, FORT LAUDERDALE, FL  33301-2999

sale and is hopeful to distribute the proceeds to Phase II through Phase VI investors in 2019 on a *pro rata* basis.

### 3.    Phase VI Investors

Phase VI consists of the investors who invested in Jay Peak Hotel Suites Stateside L.P., which raised money to build the Stateside Hotel, 84 cottages, a recreational center and a medical center (collectively, the "Stateside Project"). As of the commencement of the receivership, only the Stateside Hotel was completed and 35 cottages were partially constructed.  The incomplete nature of the Stateside Project risked satisfaction of the job creation requirement for each Phase VI investor.  Upon the Receiver's motion, the Court entered an Order approving a modified plan for completion of the construction [ECF No. 330], which reduced the number of cottages to be completed from 84 to 60 and eliminated the plans to build a medical center. Instead, the Receiver used those savings to build a more comprehensive recreational center and athletic fields, which will enhance revenue during the off-season.  Construction of the cottages and recreation center have been completed and the athletic fields are being finalized.  The construction of the Soccer and Lacrosse fields will be completed in the next four to six weeks and the Jay Peak Resort has already booked significant business due to their anticipated completion.   The Receiver anticipates that the revised project will create sufficient jobs for all of the Phase VI investors to pursue their citizenship.  The Phase VI investors will also receive a *pro rata* return of their equity from the sale of the Jay Peak Resort.

### 4.    Phase VII Investors

Receivership Defendant, Jay Peak Biomedical Research Park, L.P. solicited funds from the Phase VII Investors for the AnC Bio Project – what was purported to be a biomedical research facility to be built in Newport, Vermont.  As of the commencement of the Receivership,

only approximately $5.5 million in construction had taken place on the biomedical research facility and most of the money raised from the Phase VII Investors had been wrongfully diverted. The Receiver was able to recover approximately $17.8 million remaining in escrow in one of the bank accounts frozen by the Court. With the Court's approval, the Receiver returned the escrow funds to all but one of the Phase VII Investors whose funds were traced to the escrow account.[9] Those investors fully assigned any claims they have against the Receivership Entities and third parties to the Receiver.

The remaining Phase VII investors were provided with the opportunity to receive a refund or redeploy their investment, depending on their status.  For the 67 Phase VII investors who have already been approved as conditional residents, the Receiver provided them with the opportunity to redeploy to another qualifying project (the "One Wall Street Project") for the remainder of the sustainment period.   Although not a guarantee, the Receiver and his professionals believe that redeployment offers these investors the best opportunity to meet the EB-5 requirements.  On February 6, 2018, the Court entered an Order authorizing the Receiver to redeploy the Phase VII funds and amend the partnership documents to permit investment into another EB-5 project [ECF No. 448].  Out of the 67 Phase VII investors who have already been approved as conditional residents, 57 Phase VII investors elected to redeploy and five investors elected to receive a refund.  Accordingly, all but five Phase VII investors have either been refunded their principal investment or redeployed to the One Wall Street Project.

---

[9] On June 22, 2017, the sole investor who has yet to claim his funds from escrow filed a letter with the court [ECF No. 351] citing, among other things, that he has not submitted the documentation required by the Receiver for a refund. As of the date of this filing, the investor has still not submitted the requisite documentation for a refund and his funds remain in escrow.

45992592;3

**AKERMAN LLP, LAS OLAS CENTRE II, SUITE 1600, 350 EAST LAS OLAS BOULEVARD, FORT LAUDERDALE, FL  33301-2999**

### 5.      Phase VIII Investors

Initially, Phase VIII was not included in the SEC's complaint.  However, after the Receiver was appointed, he and his professionals determined that money from Phase VIII was wrongfully diverted to and commingled with, funds raised in other phases.  Therefore, the Receiver requested the Court to add Phase VIII to the receivership.  The Court approved this request by Order dated April 22, 2016.

Phase VIII consists of 121 investors who invested through Additional Receivership Defendant, Burke Mountain Resort, Hotel and Conference Center, L.P. to build the hotel and conference center on Burke Mountain.  Originally, it was intended that this project would consist of a hotel and conference center, an aquatic center, a tennis center and a mountain bike facility. However, as of the commencement of the receivership, only the hotel and conference center were completed. The Receiver's economist has estimated that Phase VIII is currently short of the job creation requirement.  The Receiver is considering additional construction to increase job creation and is optimistic that sufficient jobs can be created for all Phase VIII investors to satisfy their EB-5 requirements.

### B.      Management of Vermont Properties

The Receiver, with the assistance of the court-approved management company, Leisure Hotels, LLC ("Leisure") continue to operate the Jay Peak Resort and the Burke Mountain Resort. Jay Peak Resort's General Manager, Steven Wright and Burke Mountain Resort's General Manager, Kevin Mack also play an important role in the management of the resorts. The Receiver confers with the Leisure management team, Steven Wright and Kevin Mack on a regular basis to monitor the hotels' operations. Please see the Financial Affairs section of this

45992592;3
**AKERMAN LLP, LAS OLAS CENTRE II, SUITE 1600, 350 EAST LAS OLAS BOULEVARD, FORT LAUDERDALE, FL 33301-2999**

report for more detailed information on the financial condition of the Jay Peak Resort and the Burke Mountain Resort.

### 1. Repairs to Water Park

The Receiver previously reported that the duct system at the water park at the Jay Peak Resort – known as the Pump House – needed to be replaced, at a cost of approximately $300,000. The Receiver sought to recover those costs from the parties responsible for the initial design and construction (collectively, the "Pump House Contractors"). The Receiver was able to reach a settlement with most of the Pump House Contractors prior to initiating litigation.  On January 25, 2018, the Court entered an Order approving the settlement [ECF No. 443].  The Receiver subsequently received the sum of $225,000 in exchange for a release of all claims against the settling Pump House Contractors relating to the Water Park.

### 2. Antenna

The Receiver has negotiated easements with telecommunication providers to locate cellular towers and ancillary transmission equipment at the resorts in exchange for monthly rent payments.  On February 23, 2018, the Court entered an Order approving the Second Amendment to License Agreement with Cingular Wireless PCS, LLC [ECF No. 454] for the placement of a cellular tower and ancillary transmission equipment at the Sky Haus Tram building at the Jay Peak Resort.  The Receiver has also negotiated and drafted a Building and Rooftop Lease Agreement with Verizon Wireless to install communications equipment at the Burke Mountain Hotel.  These agreements will provide additional sources of revenue to the resorts.

### 3. Obligations to the Burke Mountain Academy

The Court previously authorized the Receiver to enter into agreements with the Burke Mountain Academy ("BMA") and its affiliate Burke Racing Inc. to enhance the operations of the

45992592;3
AKERMAN LLP, LAS OLAS CENTRE II, SUITE 1600, 350 EAST LAS OLAS BOULEVARD, FORT LAUDERDALE, FL  33301-2999

Burke Mountain Resort. Until 2005, BMA, through related entities, owned and operate the ski facilities on Burke Mountain, but sold the real property to entities controlled by Ginn Resorts ("Ginn"). BMA provided Ginn with $3 million of seller financing secured by a lien on certain assets at Burke Mountain. This obligation was memorialized in a Deferred Payment Agreement.

In or around 2012, Quiros purchased Burke Mountain from Ginn in order to develop the Burke Mountain Resort. In connection with this transaction, Quiros formed several entities, (collectively, the "Burke Entities") who assumed Ginn's obligations under the Deferred Payment Agreement.  At the commencement of the receivership, the Burke Entities owed $3 million to BMA.  The Receiver negotiated a $1 million reduction[10] of the amounts owed under the Deferred Payment Agreement and an extension of the deadline to pay the remaining amounts owed.  The Receiver has paid the entire amount due to BMA and obtained a termination of UCC and release of lien.  Settling and satisfying the financial obligation to BMA will provide greater equity for the investors from the anticipated sale of the Burke Mountain Resort.

### 4.       Employment Compliance

As part of his efforts to streamline the operations of the Receivership Entities and comply with various employment laws, the Receiver continues to work with the management staff at the resorts to prepare or update the employee benefit plans, plan participation rules and cafeteria plans.

### C.       Future Plans to Sell the Jay Peak Resort and the Burke Mountain Hotel

The Receiver has reached the point in time where the Jay Peak is operating smoothly, construction is nearly complete, and most importantly, all jobs necessary for every investor in Phases I through VI to qualify for I-829 approval have been created.  Moreover, due

---

[10] The reduction was negotiated in part in exchange for payment of rent to BMA pursuant to that certain T-Bar Lift Lease more fully described in the Receiver's Motion for Authorization to Enter into Agreements with Burke Mountain Academy and Burke Racing Inc. [ECF No. 382].  This rental obligation has been paid in full.

to the SEC's efforts, the Receiver has taken possession of the mountain and now control all assets related to the Jay Peak Resort. Therefore, the Receiver is now turning his efforts towards marketing the Jay Peak Resort for sale. To that end, the Receiver has negotiated an agreement with a prominent investment banker who specializes in sales transactions involving ski resorts to represent the Receiver in connection with marketing the Jay Peak Resort.

Subject to the Court's approval, the Receiver anticipates filing a motion to formerly engage the investment banker within the next week. Most of the title work necessary to sell the Jay Peak Resort has already been in progress for months and is expected to be completed shortly. It is expected that the marketing process will take approximately four to six months to locate the buyer. The investment bankers will communicate with potential buyers throughout the United States, Europe and Asia and the Receiver believes there is significant interest in the Jay Peak Resort. The process will first start with the establishment of an on-line document repository that will be populated with all relevant financial records and other documents detailing the Jay Peak Resort's assets and financial condition. Qualified interested parties will first have to execute a non-disclosure agreement as a pre-condition to having access to these documents. It is also expected that numerous potential purchasers will visit the Jay Peak Resort throughout the fall and winter in order to tour its facilities and examine its operations. At the end of this diligence phase, interested parties will submit their offer to purchase the property and the investment banker and the Receiver will work together to narrow down the potential offers to the few highest and best offers. At such time, the investment bankers and the Receiver will work with these few parties to obtain the best possible offer, which will be submitted, to the Receiver, and ultimately the Court, for final approval. It is hoped that this can be accomplished within about 8 to 10 months from the start of the marketing process.

45992592;3
AKERMAN LLP, LAS OLAS CENTRE II, SUITE 1600, 350 EAST LAS OLAS BOULEVARD, FORT LAUDERDALE, FL 33301-2999

Although the Jay Peak Resort was built in phases, in reality, it is a single resort.  It has common accounting, marketing, management and operations.  It is impossible to separate the financial performance of one phase from another as, in many cases, the assets are physically combined.  Moreover, no single phase owns the mountain and its improvements (i.e.… ski lifts, tram, etc…), without which, they are essentially worthless.  Therefore, it is the Receiver's opinion that the most equitable way to distribute the proceeds of the sale is on a *pro-rata* basis whereby each investor will receive an equal percentage of the sales proceeds.  This decision, as all other major decisions, will be subject to review with the SEC and ultimately the Court's approval.  Once the Jay Peak Resort is sold and the transaction is funded, the Receiver will file a motion with the Court to distribute the net sales proceeds to the investors.  The Receiver is hopeful that this process can be completed in the summer of 2019.

### D.     Immigration Issues and USCIS's Decision to Terminate the Regional Center

As the Court and interested parties may be aware, on July 3, 2018, the Vermont Agency of Commerce and Community Development Regional Center (the "Regional Center" or "VACCD") received a Notice of Termination from the U.S. Citizenship and Immigration Services ("USCIS"). In short, USCIS basically takes the position that the Regional Center should be terminated because USCIS believes that the Regional Center failed to properly oversee the projects which allowed Quiros to divert money thereby harming the investors.

### 1.     I-526 Petitions

Pursuant to 8 CFR 204.6(j), an investor's I-526 petition must contain evidence that the investor is investing in a project sponsored by a USCIS-designated regional center. For an investor who is awaiting I-526 approval, the New Commercial Enterprise (the Jay Peak partnership into which the investor has invested) would be required to find another regional

45992592;3

center to sponsor the relevant project. However, an investor's I-526 petition cannot be approved if, after filing, material changes occur with respect to the facts and circumstances surrounding the I-526 petition. Unfortunately, in the USCIS Policy Manual, Volume 6, Part G, updated as of May 23, 2018 (the "Policy Manual"), USCIS has explicitly stated that a change of regional center is considered a material change with respect to an investor's I-526 petition. This would mean that an investor would have to file a new I-526 petition under the sponsorship of the new regional center. The new petition would have a new priority date. The Receiver believes that USCIS's position that the termination of a regional center constitutes a "material change" is incorrect.

In the Policy Manual, USCIS has also taken the policy position that an investor with an approved I-526 who has not obtained conditional permanent resident ("CPR") status through consular processing or adjustment of status may also have his or her I-526 petition revoked in the face of a material change. Those investors with approved I-526 petitions who are not CPRs would also, then, be required to file a new I-526 petition with a new priority date.

### 2.      I-829 Petitions

Conversely, under present USCIS policy, as articulated in the Policy Manual, an investor who has become a conditional resident is no longer subject to the adverse consequences of a material change. Therefore, regardless of whether an investor has filed an I-829 petition, an investor who has obtained conditional resident status should not have his or her EB-5 immigration process hindered by the Regional Center's termination.

### 3.      Implications for Phase II – Phase V Investors

According to the Receiver's records, on each of these projects, all investors have obtained CPR status and filed I-829 petitions. Assuming each investor has in fact obtained

conditional permanent resident status, investors in these projects should not be affected by the Regional Center's termination.

### 4.      Phase VI (Stateside)

Based on the Receiver's records, the majority of investors in this project have pending I-829 petitions, some for as long as three to four years. The Receiver currently estimates that the termination of the Regional Center may directly affect approximately six Phase VI investors who have not yet obtained CPR status.  For investors who are not conditional permanent residents, as discussed above, the termination of the Regional Center could have adverse consequences on their ability to obtain conditional or permanent green cards.

### 5.      Phase VIII (Q Burke)

A number of investors in this project commenced their conditional residence period and currently have pending I-829 petitions.  These investors should not be affected by the Regional Center's termination.  For investors who are not conditional residents with pending I-526 petitions or approved I-526 petitions, the Regional Center's termination will likely result in the denial or revocation of their I-526 petitions, preventing them from continuing with the EB-5 immigration process. The Receiver currently estimates that the termination of the Regional Center will directly affect approximately 75 Phase VIII investors who have not yet obtained CPR status.

### 6.      Phase VII (AnC Bio)

Investors who are conditional residents have been given the option to have their funds redeployed to another job-creating project.  These investors should not be impacted by a material change, but the partnership may seek sponsorship from an alternate regional center.  The vast majority of those investors who are not CPRs opted to receive a return of their EB-5 funds and

have withdrawn from the EB-5 immigration process. As these investors are no longer seeking green cards, the Regional Center's termination has no bearing on them.   However, a small number of investors who are not conditional residents opted not to receive their EB-5 funds. These investors are subject to the prohibition on material change and the attendant consequences in the face of the Regional Center's termination.

The Regional Center has appealed the USCIS's termination decision to the Administrative Appeals Office ("AAO").   The Receiver fully supports this appeal.  While the appeal is pending with the AAO, USCIS may move to deny or revoke the I-526 petitions of investors who are not conditional permanent residents.   As the Receiver has consistently stated throughout this case, a central goal of the receivership is and remains the successful completion of the EB-5 immigration process and acquisition of a permanent green card for each and every Jay Peak and Burke investor who has not withdrawn from the EB-5 immigration process.  To that end, over the past two years, the Receiver has expended tens of millions of dollars completing construction at the Jay Peak Resort and the Burke Mountain Hotel in an effort to create the required number of jobs for each investor to satisfy the requirements of the EB-5 program.  The Receiver's goals and efforts to this effect have been clearly set forth in prior reports which USCIS has acknowledged reading on multiple occasions and in other documents the Receiver has filed with the Court.  Moreover, this information has been directly sent to USCIS in the templates the Receiver has provided to investors to submit to USCIS with their petitions.  Despite being fully aware of the Receiver's expenditure of millions of dollars to complete construction in an effort to create the requisite jobs, USCIS's decision  to terminate the Regional Center may negate a great deal of this effort.  The Receiver and his professionals are

45992592;3
**Akerman LLP, Las Olas Centre II, Suite 1600, 350 East Las Olas Boulevard, Fort Lauderdale, FL  33301-2999**

diligently working on a strategy to protect the investors with pending I-526 petitions.   The Receiver will announce such future strategies shortly.

### E.     Litigation and Third Party Claims

#### 1.     Ariel Quiros

The Final Judgment against Quiros sets forth seventeen parcels of real property, including the Jay Peak Resort and Burke Mountain Resort, and frozen bank accounts (in the sum of $416,574) that Quiros is to turn over to the Receiver to satisfy his disgorgement, prejudgment interest, and civil penalty obligations.  The specific properties are:

| Real Property | Address/Description |
|---|---|
| Quiros' entire interest in Jay Peak Resort | 830 Jay Peak Road, Jay, Vermont |
| Burke Mountain Resort | Burke Mountain, Burke, Vermont |
| Quiros Land 194.5 Acres | Cross Rd. Revoir Flats Rd., Jay, Vermont |
| Cross Road 4 Acres | Cross Rd. Revoir Flats Rd., Jay, Vermont |
| River Bank 15 Acres | Revoir Flats Rd. Rte. 105, Jay, Vermont |
| Jay Ranches | 261 Revoir Flats Rd. TH4, Jay, Vermont |
| Bogner Property | 172 Bogner Drive, Newport, Vermont |
| White House | 986 Lake Road, Newport, Vermont |
| Setai Condominium | 400 5th Avenue, New York, New York |
| Jay Peak Resort Unit V417 A/B | Jay Peak Resort VC 417, Bldg. 11, Jay, Vermont |
| Bella Vista | Cross Road TH 1, Troy, Vermont |
| Cross Road J | Cross Road J, Jay, Vermont |
| Trump Place Condominium | 220 Riverside Drive, New York, New York |
| Renaissance Property | Downtown Newport, Vermont |
| Heavens Bench | 2266 Darling Hill Road, Burke, Vermont |
| Q Aviation Airplane Hanger | 2628 Airport Road, Coventry, Vermont |

The Receiver's real estate attorneys have reviewed title to the properties, prepared deeds to transfer the properties to the Receiver, and identified expenses associated with maintaining the properties prior to their sale.  As of the date of this report, all of these properties have been transferred to the Receiver except the 194.5-acre property, which transfer should be finalized shortly.   The Receiver is also actively marketing many of these properties for sale.  The Court has entered an Order [ECF No. 444] authorizing the Receiver to retain a broker to market the Setai Condominium for sale. The Court has also entered an Order authorizing the Receiver to sell

45992592;3

AKERMAN LLP, LAS OLAS CENTRE II, SUITE 1600, 350 EAST LAS OLAS BOULEVARD, FORT LAUDERDALE, FL  33301-2999

Condominium Unit V417 A/B [ECF No. 481].  The Receiver will return to the Court to seek approval of the sale of the remaining properties, as buyers are located.

In addition to the SEC resolving the government's dispute with Quiros, the Receiver has been in talks with Quiros' counsel to resolve the Receivership Entities' claims against Quiros. In short, the Receiver does not expect to obtain any additional property or funds, but rather to eliminate any claims Quiros has to any interest in any of the Receivership Entities or property. The Receiver anticipates concluding a settlement and filing a motion with the Court to approve the terms of a settlement with Quiros this month.

2.     PeakCM

Prior to the Receiver's appointment, the Receivership Entities retained numerous general contractors and subcontractors to perform construction work.  One of those contractors, PeakCM, LLC ("PeakCM") served as the construction manager and general contractor on various projects, including, but not limited to the ground breaking and preliminary construction of the AnC Bio Project; construction of the Burke Mountain Hotel; and the purchase and installation of snowmaking equipment for use at Burke Mountain. PeakCM initially asserted claims in the sum of $2.75 million against the receivership estate.  The Receiver investigated PeakCM's pre-receivership relationship with the Receivership Entities and discovered a claim the Receivership Entities have against PeakCM, for the return of a $500,000 security deposit (the "Security Deposit") paid to PeakCM prior to the appointment of the Receiver.

On March 19, 2018, the Court entered an Order approving the Receiver's settlement with PeakCM [ECF No. 467]  Pursuant to the settlement, PeakCM will discount its claims for monies owed to $1.5 million, retain the Security Deposit and apply the Security Deposit as partial satisfaction of its claims. Moreover, PeakCM will waive its right to any interest and other fees in

45992592;3
AKERMAN LLP, LAS OLAS CENTRE II, SUITE 1600, 350 EAST LAS OLAS BOULEVARD, FORT LAUDERDALE, FL  33301-2999

connection with the AnC Bio Project and will delay receipt of such payment of its claim until the biomedical research facility's real property is sold.  This settlement resolves PeakCM's claims without the Receiver having to use any funds from the Receivership Entities' bank accounts.

### 3.     Quiros v. Ironshore Indemnity, Inc.

From 2011, and until August 2016, Receivership Defendant Q Resorts, Inc., and its subsidiaries, officers and directors were insured under a $10 million Directors, Officers and Private Company Liability Insurance Policy issued by Ironshore Indemnity, Inc. ("Ironshore"). Promptly after the SEC filed this action, the Receiver provided notice to Ironshore and sought coverage under the policy in effect from August 2015 to August 2016.  (Quiros, through his former counsel, also provided notice to Ironshore).  After Ironshore denied coverage to Quiros, the Receiver, or the Receivership Entities, Quiros filed an action seeking a declaration that he is entitled to insurance coverage from Ironshore.  This action is captioned *Quiros v. Ironshore Indemnity, Inc.*, No. 16-cv-25073 (S.D. Fla.) and pending before the Honorable Marcia G. Cooke (the "Ironshore Action").

In mid-2017, the Receiver intervened in the Ironshore Action to protect the interests of the Receivership Entities in insurance policies issued by Ironshore and to seek a declaration that Q Resorts, Inc. and Jay Peak, Inc. are entitled to insurance coverage from Ironshore.  Ironshore continues to deny coverage.  The parties attended mediation on two occasions, but did not reach a settlement.  Discovery in the Ironshore Action is closed, and all parties filed competing motions for summary judgment.  A trial is scheduled during Judge Cooke's two-week trial period commencing August 20, 2018.

45992592;3

### 4.     Goldberg v. Kelly

The Receiver filed a Complaint against William Kelly, the former owner of Relief Defendant North East Contract Services, Inc. ("NECS"), *Goldberg v. Kelly*, Case No. 17-cv-62157 (S.D. Fla.).   The claims against Kelly arise from allegedly improper payments NECS and/or Kelly received from Receivership Defendant AnC Bio Vermont GP Services LLC in connection with the now defunct AnC Bio Project.   The Receiver asserts that Kelly wrongfully assumed control of the improperly paid funds and subsequently diverted the funds to other recipients instead of returning the funds. The case is still in the discovery phase, and is scheduled for trial in March of 2019.

### 5.     Claims Against Other Third Parties

The Receiver and his professionals continue to investigate and evaluate potential claims against other persons and companies involved with the Receivership Entities.   The Receiver's litigation attorneys have prepared subpoenas *duces tecum* to professionals who previously performed work with the Receivership Entities as part of their investigation of possible claims that may be asserted by the Receiver and in order to identify concealed or fraudulently transferred receivership assets and causes of action.   The Receiver intends to pursue recovery of fraudulently transferred assets or the proceeds thereof from third parties. The Receiver has negotiated tolling agreements with a number of other third parties.

### 6.     Document Recovery

The Receiver continues to maintain and update an electronic database to store documents produced by financial institutions and all pre-receivership servers and other data recovered from the files of the Defendants. An e-discovery vendor hosts such electronic files and permits the

45992592;3

Receiver's professionals searchable access.  This system also allows the Receiver's professionals to share information and efficiently respond to discovery requests in related litigation.

## III.    FINANCIAL AFFAIRS[11]

### A.    Bank Accounts

The Receivership Entities' financial accounts were frozen pursuant to the Receivership Order. The Receivership Order also provides the Receiver with control and signatory authority for all financial accounts. *See* Receivership Order, ¶ 7.  The Receiver and his staff maintain receivership bank accounts and pay administrative expenses. The Receiver's staff has opened new bank accounts for the purpose of segregating the proceeds of the RJ Settlement and distributing payment to investors, contractors and other creditors.

Attached to this Report as **Exhibit "A"** is a Standard Fund Accounting Report ("SFAR") for the period of October 2017 – June 30, 2018, and cash flow statements for the operating Receivership Entities detailing the Receivership Entities' business operations.

### B.    Jay Peak Resort

#### 1.    Ski Season

The fiscal year 2018 winter season got off to an earlier start than the previous year, thanks to a short but meaningful stretch of cold weather and natural snow two weeks prior to Thanksgiving.  It allowed the Jay Peak Resort to open a week prior to Thanksgiving and provided a good natural snow accumulation and an ample opportunity to make snow for most of December.  Vacation bookings for the December holidays were strong as a result and the Jay Peak Resort was poised for an excellent Christmas period.  Unfortunately, unprecedented cold

---

[11] Because this receivership involves operating entities, the confidentiality of the Receivership Entities' financial data is important.  Accordingly, the Receiver has not attached detailed financial statements to this report, but has instead provided a general summary.  Should the Court want to review such detailed financial data, the Receiver shall provide the information to the Court in-camera.

45992592;3

**AKERMAN LLP, LAS OLAS CENTRE II, SUITE 1600, 350 EAST LAS OLAS BOULEVARD, FORT LAUDERDALE, FL  33301-2999**

and wind landed in the Northeast Kingdom just as the holiday week began and vaporized day traffic to the resort, which is the largest contributor of topline resort revenue and EBITDA during that period.  The lack of day skiers and waterpark guests also delayed the opening of the Clips and Reels climbing center to Christmas week rather than the week prior as originally forecasted.

The extreme cold continued into the first week of January and depressed bookings into the 60 - 75% level with lodging, reducing average daily rate and revenue per available room by upwards of 20%.  These two weeks resulted in Jay Peak falling behind budget by more than $1 million dollars by the end of January.  While the Jay Peak Resort was able to trim expenses and cut labor to mitigate any severe impact, the loss of topline revenue was meaningful and put the Jay Peak Resort in a difficult situation going into the busiest periods of the winter and caused the Jay Peak Resort to loss holiday revenue.  President's Week saw warmer temperatures return, but a significant amount of rain kept both lodging/overnight vacations and day visits soft.  At this point, the Jay Peak Resort was nearly $2 million off the topline revenue expectations and the resort initiated a 10% resort wide expense reduction, (12% reduction against labor with widespread but tactical, layoffs and an elimination of nearly $250,000 of marketing expenses).

During the first ten days of March, the Jay Peak Resort received nearly 80" of snow (just before the market, traditionally, begins to dry up in the spring), and the Jay Peak Resort began to see activity pick up and day visits return.  The spring was inordinately cold and lasted well into late April and early May.  The Jay Peak Resort finally closed out the ski season a few days prior to Mother's Day, as the second longest season in New England behind Killington, which closed in late June.  The Jay Peak Resort finished a very challenging season nearly $1.25 million ahead of budgeted topline revenue; approximately $170,000 under budgeted cost of sales;

approximately $1 million under total resort payroll; and $500,000 under budgeted operating expenses.

Early season pass sales revenues for the fiscal year 2019 ski season are pacing approximately 5% higher than the prior year which is especially positive considering the number of consolidated season pass sales being seen from Vail (EPIC pass), Alterra (IKON pass), the Mountain Collective and the Powder Alliance.

        **2.**       **Sales Outlook**

The Jay Peak Resort is pacing ahead of last summer by 3-5% led by lodging revenue, which is trending strong. The Jay Peak Resort initially experienced weakness due to a reduced number of weddings booked for summer 2018 verses 2017; however, with the introduction of an expanded summer hockey camp/tournament schedule, the Jay Peak Resort will have replaced the downturn experienced in wedding revenue. Wedding bookings for fiscal year 2019 are coming in strong and wedding related revenue receipts are anticipated to be significantly higher than in fiscal year 2018. Summer events at the Stateside Amphitheater include Michael Franti & Spearhead, the Jeezum Crow Festival; an Evening with Dark Star Orchestra, continuing the Grateful Dead concert experience; the Strangefolk Garden of Eden Festival and the 14th annual August West Festival in conjunction with the town's annual 'Jay Summer Fest'. In September, the 7th annual Jay Peak Trail Running Festival takes place on-mountain and at the Tramside base. In October, the 9th annual Bean & Brew takes place at the Stateside Base Lodge. Finally, Jay Peak recently booked its first soccer tournament which it expects will drive significant additional business to the resort.

45992592;3
**AKERMAN LLP, LAS OLAS CENTRE II, SUITE 1600, 350 EAST LAS OLAS BOULEVARD, FORT LAUDERDALE, FL 33301-2999**

### 3. Capital Expenditure Projects

In the Receiver's Fourth Status Report, the Receiver reported that the Jay Peak Resort was planning to expend $2 million on various upgrades and replacements out of operating cash flow generated in the prior ski season. Repairs have been completed on many of the facilities, including repairs to the roofs at the Sky Haus Lodge, Inglenook Lodge and Tram Base Lodge. Jay Peak successfully upgraded the on-line booking system, enhanced energy efficiency throughout the resort, and improved flooring and sidewalks. Jay Peak upgraded the Tram, laundry facilities, storm water systems, and resort-wide Wi-Fi, and installed document imaging within the human resources and accounting departments. Additional ski and snowboard equipment and skates were purchased for use at the rental shop. Jay Peak provided manganese treatment to the Wilderness Village water system. Additionally, several leased vehicles have been replaced with new vehicle purchases. The repairs and upgrades will increase productivity, lower maintenance and repair costs, will enhance a positive customer experience and result in cost savings. The Receiver continues to make necessary capital improvements to the Jay Peak Resort to ensure that the resort is kept in good shape and is safe.

### C. Burke Mountain Resort

### 1. Ski Season

Burke Mountain's winter season began with one of the earliest starts to the season in over a decade with lifts running and skiers on the slopes on December 1, 2017. This was the second year in a row opening early in December, which is better than historical averages by nearly two weeks. Burke Mountain has never had a November open, largely due to altitude and lack of snow. Recent snowmaking improvements aided in an earlier opening although cold weather in

November also dictates opening day. New portable snow guns also helped in getting snow on the slopes, particularly on the lower mountain.

Skier visits and hotel bookings for December were not strong, although the Burke Mountain Resort did beat its December hotel revenue target. As snowmaking abilities increase, the Burke Mountain Resort will focus on additional marketing efforts directed to customers. Continued early opening in December will help build a stronger December business for the mountain over time. The new T-bar that serves BMA's training area also opened in December. The new lift moves more skiers faster on this busy part of the mountain and enhances the customer ski experience. Usage of the T-bar by non-racers is minimal and the Burke Mountain Resort hopes to continue building race training days and race events that result in incremental hotel bookings and resort revenue.

The Burke Mountain Resort experienced unprecedented cold and wind during the critical holiday periods including Christmas week. This kept skier visits suppressed and prevented achieving strong gains the Burke Mountain Resort hoped to make with skier visits over the previous winter. The extreme cold continued into January with many eastern resorts closing lifts. The Burke Mountain Hotel was able to achieve additional occupancy with revenue higher than the prior year but still fell short of budget. The Burke Mountain Resort experienced strong hotel revenue in January for the season, even as skier visits took a hit due to the cold. February resulted in a prolonged period of rain and thawing that impacted visits in what is typically the strongest skier visit month for the resort. Snow was minimal with no big storms that would draw visitors to the Northeast Kingdom. By the end of the month, it felt as though winter was over. The dismal weather turned around in March with 50" of snow resulting in a 25% increase in hotel revenue versus the prior year with an uptick in day skier visits.

45992592;3

AKERMAN LLP, LAS OLAS CENTRE II, SUITE 1600, 350 EAST LAS OLAS BOULEVARD, FORT LAUDERDALE, FL  33301-2999

March and April were cold enough to allow the Burke Mountain Resort to remain open until April 15.  Snow on the training hill was sufficient in late spring so training by BMA took place the week of April 23 after the official resort close date. This marked the longest ski season in over a decade for Burke Mountain and the second year in a row of skier days stretching from very early December into mid-April.  Paid skier visits were down roughly 6% from the prior year. Season pass units for the season were up 7% from the previous winter showing another year of gain after poor pass sales in 2016.  The Burke Mountain Resort experienced year-over-year growth across each month of the winter season.  Total resort revenue fell short of budget for the period but beat prior year results.  Payroll was managed tightly coming in $270,000 under budget.

Early season pass sales revenues for the fiscal year 2019 ski season are pacing approximately 4% higher than the prior year, which is especially positive considering the number of consolidated season pass sales being seen from Vail (EPIC pass), Alterra (IKON pass), the Mountain Collective and the Powder Alliance.

### 2.    Sales Outlook

The sales outlook for Burke for the 2018 summer season is promising.  The conference center and banquet revenue bookings are higher than the prior year by 10%. The food and beverage revenue is pacing approximately 1.5% ahead of the prior year and should meet the 2018 budget.  The lodging revenue is pacing 24% higher than the prior year but will likely be lower than budget. The bike park revenue is pacing approximately 20% higher than the prior year and higher than budget due to expanded marketing efforts with Kingdom Trails and growth experienced with the Burke Mountain Resort.  The pacing of revenue for special events is pacing flat to the prior year but should end up stronger by the end of the summer season. (The Burke

Mountain Resort has limited special events and on a much smaller scale than at the Jay Peak Resort.)

### 3. Capital Expenditure Projects

The Burke Mountain Resort has expended approximately $400,000 in capital expenditures for fiscal year 2018. These projects include improvements to snowmaking capabilities, new snow groomer, new passenger vans, new rental helmets, skis and boots and a down payment on the Bunker Hill snowmaking project.

## IV. ADMINISTRATION OF THE RECEIVERSHIP ESTATES

The Receiver continues to utilize the skills of his professionals, including his general counsel Akerman LLP; special litigation and conflicts counsel Jeffrey Schneider and Levine Kellogg Lehman Schneider & Grossman LLP; and immigration counsel H. Ron Klasko and Klasko Immigration Law Partners. Soneet Kapila, CPA, and the accounting firm Kapila Mukamal provide accounting and forensic work for the Receiver.

### A. Website/Ongoing Communications

The Receiver continues to communicate with government officials, creditors, contractors and interested parties. The Receiver continues to respond to inquiries, usually through e-mail and telephone calls. The Receiver returned to Vermont in February and March for meetings. The Receiver and his staff continue to respond to inquiries from investors, creditors and other interested parties. The Receiver continues to maintain a toll-free investor hotline at (800) 223-2234, an email address for general inquiries jaypeak@akerman.com, and a website www.JayPeakReceivership.com to provide up to date information for investors and interested parties. The Receiver has posted copies of court filings, correspondence with investors and other pertinent information on the website. The Receiver has also prepared and posted numerous

- 28 -

updates on his website, including letters to investors. The Receiver will continue to utilize the website as the primary method of communicating with investors, creditors and other interested parties throughout the receivership.

### B.    Recommendations

The Receiver continues to secure and maintain the assets of the Receivership Entities, analyze the use of the individual partnership funds and respond to inquiries from the investors, creditors and other interested parties. The Receiver anticipates taking the following actions: *(i)* continue to operate and maintain the facilities until the best course of disposition is determined with the goal of each investor obtaining the highest possible return on their investment and achieving their unconditional green card; *(ii)* provide information to investors to satisfy their EB-5 job creation requirements; *(iii)* continue to pay the allowed claims of creditors and investors; *(iv)* investigate and commence litigation against third parties who may be liable for the perpetration of the Receivership Defendants' fraud; *(v)* continue to review transfers of the individual partnership funds and seek to recover funds which were fraudulently transferred; *(vi)* respond to inquiries from investors, creditors, government officials and interested parties; and *(vii)* provide updates through the receivership website.

Dated:  August 10, 2018.

Respectfully submitted,

By: */s/ Michael I. Goldberg*
Michael I. Goldberg, Esq.
Florida Bar No. 886602
Email: michael.goldberg@akerman.com
**AKERMAN LLP**
Las Olas Centre II, Suite 1600
350 East Las Olas Blvd.
Fort Lauderdale, FL 33301-2229
Telephone: (954) 463-2700
Facsimile: (954) 463-2224
*Court Appointed Receiver*

- 29 -

## <u>CERTIFICATE OF SERVICE</u>

I HEREBY CERTIFY that a true and correct copy of the foregoing was served on this August 10, 2018 via the Court's notice of electronic filing on all CM/ECF registered users entitled to notice in this case as indicated on the attached Service List.


By: <u>*/s/* Michael I. Goldberg</u>
Michael I. Goldberg, Esq.

## SERVICE LIST

**1:16-cv-21301-DPG Notice will be electronically mailed via CM/ECF to the following:**

Robert K. Levenson, Esq.
Senior Trial Counsel
Florida Bar No. 0089771
Direct Dial: (305) 982-6341
Email: levensonr@sec.gov
almontei@sec.gov, gonzalezlm@sec.gov,
jacqmeinv@sec.gov
**Christopher E. Martin, Esq.**
Senior Trial Counsel
SD Florida Bar No.: A5500747
Direct Dial: (305) 982-6386
Email: martinc@sec.gov
almontei@sec.gov, benitez-perelladaj@sec.gov
**SECURITIES AND EXCHANGE
COMMISSION**
801 Brickell Avenue, Suite 1800
Miami, Florida 33131
Telephone: (305) 982-6300
Facsimile:   (305) 536-4154
*Attorneys for Plaintiff*

Roberto Martinez, Esq.
Email: bob@colson.com
**Stephanie A. Casey, Esq.**
Email: scasey@colson.com
**COLSON HICKS EIDSON, P.A.**
255 Alhambra Circle, Penthouse
Coral Gables, Florida 33134
Telephone: (305) 476-7400
Facsimile:  (305) 476-7444
*Attorneys for William Stenger*

Jeffrey C.  Schneider, Esq.
Email: jcs@lklsg.com
**LEVINE KELLOGG LEHMAN
SCHNEIDER + GROSSMAN**
Miami Center, 22nd Floor
201 South Biscayne Blvd.
Miami, Florida 33131
Telephone: (305) 403-8788
*Co-Counsel for Receiver*

Jonathan S. Robbins, Esq.
jonathan.robbins@akerman.com
**KERMAN LLP**
350 E. Las Olas Blvd., Suite 1600
Ft. Lauderdale, Florida 33301
elephone:  (954) 463-2700
Facsimile:   (954) 463-2224

Naim Surgeon, Esq.
naim.surgeon@akerman.com
**AKERMAN LLP**
Three Brickell City Centre
98 Southeast Seventh Street, Suite 1100
Miami, Florida  33131
Telephone: (305) 374-5600
Facsimile:  (305) 349-4654
*Attorney for Court-Appointed Receiver*

David B. Gordon, Esq.
Email: dbg@msk.com
**MITCHELL SILBERBERG & KNOPP, LLP**
12 East 49th Street – 30th Floor
New York, New York 10017
Telephone: (212) 509-3900
*Co-Counsel for Ariel Quiros*

Jean Pierre Nogues, Esq.
Email:  jpn@msk.com
**Mark T. Hiraide, Esq.**
Email: mth@msk.com
**MITCHELL SILBERBERG & KNOPP, LLP**
11377 West Olympic Blvd.
Los Angeles, CA 90064-1683
Telephone (310) 312-2000
*Co-Counsel for Ariel Quiros*

Mark P. Schnapp, Esq.
Email: schnapp@gtlaw.com
**Mark D. Bloom, Esq.**
Email: bloomm@gtlaw.com
**Danielle N. Garno, Esq.**
E-Mail: garnod@gtlaw.com
**GREENBERG TRAURIG, P.A.**
333 SE 2nd Avenue, Suite 4400
Miami, Florida 33131
Telephone: (305) 579-0500
*Attorney for Intervenor, Citibank N.A.*

**J. Ben Vitale, Esq.**
Email: bvitale@gurleyvitale.com
**David E. Gurley, Esq.**
Email: dgurley@gurleyvitale.com
**GURLEY VITALE**
601 S. Osprey Avenue
Sarasota, Florida 32436
Telephone: (941) 365-4501
*Attorney for Blanc & Bailey Construction, Inc.*

**Stanley Howard Wakshlag, Esq.**
Email: swkshlag@knpa.com
**KENNY NACHWALTER, P.A.**
Four Seasons Tower
1441 Brickell Avenue
Suite 1100
Miami, FL 33131-4327
Telephone: (305) 373-1000
*Attorneys for Raymond James & Associates
Inc.*

Melissa Damian Visconti, Esquire
Email: mdamian@dvllp.com
**DAMIAN & VALORI LLP**
1000 Brickell Avenue, Suite 1020
Miami, Florida 33131
Telephone: 305-371-3960
Facsimile: 305-371-3965
*Co-Counsel for Ariel Quiros*

AKERMAN LLP, LAS OLAS CENTRE II, SUITE 1600, 350 EAST LAS OLAS BOULEVARD, FORT LAUDERDALE, FL  33301-2999

EXHIBIT "A"

Michael I. Goldberg, Receiver
Las Olas Centre II – Suite 1600
350 E. Las Olas Boulevard
Ft. Lauderdale, Florida 33301
(954) 463-2700 (Main)
(800) 223-2234 (Toll Free)

# STANDARDIZED FUND ACCOUNTING REPORT

## Civil – Receivership Fund

SECURITIES & EXCHANGE COMMISSION

vs.

ARIEL QUIROS, et al.

Case No.: 16-cv-21301-GAYLES

Reporting Period: 10/1/2017 – 6/30/2018

**STANDARDIZED FUND ACCOUNTING REPORT - Cash Basis (Receivership)**
SEC v. Quiros, et al.
Case No.: 16-cv-21301-GAYLES
Reporting Period 10/01/2017 to 06/30/2018

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 09/30/2017): | $ - | $ - | $ 98,083,591.38 |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | $ - | | |
| Line 3 | Cash and Securities (Unrestricted) | $ 677,556.56 | | |
| Line 3 | Cash and Securities (RESTRICTED) | $ (60,229,956.89) | | |
| Line 4 | Interest/Dividend Income | $ 85,775.78 | | |
| Line 5 | Business Asset Liquidation | $ - | | |
| Line 6 | Personal Asset Liquidation | $ - | | |
| Line 7 | Third-Party Litigation Income | $ - | | |
| Line 8 | Miscellaneous - Other | $ - | | |
| | Total Funds Available (Lines 1 – 8): | | | $ 38,616,966.83 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | | $ - |
| Line 10 | Disbursements for Receivership Operations | | | $ - |
| Line 10a | Disbursements to Receiver or Other Professionals | $ 932,718.32 | | |
| Line 10b | Business Asset Expenses | $ 11,809,410.91 | | |
| Line 10c | Personal Asset Expenses | $ 60,000.00 | | |
| Line 10d | Investment Expenses | $ - | | |
| Line 10e | Third-Party Litigation Expenses | | | |
| | 1. Attorney Fees | $ 918,536.91 | | |
| | 2. Litigation Expenses | $ 6,083.56 | | |
| | Total Third-Party Litigation Expenses | $ - | | |
| Line 10f | Tax Administrator Fees and Bonds | $ - | | |
| Line 10g | Federal and State Tax Payments | $ 178,009.18 | | |
| | Total Disbursements for Receivership Operations | | | $ 13,904,758.88 |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | $ - | | |
| | Fund Administrator.................... | $ - | | |
| | Independent Distribution Consultant (IDC)............... | $ - | | |
| | Distribution Agent.................... | $ - | | |
| | Consultants........................ | $ - | | |
| | Legal Advisers..................... | $ - | | |
| | Tax Advisers....................... | $ - | | |
| | 2. Administrative Expenses | $ - | | |
| | 3. Miscellaneous | $ - | | |
| | Total Plan Development Expenses | | | $ - |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | $ - | | |
| | Fund Administrator.................... | $ - | | |
| | IDC................................ | $ - | | |
| | Distribution Agent.................... | $ - | | |
| | Consultants........................ | $ - | | |
| | Legal Advisers..................... | $ - | | |
| | Tax Advisers....................... | $ - | | |
| | 2. Administrative Expenses | $ - | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan.... | $ - | | |
| | Claimant Identification.............. | $ - | | |
| | Claims Processing.................. | $ - | | |
| | Web Site Maintenance/Call Center.... | $ - | | |
| | 4. Fund Administrator Bond | $ - | | |
| | 5. Miscellaneous | $ - | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | $ - | | |
| | Total Plan Implementation Expenses | | | $ - |
| | Total Disbursements for Distribution Expenses Paid by the Fund | | | $ - |
| Line 12 | Disbursements to Court/Other: | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | $ - | | |
| Line 12b | *Federal Tax Payments* | $ - | | |
| | Total Disbursements to Court/Other: | | | $ - |
| | | | | |
| | Total Funds Disbursed (Lines 9 – 11): | | | $ 13,904,758.88 |
| Line 13 | Ending Balance (As of 06/30/2018): | | | $ 24,712,207.95 |

1

STANDARDIZED FUND ACCOUNTING REPORT - Cash Basis (Receivership)
SEC v. Quiros, et al.
Case No.: 16-cv-21301-GAYLES
Reporting Period 10/01/2017 to 06/30/2018

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 14** | **Ending Balance of Fund – Net Assets:** | | | $          - |
| Line 14a | Cash & Cash Equivalents | $          - | | |
| Line 14b | Investments | $          - | | |
| Line 14c | Other Assets or Uncleared Funds | $          - | | |
| | **Total Ending Balance of Fund – Net Assets** | | | $          - |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………………… | $          - | | |
| | IDC………………………………………………… | $          - | | |
| | Distribution Agent………………………………… | $          - | | |
| | Consultants………………………………………… | $          - | | |
| | Legal Advisers…………………………………… | $          - | | |
| | Tax Advisers……………………………………… | $          - | | |
| | 2. Administrative Expenses | $          - | | |
| | 3. Miscellaneous | $          - | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | $          - | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………………… | $          - | | |
| | IDC………………………………………………… | $          - | | |
| | Distribution Agent………………………………… | $          - | | |
| | Consultants………………………………………… | $          - | | |
| | Legal Advisers…………………………………… | $          - | | |
| | Tax Advisers……………………………………… | $          - | | |
| | 2. Administrative Expenses | $          - | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan……………… | $          - | | |
| | Claimant Identification………………………… | $          - | | |
| | Claims Processing……………………………… | $          - | | |
| | Web Site Maintenance/Call Center……………… | $          - | | |
| | 4. Fund Administrator Bond | $          - | | |
| | 5. Miscellaneous | $          - | | |
| | 6. FAIR Reporting Expenses | $          - | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | $          - | |
| Line 15c | Tax Administrator Fees & Bonds Not Paid by the Fund | | $          - | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | $          - |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | $          - | | |
| Line 16b | *Federal Tax Payments* | $          - | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | $          - |
| **Line 17** | **DC & State Tax Payments** | | | $          - |
| **Line 18** | **No. of Claims:** | | | |
| Line 18a | # of Claims Received This Reporting Period……………………………………………… | | | 0 |
| Line 18b | # of Claims Received Since Inception of Fund……………………………………… | | | 0 |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| Line 19a | # of Claimants/Investors Paid This Reporting Period……………………………… | | | 0 |
| Line 19b | # of Claimants/Investors Paid Since Inception of Fund…………………………… | | | 0 |

Receiver:

By: _____
(signature)

**Michael I. Goldberg**
(printed name)

**Court Appointed Receiver**
(title)

Date: _____7/23/18_____

**Jay Peak Resort/Burke Mountain**
**Cash Flow Statement**
**1/01/18 through 1/31/18**

|  | USD |
|---|---|
| **Beginning Cash Balance** | |
| People's United Bank #████1736 | $ 1,845,028 |
| People's United Bank #████1752 | $ - |
| People's United Bank #████7175 | $ 21,039 |
| People's United Bank #████0659 | $ 461,968 |
| People's United Bank #████0667 | $ - |
| People's United Bank #████6722 | $ 492,188 |
| People's United Bank #████1175 | $ - |
| People's United Bank #████6726 | $ 62,562 |
| People's United Bank #████6724 | $ 28,770 |
| Desjardins #██955 | $ 181,242 |
| Desjardins #██548 | $ - |
|  | $ **3,092,797** |
| | |
| **Add Incoming:** | |
| Receiver Funding | |
| Direct - Merrill Lynch Bank Accounts | $ - |
| Indirect - CitiBank Accounts | $ 1,269,154 |
| Deposits from Operations | $ 10,067,370  A |
|  | $ **11,336,524** |
| | |
| **Less Outgoing:** | |
| Payroll & Benefits | |
| Jay Peak Resort | $ (2,456,602) |
| Burke Mountain | $ (443,643) |
| Vendor Payments | |
| Jay Peak Resort | $ (4,932,374)  B |
| Burke Mountain | $ (717,075)  B |
| Tax Payments | |
| Vermont Department of Taxes | $ (255,579) |
| Internal Revenue Service | $ (15,209) |
| Merchant and Bank Fees | $ (130,664) |
|  | $ **(8,951,146)** |
| | |
| **Ending Cash Balance** | |
| People's United Bank #████1736 | $ 3,691,323 |
| People's United Bank #████1752 | $ - |
| People's United Bank #████7175 | $ 21,042 |
| People's United Bank #████0659 | $ 651,710 |
| People's United Bank #████0667 | $ - |
| People's United Bank #████6722 | $ 870,591 |
| People's United Bank #████1175 | $ - |
| People's United Bank #████6726 | $ 75,808 |
| People's United Bank #████6724 | $ 25,821 |
| Desjardins #██955 | $ 141,880 |
| Desjardins #██548 | $ - |
|  | $ **5,478,175** |

**Note A:**
Canadian transactions have been converted to US Dollars based upon the following methodology:

The Canadian portion of total resort deposits was calculated to be 11% for the report period.  This percentage was applied to all resort deposits at the average CDN to USD currency exchange rate of .805 for the report period.

**Note B:**
Vendor payments pertain partially to goods and services received after April 13, 2016.  In August of 2017, payments were also issued for outstanding invoices pertaining to goods and services recevied prior to April 13, 2016.

**Jay Peak Resort/Burke Mountain**
**Beginning Cash Balance**

| | | | | * Rate: | 0.8 | |
|---|---|---|---|---|---|---|
| | | | | **12/31/2017** | | **12/31/2017** |
| | | | | **USD/CDN** | | **USD** |
| | | | | **End of Day** | | **End of Day** |
| Company | Bank | Account Name | Account Number | **Cash Balance** | | **Cash Balance** |
| 08 - JPI | People's | General Account | 1736 | 1,845,028.44 | | 1,845,028.44 |
| 08 - JPI | People's | Payroll Account | 1752 | - | | - |
| 08 - JPI | People's | Money Market Acct | 7175 | 21,039.31 | | 21,039.31 |
| 20 - JPHSP2 | People's | General Account | 0659 | 461,968.48 | | 461,968.48 |
| 20 - JPHSP2 | People's | Money Market Acct | 0667 | - | | - |
| 380 - BMOC | People's | General Account | 6722 | 492,188.17 | | 492,188.17 |
| 380 - BMOC | People's | Savings Account | 1175 | - | | - |
| 381 - BMRM | People's | General Account | 6726 | 62,561.60 | | 62,561.60 |
| 382 - BMWC | People's | General Account | 6724 | 28,770.43 | | 28,770.43 |
| 08 - JPI | Desjardins | CDN Operating Acct | 955 | 226,553.04 | | 181,242.43 * |
| 20 - JPHSP2 | Desjardins | CDN Operating Acct | 548 | - | | - * |
| | | | | $   3,138,109.47 | | $   3,092,798.86 |

http://www.oanda.com/currency/converter/







| 12/29/2017 | | Company Inc | | | | | |
|---|---|---|---|---|---|---|---|
| 12/29/2017 | | *6886 Q Burke Mountain Resort Hotel and CC LP | $4,690.44 | $0.00 | $0.00 | | |



CAISSE DESJARDINS
DU LAC-MEMPHREMAGOG
DESJARDINS ENTREPRISES-ESTRIE
330, RUE PRINCIPALE OUEST
MAGOG, QC
J1X 2A6        (819) 843-3328

**Desjardins**

| For the period |
|---|
| From December 1 to December 31, 2017 |

| Folio | ████955 | Page 1 of 1 |

## STATEMENT OF ACCOUNT



JAY PEAK INC.
830 JAY PEAK ROAD
JAY, VERMONT 05859

**PCA**                                          **CHEQUING ACCOUNT (C)**

| Date | Code | Description | | Charges | Withdrawal | Deposit | Balance |
|---|---|---|---|---|---|---|---|
| | | Balance forward | | | | | 286 822.23 |
| DEC   1 | CHQ | Cheque | no.   2000 | | 8 151.34 | | 278 670.89 |
| DEC   4 | CHQ | Cheque | | | 1 200.00 | | 277 470.89 |
| DEC   6 | INBD | Deposit at the counter / FCDQ, ENTREPRISES | | | | 5 335.00 | 282 805.89 |
| DEC   8 | CHQ | Cheque | no.   1996 | | 244.77 | | 282 561.12 |
| DEC   8 | CHQ | Cheque | no.   2004 | | 452.08 | | 282 109.04 |
| DEC   8 | CHQ | Cheque | no.   2002 | | 49 756.69 | | 232 352.35 |
| DEC 15 | CHQ | Cheque | no.   2001 | | 102.00 | | 232 250.35 |
| DEC 22 | CHQ | Cheque | no.   2006 | | 3 490.23 | | 228 760.12 |
| DEC 27 | CHQ | Cheque | no.   1998 | | 665.00 | | 228 095.12 |
| DEC 27 | CHQ | Cheque | no.   2005 | | 1 496.58 | | 226 598.54 |
| DEC 29 | FIX | Fixed service charges | | | 40.00 | | 226 558.54 |
| DEC 29 | SER | Acct stmt / Bkt / Cheq imag Charges | | | 5.50 | | 226 553.04 |

---

**Statement of Account**
████7175



**People's United Bank®**

JAY PEAK INCORPORATED
830 JAY PEAK RD
JAY VT 05859


RECEIVED
JAN 1 1 2018
By_____

December 29, 2017
Days in stmt period: 29
(0 )
Page  1 of  1

Direct Inquiries to:
CALL CENTER
1-800-894-0300

People's United Bank, N.A.
2 Burlington Square
Burlington VT        05401

**Summary of Account Balance**

| Account | Number | Ending Balance |
|---|---|---|
| Business Money Market | ████7175 | $21,039.31 |

**Jay Peak Resort/Burke Mountain**
**Detailed Report on Receiver Funding**
1/01/18 through 1/31/18

| | | | | Direct - Merrill Lynch/SunTrust Bank Accounts | | | |
|---|---|---|---|---|---|---|---|
| | | | | Indirect - CitiBank Accounts | | | |

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 221172186 | ▇736 | Checking | JPI Operating - 1736 | 1/12/2018 | 1.00E+12 | | $ 1,181,179.74 | INCOMING WIRE TRANSFER | Wire | RECEIVER GL 8-0101 ▇765 |
| 221172186 | ▇722 | Checking | Burke Mountain Operating | 1/17/2018 | 1.00E+12 | | $ 87,973.93 | INCOMING WIRE TRANSFER | Wire | Incoming Wire - Burke 2000 funding for snowmaking    (km-15138) |

**Jay Peak Resort/Burke Mountain**
**Detailed Report on Resort Deposits**
1/01/18 through 1/31/18

| | Average Currency Exchange Rate: | 0.805 | | |
|---|---|---|---|---|

| Dept Name | Dept Category | CDN converted to USD | original USD | USD |
|---|---|---|---|---|
| Inventory/Prepaids/Receivables | Short-term Assets | $ (31,732) | $ (308,850) | $ (340,582) |
| Capital | Capital Expenditures (incl. tram upgrade) | $ 5,786 | $ 56,515 | $ 62,099 |
| Debt;Liabilities;Deferred/Taxes | Short-term Liabilities | $ 69,719 | $ 678,590 | $ 748,309 |
| Investor | Equity | $ - | $ - | $ - |
| Administration | S, G & A | $ (18) | $ (24) | $ (41) |
| Accounting | S, G & A | $ 34 | $ 334 | $ 368 |
| Information Systems | S, G & A | $ (10) | $ (98) | $ (108) |
| Telephone | General Operations | $ 6,810 | $ 66,287 | $ 73,097 |
| Human Resources | S, G & A | $ (159) | $ (1,552) | $ (1,711) |
| Risk Management | S, G & A | $ - | $ - | $ - |
| Administration - Food Service | Food & Beverage | $ (10) | $ (98) | $ (108) |
| Vending | Food & Beverage | $ - | $ - | $ - |
| Tram cafeteria | Food & Beverage | $ 6,228 | $ 60,616 | $ 66,844 |
| International Restaurant | Food & Beverage | $ 2,083 | $ 20,276 | $ 22,359 |
| Sky Haus | Food & Beverage | $ 488 | $ 4,746 | $ 5,233 |
| Golf Clubhouse Restaurant | Food & Beverage | $ 3,052 | $ 29,710 | $ 32,763 |
| The Foundry Pub & Grille | Food & Beverage | $ 21,169 | $ 206,045 | $ 227,214 |
| Buddy's Mug | Food & Beverage | $ 1,590 | $ 15,473 | $ 17,063 |
| The Warming Shelter | Food & Beverage | $ 7,295 | $ 71,008 | $ 78,303 |
| Mountain Dick's Pizza | Food & Beverage | $ 8,124 | $ 79,073 | $ 87,197 |
| The Drink | Food & Beverage | $ 7,776 | $ 75,683 | $ 83,458 |
| MLC F&B | Food & Beverage | $ - | $ - | $ - |
| Stateside Daylodge - Cafeteria & Bar | Food & Beverage | $ 16,503 | $ 160,629 | $ 177,132 |
| Stateside Hotel - Howie's Restaurant | Food & Beverage | $ 10,753 | $ 104,658 | $ 115,410 |
| Recreation Ctr F&B | Food & Beverage | $ 889 | $ 8,651 | $ 9,539 |
| Jay Peak Provisions | Food & Beverage | $ 26,375 | $ 256,709 | $ 283,084 |
| Conference Services | Food & Beverage | $ 3,244 | $ 31,572 | $ 34,816 |
| Condo Rental Mgt. | Food & Beverage | $ 64,194 | $ 624,810 | $ 689,003 |
| Taiga Fitness & Spa | Other Mountain Activities | $ 6,008 | $ 58,478 | $ 64,486 |
| Uncold condo rental | Hotel & Lodging | $ - | $ - | $ - |
| Aroma Coffee Shop | Food & Beverage | $ 1,956 | $ 19,038 | $ 20,994 |
| Tram Haus Lodge Rest & Bar | Food & Beverage | $ 25,205 | $ 245,323 | $ 270,527 |
| Tram Haus Lodge | Hotel & Lodging | $ 33,207 | $ 323,213 | $ 356,420 |
| Lodging Discount | Hotel & Lodging | $ (476) | $ (4,631) | $ (5,107) |
| Golf Clubhouse Lodging | Hotel & Lodging | $ 703 | $ 6,845 | $ 7,548 |
| Hotel Jay- Front Desk | Hotel & Lodging | $ 55,095 | $ 536,253 | $ 591,348 |
| Penthouse Suites | Hotel & Lodging | $ 25,366 | $ 246,891 | $ 272,256 |
| Golf & Mountain Suites | Hotel & Lodging | $ 35,712 | $ 347,589 | $ 383,301 |
| Lodge & Townhouses | Hotel & Lodging | $ 41,180 | $ 400,810 | $ 441,990 |
| Stateside Hotel - Front Desk | Hotel & Lodging | $ 25,049 | $ 243,807 | $ 268,855 |
| Stateside Cottages | Hotel & Lodging | $ 8,071 | $ 78,557 | $ 86,628 |
| Ice Rink | Other Mountain Activities | $ 4,839 | $ 47,104 | $ 51,943 |
| Ice Rink Snack Bar | Food & Beverage | $ 1,862 | $ 18,122 | $ 19,984 |
| Condo Assoc - Mountain Side | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Trail Side | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Stoney Path | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Slopeside I | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Slopeside II | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Village Association | Condo Associations | $ - | $ - | $ - |
| Transfer Condo Assoc. | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - General Fees | Condo Associations | $ - | $ - | $ - |
| Admin. Mtn Operations | Skiing Operations | $ - | $ - | $ - |
| Lift Maintenance | Hotel & Lodging | $ - | $ - | $ - |
| Snowmaking | Skiing Operations | $ - | $ - | $ - |
| Grooming | Skiing Operations | $ - | $ - | $ - |
| Electrical | General Operations | $ - | $ - | $ - |
| Hotel Jay - Building Maint./Engin. | Hotel & Lodging | $ - | $ - | $ - |
| Roads & Parking | General Operations | $ (51) | $ (497) | $ (548) |
| Building Maintenance | General Operations | $ - | $ - | $ - |
| Grounds | General Operations | $ - | $ - | $ - |
| Water & Sewer System | General Operations | $ - | $ - | $ - |
| Stateside Hotel - Building Maint./Engin. | Hotel & Lodging | $ - | $ - | $ - |
| Tram Haus - Building Maint./Engin. | Hotel & Lodging | $ - | $ - | $ - |
| Laundry Operations | Hotel & Lodging | $ - | $ - | $ - |
| Housekeeping - Stateside Hotel | Hotel & Lodging | $ 59 | $ 575 | $ 634 |
| Housekeeping - Hotel Jay | Hotel & Lodging | $ 251 | $ 2,439 | $ 2,689 |
| Janitorial | Hotel & Lodging | $ - | $ - | $ - |
| Security | General Operations | $ 46 | $ 443 | $ 489 |
| Shuttles | General Operations | $ 5,780 | $ 56,262 | $ 62,042 |
| Storm Crew (Storm Water + Snow Shoveling) | General Operations | $ - | $ - | $ - |
| Ambassadors/Greeters | General Operations | $ - | $ - | $ - |
| Lift Operations | Skiing Operations | $ - | $ - | $ - |
| Parking Attendant | Skiing Operations | $ 1,081 | $ 10,520 | $ 11,601 |
| Customer Service | Skiing Operations | $ (190) | $ (1,854) | $ (2,045) |
| Ticket Selling | Skiing Operations | $ (72) | $ (698) | $ (770) |
| Special Events | S, G & A | $ 6,063 | $ 59,010 | $ 65,073 |
| Ski Patrol | Skiing Operations | $ 98 | $ 954 | $ 1,052 |
| Ski Club | Skiing Operations | $ - | $ - | $ - |
| Daycare Center | Other Mountain Activities | $ 5,033 | $ 48,988 | $ 54,021 |
| MLC Daycare Center | Other Mountain Activities | $ 185 | $ 1,796 | $ 1,980 |
| Pump House | Other Mountain Activities | $ 88,261 | $ 859,065 | $ 947,326 |
| Lift sales | Skiing Operations | $ 203,724 | $ 1,982,893 | $ 2,186,617 |
| Golf Maintenance | Summer Operations | $ - | $ - | $ - |
| Lockers | Skiing Operations | $ - | $ - | $ - |
| Wedding Barn | Other Mountain Activities | $ - | $ - | $ - |
| Snowpark | Skiing Operations | $ - | $ - | $ - |
| Elevation 1851' Family Arcade Center | Other Mountain Activities | $ 6,850 | $ 66,668 | $ 73,518 |
| Nordic Center | Other Mountain Activities | $ 1,058 | $ 10,302 | $ 11,360 |
| Fitness Center | Other Mountain Activities | $ - | $ - | $ - |
| MLC Summer Operations | Summer Operations | $ - | $ - | $ - |
| Amphitheater | Other Mountain Activities | $ - | $ - | $ - |
| Rec Center | Other Mountain Activities | $ 4,225 | $ 41,121 | $ 45,346 |
| Rec Fields | Other Mountain Activities | $ - | $ - | $ - |
| Ski School | Ski School | $ 15,143 | $ 147,392 | $ 162,536 |
| MLC Ski School | Ski School | $ 14,076 | $ 137,007 | $ 151,083 |
| Sales | S, G & A | $ (596) | $ (5,802) | $ (6,398) |
| Marketing | S, G & A | $ (1,276) | $ (12,410) | $ (13,696) |
| Administration - Retail | Retail | $ 6 | $ 60 | $ 66 |
| The Mountain Shop | Retail | $ 6,734 | $ 65,544 | $ 72,278 |
| Rentals | Ski Rental/Repair | $ 9,347 | $ 90,972 | $ 100,318 |
| Repairs | Ski Rental/Repair | $ 1,222 | $ 11,893 | $ 13,115 |
| Golf Pro Shop | Summer Operations | $ (20) | $ (195) | $ (215) |
| The Wave | Retail | $ 1,939 | $ 18,874 | $ 20,813 |
| MLC Rentals | Ski Rental/Repair | $ - | $ - | $ - |
| Stateside Daylodge - Retail - Gear Shop | Retail | $ 6,787 | $ 66,061 | $ 72,848 |
| Stateside Daylodge - Rentals | Ski Rental/Repair | $ 5,980 | $ 58,200 | $ 64,180 |
| Construction & Development | S, G & A | $ - | $ - | $ - |
| Real Estate | S, G & A | $ - | $ - | $ - |
| Antenna Lease Sky Haus | General Operations | $ - | $ - | $ - |
| Non-Operating Items | S, G & A | $ 1,528 | $ 14,876 | $ 16,404 |
| EB-5 Items | S, G & A | $ - | $ - | $ - |
| EBITDA Items | S, G & A | $ - | $ - | $ - |
| Tamarack Grill | Food & Beverage | $ 4,532 | $ 44,112 | $ 48,644 |
| Mid-Burke Cafe' | Food & Beverage | $ - | $ - | $ - |
| Bear's Den Pub | Food & Beverage | $ 3,717 | $ 36,179 | $ 39,896 |
| Trailside Patio | Food & Beverage | $ - | $ - | $ - |
| Kingdom Cafe' | Food & Beverage | $ 3,906 | $ 38,013 | $ 41,919 |
| Banquets & Catering | Food & Beverage | $ - | $ - | $ - |
| Food & Beverage Events | Food & Beverage | $ - | $ - | $ - |
| Willoughby's Restaurant | Food & Beverage | $ - | $ - | $ - |
| The Gap Pub | Food & Beverage | $ 11,829 | $ 115,136 | $ 126,965 |
| Coffee Shop | Food & Beverage | $ 542 | $ 5,276 | $ 5,818 |
| Day Lodge Servery | Food & Beverage | $ 839 | $ 8,166 | $ 9,004 |
| Hotel Banquets | Food & Beverage | $ 2,013 | $ 19,594 | $ 21,607 |
| Hotel F&B Events | Food & Beverage | $ - | $ - | $ - |
| Hotel Pre-Opening Costs | Hotel & Lodging | $ - | $ - | $ - |
| Hotel Operations/Front Desk | Hotel & Lodging | $ 23,698 | $ 230,657 | $ 254,355 |
| Hotel Building Maintenance | Hotel & Lodging | $ - | $ - | $ - |
| Hotel Housekeeping | Hotel & Lodging | $ - | $ - | $ - |
| Hotel Laundry Ops | Hotel & Lodging | $ - | $ - | $ - |
| Hotel Janitorial | Hotel & Lodging | $ - | $ - | $ - |
| Hotel Utilities | Hotel & Lodging | $ - | $ - | $ - |
| Rental Operations - Campground | Hotel & Lodging | $ 0 | $ 3 | $ 3 |
| Mountain Operations | Skiing Operations | $ (154) | $ (1,503) | $ (1,658) |
| Property Operations | General Operations | $ - | $ - | $ - |
| Mountain Biking | Summer Operations | $ (3) | $ (32) | $ (35) |
| Summer Programs | Summer Operations | $ - | $ - | $ - |
| Retail | Retail | $ 2,497 | $ 24,300 | $ 26,797 |
| Base Lodge Rentals | Ski Rental/Repair | $ 4,829 | $ 46,998 | $ 51,826 |
| Vertical Drop Retail | Retail | $ 1,115 | $ 10,852 | $ 11,967 |
| Bear Essentials Retail | Retail | $ - | $ - | $ - |
| Arcade | Other Mountain Activities | $ 1,363 | $ 13,263 | $ 14,625 |
| Hotel Ski Rental/Repair & Day Lockers | Ski Rental/Repair | $ - | $ - | $ - |
| AT&T Tower Lease | General Operations | $ - | $ - | $ - |
| Fixed Expenses | General Operations | $ - | $ - | $ - |
| Utilities | General Operations | $ - | $ - | $ - |
| Developer Land Sales | S, G & A | $ - | $ - | $ - |
| Management Company Fees | S, G & A | $ - | $ - | $ - |
| | | $ 937,549 | $ 9,129,420 | $ 10,067,370 |

**Summary of Departmental Deposits into Major Line of Business Categories**

| Dept Category | | USD |
|---|---|---|
| Short-term Assets | | $ (340,582) |
| Capital Expenditures (incl. tram upgrade) | | $ 62,099 |
| Short-term Liabilities | | $ 748,309 |
| Equity | | $ - |
| S, G & A | | $ 59,890 |
| General Operations | | $ 146,681 |
| Food & Beverage | | $ 1,845,668 |
| Hotel & Lodging | | $ 3,349,925 |
| Other Mountain Activities | | $ 1,264,606 |
| Condo Associations | | $ - |
| Skiing Operations | | $ 2,183,197 |
| Summer Operations | | $ (250) |
| Ski School | | $ 313,619 |
| Retail | | $ 204,769 |
| Ski Rental/Repair | | $ 229,440 |
| | | $ 10,067,370 |

**Jay Peak Resort/Burke Mountain**
**Detailed Report on Payroll and Benefits Payments**
1/01/18 through 1/31/18

| Jay Peak Resort Payroll |
| Burke Mountain Payroll |

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Refer | Amount | Description | Type | Text | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 221172186 | 722 | Checking | Burke Mountain Operating | 1/2/2018 | MEMIC Indemnity  AC | | $ | (9,227.70) | PREAUTHORIZED ACH DEBIT | Ach | MEMIC Indemnity  ACHTRANS | 180102 | 17330889 |
| 221172186 | 722 | Checking | Burke Mountain Operating | 1/16/2018 | MEMIC Indemnity  AC | | $ | (12,219.79) | PREAUTHORIZED ACH DEBIT | Ach | MEMIC Indemnity  ACHTRANS | 180116 | 18359307 |
| 221172186 | 722 | Checking | Burke Mountain Operating | 1/29/2018 | MEMIC Indemnity  AC | | $ | (13,990.02) | PREAUTHORIZED ACH DEBIT | Ach | MEMIC Indemnity  ACHTRANS | 180129 | 19280321 |
| 221172186 | 736 | Checking | JPI Operating - 1736 | 1/2/2018 | BANCORPSV  BA | | $ | (66.50) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV  BANCORPSV  WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE | | |
| 221172186 | 736 | Checking | JPI Operating - 1736 | 1/3/2018 | BANCORPSV  BA | | $ | (758.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV  BANCORPSV  WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE | | |
| 221172186 | 736 | Checking | JPI Operating - 1736 | 1/4/2018 | BANCORPSV  BA | | $ | (50.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV  BANCORPSV  WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE | | |
| 221172186 | 736 | Checking | JPI Operating - 1736 | 1/5/2018 | BANCORPSV  BA | | $ | (50.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV  BANCORPSV  WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE | | |
| 221172186 | 736 | Checking | JPI Operating - 1736 | 1/9/2018 | BANCORPSV  BA | | $ | (25.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV  BANCORPSV  WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE | | |
| 221172186 | 736 | Checking | JPI Operating - 1736 | 1/12/2018 | BANCORPSV  BA | | $ | (50.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV  BANCORPSV  WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE | | |
| 221172186 | 736 | Checking | JPI Operating - 1736 | 1/16/2018 | CIGNA EDGE TRANS  CO | | $ | (1,034.12) | PREAUTHORIZED ACH DEBIT | Ach | CIGNA EDGE TRANS  COLLECTION | 180112 | 60400071501 (BURKE PORTION) |
| 221172186 | 736 | Checking | JPI Operating - 1736 | 1/22/2018 | CIGNA EDGE TRANS  CO | | $ | (16,470.33) | PREAUTHORIZED ACH DEBIT | Ach | CIGNA EDGE TRANS  COLLECTION | 180112 | 60370008228S (BURKE PORTION) |
| 221172186 | 736 | Checking | JPI Operating - 1736 | 1/9/2018 | 1.00011E+12 | | $ | (194,391.71) | OUTGOING WIRE TRANSFER | | BURKE PORTION | | |
| 221172186 | 736 | Checking | JPI Operating - 1736 | 1/23/2018 | 1.00011E+12 | | $ | (190,459.25) | OUTGOING WIRE TRANSFER | | BURKE PORTION | | |
| 221172186 | 736 | Checking | JPI Operating - 1736 | 1/5/2018 | 1.00011E+12 | | $ | (4,300.16) | OUTGOING WIRE TRANSFER | | Catamount Cbtrly Payment Q4 2017  JE058445  (BURKE PORTION) | | |
| 221172186 | 736 | Checking | JPI Operating - 1736 | 1/17/2018 | DISCOVERY BENEFI  DB | | $ | 658.24 | PREAUTHORIZED ACH CREDIT | Ach | DISCOVERY BENEFI  DBI COBRA | 180117 | 21194000 |
| 221172186 | 736 | Checking | JPI Operating - 1736 | 1/24/2018 | DISCOVERY BENEFI  RE | | $ | 24.60 | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI  REPAYMENT | 180124 | 21194030194601 |
| 221172186 | 736 | Checking | JPI Operating - 1736 | 1/16/2018 | BANCORPSV  BA | | $ | (6.25) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV  BANCORPSV  WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE | | |
| 221172186 | 736 | Checking | JPI Operating - 1736 | 1/17/2018 | BANCORPSV  BA | | $ | (195.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV  BANCORPSV  WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE | | |
| 221172186 | 736 | Checking | JPI Operating - 1736 | 1/17/2018 | BANCORPSV  BA | | $ | (74.60) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV  BANCORPSV  WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE | | |
| 221172186 | 736 | Checking | JPI Operating - 1736 | 1/22/2018 | BANCORPSV  BA | | $ | (50.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV  BANCORPSV  WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE | | |
| 221172186 | 736 | Checking | JPI Operating - 1736 | 1/22/2018 | BANCORPSV  BA | | $ | (124.51) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV  BANCORPSV  WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE | | |
| 221172186 | 736 | Checking | JPI Operating - 1736 | 1/24/2018 | BANCORPSV  BA | | $ | (25.26) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV  BANCORPSV  WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE | | |
| 221172186 | 736 | Checking | JPI Operating - 1736 | 1/24/2018 | BANCORPSV  BA | | $ | (4.27) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV  BANCORPSV  WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE | | |
| 221172186 | 736 | Checking | JPI Operating - 1736 | 1/25/2018 | BANCORPSV  BA | | $ | (544.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV  BANCORPSV  WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE | | |
| 221172186 | 736 | Checking | JPI Operating - 1736 | 1/30/2018 | BANCORPSV  BA | | $ | (158.77) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV  BANCORPSV  WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE | | |
| 221172186 | 736 | Checking | JPI Operating - 1736 | 1/30/2018 | BANCORPSV  BA | | $ | (11.54) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV  BANCORPSV  WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE | | |
| 221172186 | 736 | Checking | JPI Operating - 1736 | 1/29/2018 | BANCORPSV  BA | | $ | (10.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV  BANCORPSV  WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE | | |
| 221172186 | 736 | Checking | JPI Operating - 1736 | 1/8/2018 | DISCOVERY BENEFI  CL | | $ | (337.25) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI  CLAIM FUND | 180108 | 21194030194601 |
| 221172186 | 736 | Checking | JPI Operating - 1736 | 1/16/2018 | DISCOVERY BENEFI  CL | | $ | (249.97) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI  CLAIM FUND | 180112 | 21194030194601 |
| 221172186 | 736 | Checking | JPI Operating - 1736 | 1/16/2018 | DISCOVERY BENEFI  CL | | $ | (621.00) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI  CLAIM FUND | 180116 | 21194030194601 |
| 221172186 | 736 | Checking | JPI Operating - 1736 | 1/17/2018 | DISCOVERY BENEFI  CL | | $ | (151.03) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI  CLAIM FUND | 180117 | 21194030194601 |
| 221172186 | 736 | Checking | JPI Operating - 1736 | 1/26/2018 | DISCOVERY BENEFI  CL | | $ | (365.41) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI  CLAIM FUND | 180126 | 21194030194601 |
| 221172186 | 736 | Checking | JPI Operating - 1736 | 1/25/2018 | DISCOVERY BENEFI  DB | | $ | (292.00) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI  DBI Admin | 180125 | |
| 221172186 | 736 | Checking | JPI Operating - 1736 | 1/2/2018 | MEMIC Indemnity  AC | | $ | (60,312.49) | PREAUTHORIZED ACH DEBIT | Ach | MEMIC Indemnity  ACHTRANS | 180102 | 17331959 |
| 221172186 | 736 | Checking | JPI Operating - 1736 | 1/16/2018 | MEMIC Indemnity  AC | | $ | (65,498.44) | PREAUTHORIZED ACH DEBIT | Ach | MEMIC Indemnity  ACHTRANS | 180116 | 18360319 |
| 221172186 | 736 | Checking | JPI Operating - 1736 | 1/29/2018 | MEMIC Indemnity  AC | | $ | (63,778.09) | PREAUTHORIZED ACH DEBIT | Ach | MEMIC Indemnity  ACHTRANS | 180129 | 19281443 |
| 221172186 | 736 | Checking | JPI Operating - 1736 | 1/12/2018 | Voya Nat Trst182  SP | | $ | (9,502.52) | PREAUTHORIZED ACH DEBIT | Ach | Voya Nat Trst182  SPNSR P/R | 180112 | 811437 0001 |
| 221172186 | 736 | Checking | JPI Operating - 1736 | 1/26/2018 | Voya Nat Trst182  SP | | $ | (9,706.37) | PREAUTHORIZED ACH DEBIT | Ach | Voya Nat Trst182  SPNSR P/R | 180126 | 811437 0001 |
| 221172186 | 752 | Checking | JPI Payroll - 1752 | 1/16/2018 | PAYCHEX - RCX  PA | | $ | 495.47 | PREAUTHORIZED ACH CREDIT | Ach | PAYCHEX - RCX  PAYROLL | 180116 | 745998000000178 |
| 221172186 | 752 | Checking | JPI Payroll - 1752 | 1/22/2018 | PAYCHEX - RCX  PA | | $ | 833.60 | PREAUTHORIZED ACH CREDIT | Ach | PAYCHEX - RCX  PAYROLL | 180122 | 746776000001151 |
| 221172186 | 752 | Checking | JPI Payroll - 1752 | 1/26/2018 | PAYCHEX - RCX  PA | | $ | 339.29 | PREAUTHORIZED ACH CREDIT | Ach | PAYCHEX - RCX  PAYROLL | 180126 | 747585000003763 |
| 221172186 | 752 | Checking | JPI Payroll - 1752 | 1/3/2018 | PAYCHEX INC.  PA | | $ | 313.02 | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX INC.  PAYROLL | 180103 | 744295000448009 |
| 221172186 | 752 | Checking | JPI Payroll - 1752 | 1/3/2018 | PAYCHEX INC.  PA | | $ | 607.41 | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX INC.  PAYROLL | 180103 | 744295000448109 |
| 221172186 | 752 | Checking | JPI Payroll - 1752 | 1/16/2018 | PAYCHEX INC.  PA | | $ | 580.98 | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX INC.  PAYROLL | 180116 | 745872000060514 |
| 221172186 | 752 | Checking | JPI Payroll - 1752 | 1/16/2018 | PAYCHEX INC.  PA | | $ | 130.91 | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX INC.  PAYROLL | 180116 | 745872000060524 |
| 221172186 | 752 | Checking | JPI Payroll - 1752 | 1/29/2018 | PAYCHEX INC.  PA | | $ | 77.57 | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX INC.  PAYROLL | 180129 | 747798000000079X |
| 221172186 | 752 | Checking | JPI Payroll - 1752 | 1/12/2018 | PAYCHEX TPS  TA | | $ | 1,924.06 | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX TPS  TAXES | 180112 | 745691000057909X |
| 221172186 | 752 | Checking | JPI Payroll - 1752 | 1/5/2018 | PAYCHEX-RCX  PA | | $ | 483.15 | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX-RCX  PAYROLL | 180103 | 744273000002006X |
| 221172186 | 752 | Checking | JPI Payroll - 1752 | 1/10/2018 | PAYCHEX CGS  GA | | $ | (4,439.31) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX CGS  GARNISH | 180110 | COL0075468327 |
| 221172186 | 752 | Checking | JPI Payroll - 1752 | 1/24/2018 | PAYCHEX CGS  GA | | $ | (4,831.35) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX CGS  GARNISH | 180124 | COL0075956221 |
| 221172186 | 752 | Checking | JPI Payroll - 1752 | 1/10/2018 | PAYCHEX EIB  IN | | $ | (179.34) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX EIB  INVOICE | 180110 | X745190000021G2 |
| 221172186 | 752 | Checking | JPI Payroll - 1752 | 1/10/2018 | PAYCHEX EIB  IN | | $ | (179.34) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX EIB  INVOICE | 180110 | X745190000021G3 |
| 221172186 | 752 | Checking | JPI Payroll - 1752 | 1/11/2018 | PAYCHEX EIB  IN | | $ | (17,464.68) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX EIB  INVOICE | 180111 | X745352000025840 |
| 221172186 | 752 | Checking | JPI Payroll - 1752 | 1/24/2018 | PAYCHEX EIB  IN | | $ | (3,533.23) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX EIB  INVOICE | 180125 | X747260000002061 |
| 221172186 | 752 | Checking | JPI Payroll - 1752 | 1/12/2018 | PAYCHEX-HRS  HR | | $ | (1,554.31) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX-HRS  HRS PMT | 180112 | 26819725 |
| 221172186 | 736 | Checking | JPI Operating - 1736 | 1/12/2018 | CIGNA EDGE TRANS  CO | | $ | (6,501.63) | PREAUTHORIZED ACH DEBIT | Ach | CIGNA EDGE TRANS  COLLECTION | 180112 | 60400071501 (JAY PORTION) |
| 221172186 | 736 | Checking | JPI Operating - 1736 | 1/22/2018 | CIGNA EDGE TRANS  CO | | $ | (88,851.08) | PREAUTHORIZED ACH DEBIT | Ach | CIGNA EDGE TRANS  COLLECTION | 180112 | 60370008228S (JAY PORTION) |
| 221172186 | 736 | Checking | JPI Operating - 1736 | 1/9/2018 | 1.00011E+12 | | $ | (1,163,366.23) | OUTGOING WIRE TRANSFER | | JAY PORTION | | |
| 221172186 | 736 | Checking | JPI Operating - 1736 | 1/23/2018 | 1.00011E+12 | | $ | (928,989.58) | OUTGOING WIRE TRANSFER | | JAY PORTION | | |
| 221172186 | 736 | Checking | JPI Operating - 1736 | 1/5/2018 | 1.00011E+12 | | $ | (28,884.75) | OUTGOING WIRE TRANSFER | | Catamount Cbtrly Payment Q4 2017  JE058445  (JAY PORTION) | | |

Jay Peak Resort/Burke Mountain
Detailed Report on Vendor Payments

| | Average Currency Exchange Rate: | 0.805 | | |

1/01/18 through 1/31/18

| Dept Name | Dept Category | CDN converted to USD | original USD | USD |
|---|---|---|---|---|
| Inventory/Prepaids/Receivables | Short-term Assets | $ - | $ 1,054,357 | $ 1,054,357 |
| Capital | Capital Expenditures (incl. tram upgrade) | $ - | $ 1,467,170 | $ 1,467,170 |
| Debt,Liabilities/Deferred/Taxes | Short-term Liabilities | $ - | $ 232,613 | $ 232,613 |
| Investor | Equity | $ - | $ - | $ - |
| Administration | S, G & A | $ - | $ 20,072 | $ 20,072 |
| Accounting | S, G & A | $ - | $ 101,330 | $ 101,330 |
| Information Systems | S, G & A | $ - | $ 7,617 | $ 7,617 |
| Telephone | General Operations | $ - | $ 66,583 | $ 66,583 |
| Human Resources | S, G & A | $ - | $ 12,294 | $ 12,294 |
| Risk Management | S, G & A | $ - | $ - | $ - |
| Administration - Food Service | Food & Beverage | $ - | $ 100 | $ 100 |
| Vending | Food & Beverage | $ - | $ - | $ - |
| Tram cafeteria | Food & Beverage | $ - | $ - | $ - |
| International Restaurant | Food & Beverage | $ - | $ - | $ - |
| Sky Haus | Food & Beverage | $ - | $ - | $ - |
| Golf Clubhouse Restaurant | Food & Beverage | $ - | $ 60,717 | $ 60,717 |
| The Foundry Pub & Grille | Food & Beverage | $ - | $ 425,620 | $ 425,620 |
| Buddy's Mug | Food & Beverage | $ - | $ - | $ - |
| The Warming Shelter | Food & Beverage | $ - | $ 4,395 | $ 4,395 |
| Mountain Dick's Pizza | Food & Beverage | $ - | $ - | $ - |
| The Drink | Food & Beverage | $ - | $ - | $ - |
| MLC F&B | Food & Beverage | $ - | $ - | $ - |
| Stateside Dayslodge - Cafeteria & Bar | Food & Beverage | $ - | $ - | $ - |
| Stateside Hotel - Howie's Restaurant | Food & Beverage | $ - | $ 3,364 | $ 3,364 |
| Recreation Ctr F&B | Food & Beverage | $ - | $ - | $ - |
| Jay Peak Provisions | Food & Beverage | $ - | $ 31,360 | $ 31,360 |
| Conference Services | Food & Beverage | $ - | $ 154,929 | $ 154,929 |
| Condo Rental Mgt. | Hotel & Lodging | $ - | $ 39,834 | $ 39,834 |
| Taiga Fitness & Spa | Other Mountain Activities | $ - | $ 441 | $ 441 |
| Unsold condo rental | Hotel & Lodging | $ - | $ - | $ - |
| Aroma Coffee Shop | Food & Beverage | $ - | $ 300 | $ 300 |
| Tram Haus Lodge Rest & Bar | Food & Beverage | $ - | $ 40,098 | $ 40,098 |
| Tram Haus Lodge | Hotel & Lodging | $ - | $ 11,386 | $ 11,386 |
| Lodging Reservation | Hotel & Lodging | $ - | $ 5,559 | $ 5,559 |
| Golf Clubhouse Lodging | Hotel & Lodging | $ - | $ 300 | $ 300 |
| Hotel Jay- Front Desk | Hotel & Lodging | $ - | $ 1,354 | $ 1,354 |
| Penthouse Suites | Hotel & Lodging | $ - | $ - | $ - |
| Golf & Mountain Suites | Hotel & Lodging | $ - | $ 11,578 | $ 11,578 |
| Lodge & Townhouses | Hotel & Lodging | $ - | $ - | $ - |
| Stateside Hotel - Front Desk | Hotel & Lodging | $ - | $ - | $ - |
| Stateside Cottages | Hotel & Lodging | $ - | $ - | $ - |
| Ice Rink | Other Mountain Activities | $ - | $ 11,957 | $ 11,957 |
| Ice Rink Snack Bar | Food & Beverage | $ - | $ - | $ - |
| Condo Assoc - Mountain Side | Condo Associations | $ - | $ - | $ - |
| Condo Assoc - Trail Side | Condo Associations | $ - | $ - | $ - |
| Condo Assoc - Stoney Path | Condo Associations | $ - | $ - | $ - |
| Condo Assoc - Slopeside I | Condo Associations | $ - | $ - | $ - |
| Condo Assoc - Slopeside II | Condo Associations | $ - | $ 11,278 | $ 11,278 |
| Condo Assoc - Village Association | Condo Associations | $ - | $ - | $ - |
| Transfer Condo Assoc. | Condo Associations | $ - | $ - | $ - |
| Condo Assoc - General Fees | Condo Associations | $ - | $ - | $ - |
| Admin. Mtn Operations | Skiing Operations | $ - | $ 28,170 | $ 28,170 |
| Lift Maintenance | Skiing Operations | $ - | $ 59,981 | $ 59,981 |
| Snowmaking | Skiing Operations | $ - | $ 166,993 | $ 166,993 |
| Grooming | Skiing Operations | $ - | $ 17,476 | $ 17,476 |
| Vehicle & Equip. Maint. | General Operations | $ - | $ 33,276 | $ 33,276 |
| Electrical | General Operations | $ - | $ 340,857 | $ 340,857 |
| Hotel Jay - Building Maint./Engin. | Hotel & Lodging | $ - | $ 23,252 | $ 23,252 |
| Roads & Parking | General Operations | $ - | $ 10,072 | $ 10,072 |
| Building Maintenance | General Operations | $ - | $ 36,344 | $ 36,344 |
| Grounds | General Operations | $ - | $ 5,661 | $ 5,661 |
| Water & Sewer System | General Operations | $ - | $ 37,869 | $ 37,869 |
| Stateside Hotel - Building Maint./Engin. | Hotel & Lodging | $ - | $ 689 | $ 689 |
| Tram Haus - Building Maint./Engin. | Hotel & Lodging | $ - | $ 3,212 | $ 3,212 |
| Laundry Operations | Hotel & Lodging | $ - | $ - | $ - |
| Housekeeping - Stateside Hotel | Hotel & Lodging | $ - | $ 2,399 | $ 2,399 |
| Housekeeping - Hotel Jay | Hotel & Lodging | $ - | $ - | $ - |
| Janitorial | Hotel & Lodging | $ - | $ - | $ - |
| Security | General Operations | $ - | $ 190 | $ 190 |
| Shuttles | General Operations | $ - | $ - | $ - |
| Storm Crew (Storm Water + Snow Shoveling) | General Operations | $ - | $ - | $ - |
| Ambassadors/Greeters | General Operations | $ - | $ - | $ - |
| Lift Operations | Skiing Operations | $ - | $ - | $ - |
| Parking Attendant | Skiing Operations | $ - | $ 3,838 | $ 3,838 |
| Customer Service | Skiing Operations | $ - | $ - | $ - |
| Ticket Selling | Skiing Operations | $ - | $ 57,868 | $ 57,868 |
| Special Events | Skiing Operations | $ - | $ 30,698 | $ 30,698 |
| Ski Patrol | Skiing Operations | $ - | $ 8,577 | $ 8,577 |
| Ski Club | Skiing Operations | $ - | $ - | $ - |
| Daycare Center | Other Mountain Activities | $ - | $ 103 | $ 103 |
| MLC Daycare Center | Other Mountain Activities | $ - | $ - | $ - |
| Pump House | Other Mountain Activities | $ - | $ 93,896 | $ 93,896 |
| Lift sales | Skiing Operations | $ - | $ - | $ - |
| Golf Maintenance | Summer Operations | $ - | $ 5,749 | $ 5,749 |
| Lockers | General Operations | $ - | $ - | $ - |
| Wedding Barn | Other Mountain Activities | $ - | $ - | $ - |
| Snowpark | Skiing Operations | $ - | $ 1,685 | $ 1,685 |
| Elevation 1851' Family Arcade Center | Other Mountain Activities | $ - | $ 15,288 | $ 15,288 |
| Nordic Center | Other Mountain Activities | $ - | $ - | $ - |
| Fitness Center | Other Mountain Activities | $ - | $ - | $ - |
| MLC Summer Operations | Summer Operations | $ - | $ 15,999 | $ 15,999 |
| Amphitheater | Other Mountain Activities | $ - | $ - | $ - |
| Rec Center | Other Mountain Activities | $ - | $ - | $ - |
| Rec Fields | Other Mountain Activities | $ - | $ - | $ - |
| Ski School | Ski School | $ - | $ 5,869 | $ 5,869 |
| MLC Ski School | Ski School | $ - | $ 13,350 | $ 13,350 |
| Sales | S, G & A | $ - | $ 6,457 | $ 6,457 |
| Marketing | S, G & A | $ 60,146 | $ 462,294 | $ 522,441 |
| Administration - Retail | Retail | $ - | $ - | $ - |
| The Mountain Shop | Ski Rental/Repair | $ - | $ 35,581 | $ 35,581 |
| Rentals | Ski Rental/Repair | $ - | $ 2,376 | $ 2,376 |
| Repairs | Ski Rental/Repair | $ - | $ - | $ - |
| Golf Pro Shop | Summer Operations | $ - | $ 3,130 | $ 3,130 |
| The Wave | Other Mountain Activities | $ - | $ 3,351 | $ 3,351 |
| MLC Rentals | Ski Rental/Repair | $ - | $ - | $ - |
| Stateside Daylodge - Retail - Gear Shop | Retail | $ - | $ 17,694 | $ 17,694 |
| Stateside Daylodge - Rentals | Ski Rental/Repair | $ - | $ - | $ - |
| Construction & Development | S, G & A | $ - | $ 19,356 | $ 19,356 |
| Real Estate | S, G & A | $ - | $ - | $ - |
| Antenna Lease Sky Haus | General Operations | $ - | $ 25,729 | $ 25,729 |
| Non-Operating Items | S, G & A | $ - | $ 133,459 | $ 133,459 |
| EB-5 Items | S, G & A | $ - | $ - | $ - |
| EBITDA Items | S, G & A | $ - | $ 3,242 | $ 3,242 |
| Tamarack Grill | Food & Beverage | $ - | $ 781 | $ 781 |
| Mid-Burke Cafe' | Food & Beverage | $ - | $ - | $ - |
| Bear's Den Pub | Food & Beverage | $ - | $ 1,150 | $ 1,150 |
| Trailside Patio | Food & Beverage | $ - | $ 3,236 | $ 3,236 |
| Kingdom Cafe' | Food & Beverage | $ - | $ 907 | $ 907 |
| Banquets & Catering | Food & Beverage | $ - | $ - | $ - |
| Food & Beverage Events | Food & Beverage | $ - | $ - | $ - |
| Willoughby's Restaurant | Food & Beverage | $ - | $ - | $ - |
| The Gap Pub | Food & Beverage | $ - | $ 27,376 | $ 27,376 |
| Coffee Shop | Food & Beverage | $ - | $ - | $ - |
| Day Lodge Market | Food & Beverage | $ - | $ - | $ - |
| Hotel Banquets | Food & Beverage | $ - | $ - | $ - |
| Hotel F&B Events | Food & Beverage | $ - | $ 434 | $ 434 |
| Hotel Pre-Opening Costs | Hotel & Lodging | $ - | $ 5,352 | $ 5,352 |
| Hotel Operations/Front Desk | Hotel & Lodging | $ - | $ 4,597 | $ 4,597 |
| Hotel Building Maintenance | Hotel & Lodging | $ - | $ 3,049 | $ 3,049 |
| Hotel Housekeeping | Hotel & Lodging | $ - | $ 3,083 | $ 3,083 |
| Hotel Laundry Ops | Hotel & Lodging | $ - | $ - | $ - |
| Hotel Janitorial | Hotel & Lodging | $ - | $ - | $ - |
| Hotel Utilities | Hotel & Lodging | $ - | $ - | $ - |
| Rental Operations - Campground | Hotel & Lodging | $ - | $ 100 | $ 100 |
| Mountain Operations | Skiing Operations | $ - | $ 7,134 | $ 7,134 |
| Property Operations | General Operations | $ - | $ - | $ - |
| Mountain Biking | Summer Operations | $ - | $ 176 | $ 176 |
| Summer Programs | Summer Operations | $ - | $ - | $ - |
| Retail | Retail | $ - | $ 11,284 | $ 11,284 |
| Base Lodge Rentals | Ski Rental/Repair | $ - | $ - | $ - |
| Vertical Drop Retail | Retail | $ - | $ 3,716 | $ 3,716 |
| Bear Essentials Retail | Retail | $ - | $ - | $ - |
| Arcade | Other Mountain Activities | $ - | $ 3,172 | $ 3,172 |
| Hotel Ski Rental/Repair & Day Lockers | Ski Rental/Repair | $ - | $ 500 | $ 500 |
| AT&T Tower Lease | General Operations | $ - | $ - | $ - |
| Fixed Expenses | General Operations | $ - | $ 676 | $ 676 |
| Utilities | General Operations | $ - | $ 3,946 | $ 3,946 |
| Developer Land Sales | S, G & A | $ - | $ - | $ - |
| Management Company Fees | S, G & A | $ - | $ - | $ - |
| | | $ 60,146 | $ 5,589,303 | $ 5,649,449 |

Summary of Departmental Vendor Payments into Major Line of Business Categories

| Dept Category | USD |
|---|---|
| Short-term Assets | $ 1,054,357 |
| Capital Expenditures (incl. tram upgrade) | $ 1,467,170 |
| Short-term Liabilities | $ 232,613 |
| Equity | $ - |
| S, G & A | $ 856,964 |
| General Operations | $ 565,040 |
| Food & Beverage | $ 754,332 |
| Hotel & Lodging | $ 116,179 |
| Other Mountain Activities | $ 124,856 |
| Condo Associations | $ 11,278 |
| Skiing Operations | $ 347,885 |
| Summer Operations | $ 25,053 |
| Ski School | $ 19,219 |
| Retail | $ 71,626 |
| Ski Rental/Repair | $ 2,876 |
| | $ 5,649,449 |

**Jay Peak Resort/Burke Mountain**
**Detailed Report on Taxes Paid to IRS and Vermont Department of Taxes**
1/01/18 through 1/31/18

| | | | | | | | Vermont Department of Taxes | | |
| | | | | | | | Internal Revenue Service | | |

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | | Amount | Description | Type | Text | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 221172186 | 724 | Checking | Burke Mountain Water Company Inc | 1/24/2018 | VTAX EFT DEPOSIT | AC | $ (78.35) | PREAUTHORIZED ACH DEBIT | Ach | VTAX EFT DEPOSIT  ACH DEBIT | 180124 |
| 221172186 | 726 | Checking | Mountain Road Management Company Inc | 1/25/2018 | VTAX EFT DEPOSIT | AC | $ (576.00) | PREAUTHORIZED ACH DEBIT | Ach | VTAX EFT DEPOSIT  ACH DEBIT | 180125 |
| 221172186 | 659 | Checking | Phase II Checking - 0659 | 1/25/2018 | VTAX EFT DEPOSIT | AC | $ (172.00) | PREAUTHORIZED ACH DEBIT | Ach | VTAX EFT DEPOSIT  ACH DEBIT | 180125 |
| 221172186 | 659 | Checking | Phase II Checking - 0659 | 1/25/2018 | VTAX EFT DEPOSIT | AC | $ (40,180.50) | PREAUTHORIZED ACH DEBIT | Ach | VTAX EFT DEPOSIT  ACH DEBIT | 180125 |
| 221172186 | 1736 | Checking | JPI Operating - 1736 | 1/25/2018 | VTAX EFT DEPOSIT | AC | $ (133,955.96) | PREAUTHORIZED ACH DEBIT | Ach | VTAX EFT DEPOSIT  ACH DEBIT | 180125 |
| 221172186 | 1736 | Checking | JPI Operating - 1736 | 1/25/2018 | VTAX EFT DEPOSIT | AC | $ (58,575.14) | PREAUTHORIZED ACH DEBIT | Ach | VTAX EFT DEPOSIT  ACH DEBIT | 180125 |
| 221172186 | 722 | Checking | Burke Mountain Operating | 1/25/2018 | VTAX EFT DEPOSIT | AC | $ (12,949.36) | PREAUTHORIZED ACH DEBIT | Ach | VTAX EFT DEPOSIT  ACH DEBIT | 180125 |
| 221172186 | 722 | Checking | Burke Mountain Operating | 1/25/2018 | VTAX EFT DEPOSIT | AC | $ (9,091.45) | PREAUTHORIZED ACH DEBIT | Ach | VTAX EFT DEPOSIT  ACH DEBIT | 180125 |
| 221172186 | 1736 | Checking | JPI Operating - 1736 | 1/17/2018 | IRS | US | $ (1,130.73) | PREAUTHORIZED ACH DEBIT | Ach | IRS        USATAXPYMT | 180117 |
| 221172186 | 1736 | Checking | JPI Operating - 1736 | 1/17/2018 | IRS | US | $ (857.70) | PREAUTHORIZED ACH DEBIT | Ach | IRS        USATAXPYMT | 180117 |
| 221172186 | 1736 | Checking | JPI Operating - 1736 | 1/25/2018 | IRS | US | $ (13,220.87) | PREAUTHORIZED ACH DEBIT | Ach | IRS        USATAXPYMT | 180125 |

Jay Peak Resort/Burke Mountain
**Detailed Report on Fees paid to Merchant and Bank**
1/01/18 through 1/31/18

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 221172186 | ▇724 | Checking | Burke Mountain Water Company Inc | 1/17/2018 | 0 | | $ (24.18) | ACCOUNT ANALYSIS FEE | | ANALYSIS ACTIVITY    FOR 12/17 |
| 221172186 | ▇726 | Checking | Mountain Road Management Company Inc | 1/17/2018 | 0 | | $ (26.35) | ACCOUNT ANALYSIS FEE | | ANALYSIS ACTIVITY    FOR 12/17 |
| 221172186 | ▇659 | Checking | Phase II Checking - 0659 | 1/10/2018 | 0 | | $ (37.99) | ACCOUNT ANALYSIS FEE | | ANALYSIS ACTIVITY    FOR 12/17 |
| 221172186 | ▇736 | Checking | JPI Operating - 1736 | 1/17/2018 | 0 | | $ (1,764.58) | ACCOUNT ANALYSIS FEE | | ANALYSIS ACTIVITY    FOR 12/17 |
| 221172186 | ▇722 | Checking | Burke Mountain Operating | 1/17/2018 | 0 | | $ (431.00) | ACCOUNT ANALYSIS FEE | | ANALYSIS ACTIVITY    FOR 12/17 |
| 221172186 | ▇736 | Checking | JPI Operating - 1736 | 1/5/2018 | AMERICAN EXPRESS AX | | $ (12,322.38) | PREAUTHORIZED ACH DEBIT | Ach | AMERICAN EXPRESS AXP DISCNT    180105    2440106714 |
| 221172186 | ▇736 | Checking | JPI Operating - 1736 | 1/5/2018 | AMERICAN EXPRESS AX | | $ (7,681.04) | PREAUTHORIZED ACH DEBIT | Ach | AMERICAN EXPRESS AXP DISCNT    180105    2440508802 |
| 221172186 | ▇722 | Checking | Burke Mountain Operating | 1/2/2018 | AUTHNET GATEWAY BI | | $ (37.30) | PREAUTHORIZED ACH DEBIT | Ach | AUTHNET GATEWAY BILLING    180102    100054099 |
| 221172186 | ▇736 | Checking | JPI Operating - 1736 | 1/2/2018 | AUTHNET GATEWAY BI | | $ (388.05) | PREAUTHORIZED ACH DEBIT | Ach | AUTHNET GATEWAY BILLING    180102    100087140 |
| 221172186 | ▇736 | Checking | JPI Operating - 1736 | 1/2/2018 | EMBED USA LLC   FI | | $ (395.00) | PREAUTHORIZED ACH DEBIT | Ach | EMBED USA LLC   FIRST ACH    180102    6457251 |
| 221172186 | ▇722 | Checking | Burke Mountain Operating | 1/2/2018 | EMBED USA LLC   FI | | $ (195.00) | PREAUTHORIZED ACH DEBIT | Ach | EMBED USA LLC   FIRST ACH    180102    6460271 |
| 221172186 | ▇736 | Checking | JPI Operating - 1736 | 1/2/2018 | HRTLAND PMT SYS  TX | | $ (25.00) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES    180102    650000007491098 |
| 221172186 | ▇722 | Checking | Burke Mountain Operating | 1/2/2018 | HRTLAND PMT SYS  TX | | $ (70.47) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES    180102    650000008624093 |
| 221172186 | ▇722 | Checking | Burke Mountain Operating | 1/2/2018 | HRTLAND PMT SYS  TX | | $ (597.21) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES    180102    650000008836580 |
| 221172186 | ▇736 | Checking | JPI Operating - 1736 | 1/2/2018 | HRTLAND PMT SYS  TX | | $ (20.53) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES    180102    650000009073076 |
| 221172186 | ▇736 | Checking | JPI Operating - 1736 | 1/2/2018 | HRTLAND PMT SYS  TX | | $ (38,867.50) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES    180102    650000009073126 |
| 221172186 | ▇736 | Checking | JPI Operating - 1736 | 1/2/2018 | HRTLAND PMT SYS  TX | | $ (40,156.43) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES    180102    650000009073126 |
| 221172186 | ▇736 | Checking | JPI Operating - 1736 | 1/2/2018 | HRTLAND PMT SYS  TX | | $ (43.07) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES    180102    650000009073225 |
| 221172186 | ▇722 | Checking | Burke Mountain Operating | 1/2/2018 | HRTLAND PMT SYS  TX | | $ (3,321.36) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES    180102    650000009411672 |
| 221172186 | ▇722 | Checking | Burke Mountain Operating | 1/2/2018 | HRTLAND PMT SYS  TX | | $ (6,016.08) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES    180102    650000009411730 |
| 221172186 | ▇736 | Checking | JPI Operating - 1736 | 1/2/2018 | HRTLAND PMT SYS  TX | | $ (11,488.20) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES    180102    650000009993059 |
| 221172186 | ▇722 | Checking | Burke Mountain Operating | 1/11/2018 | HRTLAND PMT SYS  TX | | $ (285.14) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES    180111    650000008836580 |
| 221172186 | ▇736 | Checking | JPI Operating - 1736 | 1/12/2018 | HRTLAND PMT SYS  TX | | $ (0.18) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES    180112    650000009065528 |
| 221172186 | ▇736 | Checking | JPI Operating - 1736 | 1/16/2018 | HRTLAND PMT SYS  TX | | $ (0.05) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES    180116    650000009065528 |
| 221172186 | ▇736 | Checking | JPI Operating - 1736 | 1/18/2018 | HRTLAND PMT SYS  TX | | $ (0.05) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES    180118    650000009065528 |
| 221172186 | ▇736 | Checking | JPI Operating - 1736 | 1/22/2018 | HRTLAND PMT SYS  TX | | $ (0.22) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES    180122    650000009065528 |
| 221172186 | ▇736 | Checking | JPI Operating - 1736 | 1/23/2018 | HRTLAND PMT SYS  TX | | $ (0.05) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES    180123    650000009065528 |
| 221172186 | ▇736 | Checking | JPI Operating - 1736 | 1/24/2018 | HRTLAND PMT SYS  TX | | $ (0.19) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES    180124    650000009065528 |
| 221172186 | ▇736 | Checking | JPI Operating - 1736 | 1/2/2018 | MERCHANT SERVICE ME | | $ (982.86) | PREAUTHORIZED ACH DEBIT | Ach | MERCHANT SERVICE MERCH FEE    171231    31713 |
| 221172186 | ▇722 | Checking | Burke Mountain Operating | 1/2/2018 | MERCHANT SERVICE ME | | $ (285.25) | PREAUTHORIZED ACH DEBIT | Ach | MERCHANT SERVICE MERCH FEE    171231    31820 |
| 221172186 | ▇736 | Checking | JPI Operating - 1736 | 1/26/2018 | SHIFT4-DEBITS   01 | | $ (50.13) | PREAUTHORIZED ACH DEBIT | Ach | SHIFT4-DEBITS   0126168MP    0000770405 |
| 221172186 | ▇736 | Checking | JPI Operating - 1736 | 1/26/2018 | SHIFT4-DEBITS   01 | | $ (443.16) | PREAUTHORIZED ACH DEBIT | Ach | SHIFT4-DEBITS   0126168MP    0000770406 |
| 221172186 | ▇736 | Checking | JPI Operating - 1736 | 1/4/2018 | VANTIV_INTG_PYMT BI | | $ (606.49) | PREAUTHORIZED ACH DEBIT | Ach | VANTIV_INTG_PYMT BILLING    878843011124Jay Peak Vermont |
| 221172186 | ▇736 | Checking | JPI Operating - 1736 | 1/4/2018 | VANTIV_INTG_PYMT BI | | $ (108.25) | PREAUTHORIZED ACH DEBIT | Ach | VANTIV_INTG_PYMT BILLING    878843020127Stay Peak Resort - Token Machine |
| 221172186 | ▇736 | Checking | JPI Operating - 1736 | 1/12/2018 | TRANSFER TO    BI | | $ (166.67) | MISCELLANEOUS DEBIT | | TRANSFER TO    DEPOSIT ACCOUNT  0019100316 |
| 221172186 | ▇736 | Checking | JPI Operating - 1736 | 1/12/2018 | TRANSFER TO    DE | | $ (500.00) | MISCELLANEOUS DEBIT | | TRANSFER TO    DEPOSIT ACCOUNT  0019100316 |

**Jay Peak Resort/Burke Mountain**
**Ending Cash Balance**

| | | | | * Rate:  0.81 | |
| | | | 1/31/2018 | 1/31/2018 |
| | | | USD/CDN | USD |
| | | | End of Day | End of Day |
| Company | Bank | Account Name | Account Number | Cash Balance | Cash Balance |
|---|---|---|---|---|---|
| 08 - JPI | People's | General Account | 1736 | 3,691,323.39 | 3,691,323.39 |
| 08 - JPI | People's | Payroll Account | 1752 | - | - |
| 08 - JPI | People's | Money Market Acct | 7175 | 21,042.16 | 21,042.16 |
| 20 - JPHSP2 | People's | General Account | 0659 | 651,710.25 | 651,710.25 |
| 20 - JPHSP2 | People's | Money Market Acct | 0667 | - | - |
| 380 - BMOC | People's | General Account | 6722 | 870,590.78 | 870,590.78 |
| 380 - BMOC | People's | Savings Account | 1175 | - | - |
| 381 - BMRM | People's | General Account | 6726 | 75,807.52 | 75,807.52 |
| 382 - BMWC | People's | General Account | 6724 | 25,820.79 | 25,820.79 |
| 08 - JPI | Desjardins | CDN Operating Acct | 955 | 175,160.14 | 141,879.71 | * |
| 20 - JPHSP2 | Desjardins | CDN Operating Acct | 548 | - | - | * |
| | | | | $  5,511,455.03 | $  5,478,174.60 |

http://www.oanda.com/currency/converter/







| 01/31/2018 | *6726<br>Mountain Road Management<br>Company Inc | $75,807.52 | $0.00 | $0.00 | | |
| 01/31/2018 | *6886<br>Q Burke Mountain Resort Hotel and<br>CC LP | $4,672.86 | $0.00 | $0.00 | | |



CAISSE DESJARDINS<br>DU LAC-MEMPHREMAGOG<br>DESJARDINS ENTREPRISES ESTRIE<br>330, RUE PRINCIPALE OUEST<br>MAGOG, QC<br>J1X 2A6         (819) 843-3328

**For the period**

From January 1 to January 31, 2018

| Folio | 955 | Page 1 of 1 |

### STATEMENT OF ACCOUNT

JAY PEAK INC.<br>830 JAY PEAK ROAD<br>JAY, VERMONT 05859

**PCA**                                    **CHEQUING ACCOUNT (C)**

| Date | Code | Description | | | Charges | Withdrawal | Deposit | Balance |
|------|------|-------------|--|--|---------|-----------|---------|---------|
| | | Balance forward | | | | | | 226 553.04 |
| JAN  2 | CHQ | Cheque | no. | 2008 | | 45.00 | | 225 708.04 |
| JAN  3 | CHQ | Cheque | no. | 2010 | | 7 670.00 | | 218 038.04 |
| JAN 11 | CHQ | Cheque | no. | 2012 | | 605.00 | | 217 433.04 |
| JAN 11 | CHQ | Cheque | | | | 910.00 | | 216 523.04 |
| JAN 11 | CHQ | Cheque | no. | 2011 | | 45 000.00 | | 171 523.04 |
| JAN 11 | CHQ | Cheque | | | | 1 007.50 | | 170 515.54 |
| JAN 12 | CHQ | Cheque | | | | 6 548.95 | | 163 966.59 |
| JAN 16 | CHQ | Cheque | | | | 6 740.00 | | 157 226.59 |
| JAN 17 | OLD | Direct deposit / TUANGO INC. | | | | | 23 323.15 | 180 549.74 |
| JAN 23 | CHQ | Cheque | no. | 2003 | | 5 242.10 | | 175 307.64 |
| JAN 30 | CHQ | Cheque | no. | 2017 | | 102.00 | | 175 205.64 |
| JAN 31 | FIX | Fixed service charges | | | | 40.00 | | 175 165.64 |
| JAN 31 | SER | Acct stmt / Bkt / Cheq imag Charges | | | | 5.50 | | 175 160.14 |

---

**Statement of Account**
7175



RECEIVED
FEB 0 6 2018
By

002643

**People's United Bank®**

JAY PEAK INCORPORATED<br>830 JAY PEAK RD<br>JAY VT 05859

January 31, 2018<br>Days in stmt period: 33<br>(0 )<br>Page  1 of 1

Direct Inquiries to:<br>**CALL CENTER**<br>1-800-894-0300

People's United Bank, N.A.<br>2 Burlington Square<br>Burlington VT      05401

**Summary of Account Balance**

| Account | Number | Ending Balance |
|---------|--------|----------------|
| Business Money Market | 7175 | $21,042.16 |

**Jay Peak Resort/Burke Mountain**
**Cash Flow Statement**
**2/01/18 through 2/28/18**

|  | USD |
|---|---|
| **Beginning Cash Balance** | |
| People's United Bank # ▮1736 | $ 3,691,323 |
| People's United Bank # ▮1752 | $ - |
| People's United Bank # ▮7175 | $ 21,042 |
| People's United Bank # ▮0659 | $ 651,710 |
| People's United Bank # ▮0667 | $ - |
| People's United Bank # ▮ | $ 870,591 |
| People's United Bank # ▮1175 | $ - |
| People's United Bank # ▮6726 | $ 75,808 |
| People's United Bank # ▮6724 | $ 25,821 |
| Desjardins # ▮955 | $ 141,880 |
| Desjardins # ▮548 | $ - |
| | $ **5,478,175** |
| | |
| **Add Incoming:** | |
| Receiver Funding | |
| Direct - Merrill Lynch Bank Accounts | $ - |
| Indirect - CitiBank Accounts | $ 1,712,725 |
| Deposits from Operations | $ 9,582,293  A |
| | $ **11,295,018** |
| | |
| **Less Outgoing:** | |
| Payroll & Benefits | |
| Jay Peak Resort | $ (2,199,191) |
| Burke Mountain | $ (439,593) |
| Vendor Payments | |
| Jay Peak Resort | $ (3,481,104) B |
| Burke Mountain | $ (617,219) B |
| Tax Payments | |
| Vermont Department of Taxes | $ (840,764) |
| Internal Revenue Service | $ (8,940) |
| Merchant and Bank Fees | $ (149,867) |
| | $ **(7,736,678)** |
| | |
| **Ending Cash Balance** | |
| People's United Bank # ▮1736 | $ 7,494,527 |
| People's United Bank # ▮1752 | $ - |
| People's United Bank # ▮7175 | $ 21,045 |
| People's United Bank # ▮0659 | $ 767,329 |
| People's United Bank # ▮0667 | $ - |
| People's United Bank # ▮ | $ 503,836 |
| People's United Bank # ▮1175 | $ - |
| People's United Bank # ▮6726 | $ 84,063 |
| People's United Bank # ▮6724 | $ 28,758 |
| Desjardins # ▮955 | $ 136,957 |
| Desjardins # ▮548 | $ - |
| | $ **9,036,515** |

**Note A:**
Canadian transactions have been converted to US Dollars based upon the following methodology:

The Canadian portion of total resort deposits was calculated to be 8% for the report period.  This percentage was applied to all resort deposits at the average CDN to USD currency exchange rate of .80 for the report period.

**Note B:**
Vendor payments pertain partially to goods and services received after April 13, 2016.  In August of 2017, payments were also issued for outstanding invoices pertaining to goods and services recevied prior to April 13, 2016.

**Jay Peak Resort/Burke Mountain**
Beginning Cash Balance

| | | | | * Rate: 0.81 | |
|---|---|---|---|---|---|
| | | | | **1/31/2018** | **1/31/2018** |
| | | | | **USD/CDN** | **USD** |
| | | | | **End of Day** | **End of Day** |
| **Company** | **Bank** | **Account Name** | **Account Number** | **Cash Balance** | **Cash Balance** |
| 08 - JPI | People's | General Account | ████ 1736 | 3,691,323.39 | 3,691,323.39 |
| 08 - JPI | People's | Payroll Account | ████ 1752 | - | - |
| 08 - JPI | People's | Money Market Acct | ████ 7175 | 21,042.16 | 21,042.16 |
| 20 - JPHSP2 | People's | General Account | ████ 0659 | 651,710.25 | 651,710.25 |
| 20 - JPHSP2 | People's | Money Market Acct | ████ 0667 | - | - |
| 380 - BMOC | People's | General Account | ████ | 870,590.78 | 870,590.78 |
| 380 - BMOC | People's | Savings Account | ████ | - | - |
| 381 - BMRM | People's | General Account | ████ | 75,807.52 | 75,807.52 |
| 382 - BMWC | People's | General Account | ████ | 25,820.79 | 25,820.79 |
| 08 - JPI | Desjardins | CDN Operating Acct | ████ | 175,160.14 | 141,879.71 * |
| 20 - JPHSP2 | Desjardins | CDN Operating Acct | ████ | - | - * |
| | | | | $ 5,511,455.03 | $ 5,478,174.60 |

http://www.oanda.com/currency/converter/





| Date | Description | Charges | Withdrawal | Deposit |
|---|---|---|---|---|
| 01/31/2... | Company Inc | | | |
| 01/31/2018 | *8886 Q Burke Mountain Resort Hotel and CC LP | $4,672.86 | $0.00 | $0.00 |



Caisse Desjardins
du Lac-Memphremagog
Desjardins Enterprises-Estrie
230, rue Principale Ouest
Magog, QC
J1X 2A5    (819) 843-3326

**Desjardins**

| | For the period |
|---|---|
| | From January 1 to January 31, 2018 |
| Folio | |
| | Page 1 of 1 |

## STATEMENT OF ACCOUNT

SJ 815-50066-9

JAY PEAK INC.
830 JAY PEAK ROAD
JAY, VERMONT 05859

**PCA**             **CHEQUING ACCOUNT (C)**

| Date | Code | Description | | | Charges | Withdrawal | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| | | Balance forward | | | | | | 226 553.04 |
| JAN 2 | CHQ | Cheque | no. | 2008 | | $45.00 | | 225 708.04 |
| JAN 3 | CHQ | Cheque | no. | 2010 | | 7 670.00 | | 218 038.04 |
| JAN 11 | CHQ | Cheque | no. | 2012 | | 605.00 | | 217 433.04 |
| JAN 11 | CHQ | Cheque | | | | 910.00 | | 216 523.04 |
| JAN 11 | CHQ | Cheque | no. | 2011 | | 45 000.00 | | 171 523.04 |
| JAN 11 | CHQ | Cheque | | | | 1 007.50 | | 170 515.54 |
| JAN 12 | CHQ | Cheque | | | | 6 548.95 | | 163 966.59 |
| JAN 16 | CHQ | Cheque | | | | 6 740.00 | | 157 226.59 |
| JAN 17 | OLD | Direct deposit / TUANGO INC. | | | | | 23 323.15 | 180 549.74 |
| JAN 23 | CHQ | Cheque | no. | 2003 | | 5 242.10 | | 175 307.64 |
| JAN 30 | CHQ | Cheque | no. | 2017 | | 102.00 | | 175 205.64 |
| JAN 31 | FIX | Fixed service charges | | | | 40.00 | | 175 165.64 |
| JAN 31 | SER | Acct stmt / Bkt / Cheq imag Charges | | | | 5.50 | | 175 160.14 |

### Statement of Account
5392997175



RECEIVED
FEB 06 2018
By

002643

**People's United Bank®**

JAY PEAK INCORPORATED
830 JAY PEAK RD
JAY VT 05859

January 31, 2018
Days in stmt period: 33
(0)
Page 1 of 1

Direct Inquiries to:
CALL CENTER
1-800-894-0300

People's United Bank, N.A.
2 Burlington Square
Burlington VT      05401

**Summary of Account Balance**

| Account | Number | Ending Balance |
|---|---|---|
| Business Money Market | 7175 | $21,042.16 |

Jay Peak Resort/Burke Mountain
**Detailed Report on Receiver Funding**
2/01/18 through 2/28/18

| | Direct - Merrill Lynch/SunTrust Bank Accounts | |
| --- | --- | --- |
| | Indirect - CitiBank Accounts | |

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | | Description | Type | Text |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 221172186 | ▮▮▮▮ | Checking | JPI Operating - 1736 | 2/16/2018 | 1.00E+12 | | $ | 1,712,725.40 | INCOMING WIRE TRANSFER | Wire | 2/16/18 Incoming Wire - Receiver Funding |

**Jay Peak Resort/Burke Mountain**
**Detailed Report on Resort Deposits**
**2/01/18 through 2/28/18**

| | Average Currency Exchange Rate: | 0.800 | | |
|---|---|---|---|---|
| **Dept Name** | **Dept Category** | **CDN converted to USD** | **original USD** | **USD** |
| Inventory/Prepaids/Receivables | Short-term Assets | $ (55,320) | $ (839,176) | $ (894,496) |
| Capital | Capital Expenditures (incl. tram upgrade) | $ - | $ - | $ - |
| Debit,Liabilities/Deferred/Taxes | Short-term Liabilities | $ 42,876 | $ 650,406 | $ 693,282 |
| Investor | Equity | $ - | $ - | $ - |
| Administration | S, G & A | $ (35) | $ (367) | $ (402) |
| Accounting | S, G & A | $ (252) | $ (3,821) | $ (4,073) |
| Information Systems | S, G & A | $ (3) | $ (46) | $ (49) |
| Telephone | General Operations | $ 5,042 | $ 76,478 | $ 81,519 |
| Human Resources | S, G & A | $ (13) | $ (194) | $ (207) |
| Risk Management | S, G & A | $ - | $ - | $ - |
| Administration - Food Service | Food & Beverage | $ - | $ - | $ - |
| Vending | Food & Beverage | $ 183 | $ 2,770 | $ 2,953 |
| Tram cafeteria | Food & Beverage | $ 5,460 | $ 82,831 | $ 88,292 |
| International Restaurant | Food & Beverage | $ 1,868 | $ 28,340 | $ 30,209 |
| Sky Haus | Food & Beverage | $ 806 | $ 12,227 | $ 13,033 |
| Golf Clubhouse Restaurant | Food & Beverage | $ 1,590 | $ 24,126 | $ 25,716 |
| The Foundry Pub & Grille | Food & Beverage | $ 14,361 | $ 217,840 | $ 232,201 |
| Buddy's Mug | Food & Beverage | $ 918 | $ 13,923 | $ 14,841 |
| The Warming Shelter | Food & Beverage | $ 4,598 | $ 69,746 | $ 74,344 |
| Mountain Dick's Pizza | Food & Beverage | $ 5,533 | $ 83,933 | $ 89,466 |
| The Drink | Food & Beverage | $ 5,328 | $ 80,820 | $ 86,147 |
| MLC F&B | Food & Beverage | $ - | $ - | $ - |
| Stateside Daylodge - Cafeteria & Bar | Food & Beverage | $ 13,861 | $ 210,263 | $ 224,124 |
| Stateside Hotel - Howie's Restaurant | Food & Beverage | $ 7,206 | $ 109,304 | $ 116,509 |
| Recreation Ctr F&B | Food & Beverage | $ 687 | $ 10,425 | $ 11,112 |
| Jay Peak Provisions | Food & Beverage | $ 17,751 | $ 269,269 | $ 287,020 |
| Conference Services | Food & Beverage | $ 3,402 | $ 51,612 | $ 55,014 |
| Condo Rental Mgt. | Hotel & Lodging | $ 16,981 | $ 257,592 | $ 274,573 |
| Taiga Fitness & Spa | Other Mountain Activities | $ 4,089 | $ 62,028 | $ 66,117 |
| Unsold condo rental | Hotel & Lodging | $ - | $ - | $ - |
| Aroma Coffee Shop | Food & Beverage | $ 1,489 | $ 22,584 | $ 24,072 |
| Tram Haus Lodge Rest & Bar | Food & Beverage | $ 18,703 | $ 283,718 | $ 302,421 |
| Tram Haus Lodge | Hotel & Lodging | $ 20,714 | $ 314,214 | $ 334,928 |
| Lodging Restaurant | Hotel & Lodging | $ (533) | $ (7,783) | $ (8,296) |
| Golf Clubhouse Lodging | Hotel & Lodging | $ 712 | $ 10,799 | $ 11,511 |
| Hotel Jay - Front Desk | Hotel & Lodging | $ 33,318 | $ 505,417 | $ 538,735 |
| Penthouse Suites | Hotel & Lodging | $ 15,766 | $ 239,166 | $ 254,932 |
| Golf & Mountain Suites | Hotel & Lodging | $ 18,962 | $ 287,637 | $ 306,599 |
| Lodge & Townhouses | Hotel & Lodging | $ 27,045 | $ 410,250 | $ 437,295 |
| Stateside Hotel - Front Desk | Hotel & Lodging | $ 17,365 | $ 263,410 | $ 280,775 |
| Stateside Cottages | Hotel & Lodging | $ 6,261 | $ 94,968 | $ 101,229 |
| Ice Rink | Other Mountain Activities | $ 2,506 | $ 38,018 | $ 40,524 |
| Ice Rink Snack Bar | Food & Beverage | $ 1,042 | $ 15,806 | $ 16,848 |
| Condo Assoc - Mountain Side | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Trail Side | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Stoney Path | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Slopeside I | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Slopeside II | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Village Association | Condo Associations | $ - | $ - | $ - |
| Transfer Condo Assoc. | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - General Fees | Condo Associations | $ - | $ - | $ - |
| Admin. Mtn Operations | Skiing Operations | $ - | $ - | $ - |
| Lift Maintenance | Hotel & Lodging | $ - | $ - | $ - |
| Snowmaking | Skiing Operations | $ - | $ - | $ - |
| Grooming | Skiing Operations | $ - | $ - | $ - |
| Vehicle & Equip. Maint. | General Operations | $ - | $ - | $ - |
| Electrical | General Operations | $ - | $ - | $ - |
| Hotel Jay - Building Maint./Engin. | Hotel & Lodging | $ - | $ - | $ - |
| Roads & Parking | General Operations | $ - | $ - | $ - |
| Building Maintenance | General Operations | $ (29) | $ (447) | $ (477) |
| Grounds | General Operations | $ - | $ - | $ - |
| Water & Sewer System | General Operations | $ - | $ - | $ - |
| Stateside Hotel - Building Maint./Engin. | Hotel & Lodging | $ - | $ - | $ - |
| Tram Haus - Building Maint./Engin. | Hotel & Lodging | $ - | $ - | $ - |
| Laundry Operations | Hotel & Lodging | $ - | $ - | $ - |
| Housekeeping - Stateside Hotel | Hotel & Lodging | $ 2 | $ 37 | $ 39 |
| Housekeeping - Hotel Jay | Hotel & Lodging | $ 103 | $ 1,561 | $ 1,664 |
| Janitorial | Hotel & Lodging | $ - | $ - | $ - |
| Security | General Operations | $ 92 | $ 1,389 | $ 1,480 |
| Shuttles | General Operations | $ 3,862 | $ 58,581 | $ 62,443 |
| Storm Crew (Storm Water + Snow Shoveling) | General Operations | $ - | $ - | $ - |
| Ambassadors/Greeters | General Operations | $ - | $ - | $ - |
| Lift Operations | Skiing Operations | $ - | $ - | $ - |
| Parking Attendant | Skiing Operations | $ 726 | $ 11,012 | $ 11,738 |
| Customer Service | Skiing Operations | $ 76 | $ 1,147 | $ 1,223 |
| Ticket Selling | Skiing Operations | $ (26) | $ (396) | $ (422) |
| Special Events | S, G & A | $ 5,067 | $ 76,864 | $ 81,931 |
| Ski Patrol | Skiing Operations | $ 62 | $ 942 | $ 1,004 |
| Ski Club | Skiing Operations | $ - | $ - | $ - |
| Daycare Center | Other Mountain Activities | $ 3,335 | $ 50,595 | $ 53,930 |
| MLC Daycare Center | Other Mountain Activities | $ 142 | $ 2,148 | $ 2,289 |
| Pump House | Other Mountain Activities | $ 56,596 | $ 858,530 | $ 915,126 |
| Lift sales | Skiing Operations | $ 163,914 | $ 2,486,461 | $ 2,650,374 |
| Golf Maintenance | Summer Operations | $ 4 | $ 66 | $ 70 |
| Lockers | Skiing Operations | $ - | $ - | $ - |
| Wedding Barn | Other Mountain Activities | $ - | $ - | $ - |
| Snowpark | Skiing Operations | $ - | $ - | $ - |
| Elevation 1851' Family Arcade Center | Other Mountain Activities | $ 4,017 | $ 60,940 | $ 64,957 |
| Nordic Center | Other Mountain Activities | $ 806 | $ 12,223 | $ 13,028 |
| Fitness Center | Other Mountain Activities | $ - | $ - | $ - |
| MLC Summer Operations | Summer Operations | $ - | $ - | $ - |
| Amphitheater | Other Mountain Activities | $ 102 | $ 1,551 | $ 1,654 |
| Rec Center | Other Mountain Activities | $ 2,504 | $ 37,982 | $ 40,486 |
| Rec Fields | Other Mountain Activities | $ - | $ - | $ - |
| Ski School | Ski School | $ 12,844 | $ 194,830 | $ 207,674 |
| MLC Ski School | Ski School | $ 14,478 | $ 219,621 | $ 234,099 |
| Sales | S, G & A | $ (141) | $ (2,133) | $ (2,274) |
| Marketing | S, G & A | $ 988 | $ 14,982 | $ 15,970 |
| Administration - Retail | Retail | $ 1 | $ 17 | $ 18 |
| The Mountain Shop | Retail | $ 3,668 | $ 55,642 | $ 59,310 |
| Rentals | Ski Rental/Repair | $ 8,626 | $ 130,855 | $ 139,482 |
| Repairs | Ski Rental/Repair | $ 781 | $ 11,841 | $ 12,621 |
| Golf Pro Shop | Summer Operations | $ (15) | $ (222) | $ (236) |
| The Wave | Retail | $ 1,338 | $ 20,295 | $ 21,633 |
| MLC Rentals | Ski Rental/Repair | $ - | $ - | $ - |
| Stateside Daylodge - Retail - Gear Shop | Retail | $ 3,735 | $ 56,655 | $ 60,390 |
| Stateside Daylodge - Rentals | Ski Rental/Repair | $ 4,302 | $ 65,264 | $ 69,567 |
| Construction & Development | S, G & A | $ - | $ - | $ - |
| Real Estate | S, G & A | $ - | $ - | $ - |
| Antenna Lease Sky Haus | General Operations | $ 731 | $ 11,089 | $ 11,820 |
| Non-Operating Items | S, G & A | $ - | $ - | $ - |
| EB-5 Items | S, G & A | $ - | $ - | $ - |
| EBITDA Items | S, G & A | $ - | $ - | $ - |
| Tamarack Grill | Food & Beverage | $ 2,619 | $ 39,735 | $ 42,355 |
| Mid-Burke Café' | Food & Beverage | $ - | $ - | $ - |
| Bear's Den Pub | Food & Beverage | $ 2,858 | $ 43,356 | $ 46,214 |
| Trailside Patio | Food & Beverage | $ - | $ - | $ - |
| Kingdom Cafe' | Food & Beverage | $ 2,807 | $ 42,583 | $ 45,391 |
| Banquets & Catering | Food & Beverage | $ - | $ - | $ - |
| Food & Beverage Events | Food & Beverage | $ - | $ - | $ - |
| Willoughby's Restaurant | Food & Beverage | $ - | $ - | $ - |
| The Gap Pub | Food & Beverage | $ 7,257 | $ 110,084 | $ 117,341 |
| Coffee Shop | Food & Beverage | $ 436 | $ 6,614 | $ 7,050 |
| Day Lodge Servery | Food & Beverage | $ 805 | $ 12,207 | $ 13,012 |
| Hotel Banquets | Food & Beverage | $ 409 | $ 6,204 | $ 6,613 |
| Hotel F&B Events | Food & Beverage | $ - | $ - | $ - |
| Hotel Pre-Opening Costs | Food & Beverage | $ - | $ - | $ - |
| Hotel Operations/Front Desk | Hotel & Lodging | $ 15,271 | $ 231,652 | $ 246,923 |
| Hotel Building Maintenance | Hotel & Lodging | $ - | $ - | $ - |
| Hotel Housekeeping | Hotel & Lodging | $ - | $ - | $ - |
| Hotel Laundry Ops | Hotel & Lodging | $ - | $ - | $ - |
| Hotel Janitorial | Hotel & Lodging | $ - | $ - | $ - |
| Hotel Utilities | Hotel & Lodging | $ - | $ - | $ - |
| Rental Operations - Campground | Hotel & Lodging | $ 1 | $ 19 | $ 20 |
| Mountain Operations | Skiing Operations | $ - | $ - | $ - |
| Property Operations | General Operations | $ - | $ - | $ - |
| Mountain Biking | Summer Operations | $ (1) | $ (21) | $ (22) |
| Summer Programs | Summer Operations | $ - | $ - | $ - |
| Retail | Retail | $ 1,648 | $ 25,000 | $ 26,648 |
| Base Lodge Rentals | Ski Rental/Repair | $ 4,230 | $ 64,163 | $ 68,393 |
| Vertical Drop Retail | Retail | $ 1,133 | $ 17,180 | $ 18,313 |
| Bear Essentials Retail | Retail | $ - | $ - | $ - |
| Arcade | Other Mountain Activities | $ 162 | $ 2,452 | $ 2,614 |
| Hotel Ski Rental/Repair & Day Lockers | Ski Rental/Repair | $ - | $ - | $ - |
| AT&T Tower Lease | General Operations | $ - | $ - | $ - |
| Fixed Expenses | General Operations | $ - | $ - | $ - |
| Utilities | General Operations | $ - | $ - | $ - |
| Developer Land Sales | S, G & A | $ - | $ - | $ - |
| Management Company Fees | S, G & A | $ - | $ - | $ - |
| | | $ 592,611 | $ 8,989,682 | $ 9,582,293 |

**Summary of Departmental Deposits into Major Line of Business Categories**

| **Dept Category** | **USD** |
|---|---|
| Short-term Assets | $ (894,496) |
| Capital Expenditures (incl. tram upgrade) | $ - |
| Short-term Liabilities | $ 693,282 |
| Equity | $ - |
| S, G & A | $ 102,716 |
| General Operations | $ 156,704 |
| Food & Beverage | $ 1,972,297 |
| Hotel & Lodging | $ 2,780,926 |
| Other Mountain Activities | $ 1,200,725 |
| Condo Associations | $ - |
| Skiing Operations | $ 2,652,179 |
| Summer Operations | $ (189) |
| Ski School | $ 441,773 |
| Retail | $ 186,312 |
| Ski Rental/Repair | $ 290,063 |
| | $ 9,582,293 |

**Jay Peak Resort/Burke Mountain**
**Detailed Report on Payroll and Benefits Payments**
2/01/18 through 2/28/18

Jay Peak Resort Payroll
Burke Mountain Payroll

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | | Additional Refer | Amount | | Description | Type | Text | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 221171286 | | Checking | JPI Operating - 1736 | 2/2/2018 | BANCORPSV | BA | | $ | (146.40) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV | BANCORPSV | WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221171286 | | Checking | JPI Operating - 1736 | 2/5/2018 | BANCORPSV | BA | | $ | (78.99) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV | BANCORPSV | WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221171286 | | Checking | JPI Operating - 1736 | 2/6/2018 | BANCORPSV | BA | | $ | (41.22) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV | BANCORPSV | WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221171286 | | Checking | JPI Operating - 1736 | 2/7/2018 | BANCORPSV | BA | | $ | (60.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV | BANCORPSV | WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221171286 | | Checking | JPI Operating - 1736 | 2/8/2018 | BANCORPSV | BA | | $ | (68.85) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV | BANCORPSV | WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221171286 | | Checking | JPI Operating - 1736 | 2/13/2018 | BANCORPSV | BA | | $ | (53.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV | BANCORPSV | WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221171286 | | Checking | JPI Operating - 1736 | 2/13/2018 | BANCORPSV | BA | | $ | (50.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV | BANCORPSV | WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221171286 | | Checking | JPI Operating - 1736 | 2/26/2018 | BANCORPSV | BA | | $ | (26.88) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV | BANCORPSV | WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221171286 | | Checking | JPI Operating - 1736 | 2/27/2018 | BANCORPSV | BA | | $ | (452.43) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV | BANCORPSV | WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221171286 | | Checking | JPI Operating - 1736 | 2/28/2018 | BANCORPSV | BA | | $ | (8.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV | BANCORPSV | WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221171286 | | Checking | JPI Operating - 1736 | 2/12/2018 | CIGNA EDGE TRANS | CO | | $ | (6,947.39) | PREAUTHORIZED ACH DEBIT | Ach | CIGNA EDGE TRANS | COLLECTION | 180212   60230006129 2 - JAY PORTION |
| 221171286 | | Checking | JPI Operating - 1736 | 2/21/2018 | CIGNA EDGE TRANS | CO | | $ | (110,193.42) | PREAUTHORIZED ACH DEBIT | Ach | CIGNA EDGE TRANS | COLLECTION | 180221   601000090441 - JAY PORTION |
| 221171286 | | Checking | JPI Operating - 1736 | 2/12/2018 | MEMIC Indemnity | AC | | $ | (62,016.80) | PREAUTHORIZED ACH DEBIT | Ach | MEMIC Indemnity | ACHTRANS | 180212   20395857 |
| 221171286 | | Checking | JPI Operating - 1736 | 2/26/2018 | MEMIC Indemnity | AC | | $ | (63,594.60) | PREAUTHORIZED ACH DEBIT | Ach | MEMIC Indemnity | ACHTRANS | 180226   21207765 |
| 221171286 | | Checking | JPI Operating - 1736 | 2/8/2018 | Voya Nat Trst182 | SP | | $ | (10,436.59) | PREAUTHORIZED ACH DEBIT | Ach | Voya Nat Trst182 | SPNSR P/R | 180208   811437 0001 |
| 221171286 | | Checking | JPI Operating - 1736 | 2/22/2018 | Voya Nat Trst182 | SP | | $ | (11,557.97) | PREAUTHORIZED ACH DEBIT | Ach | Voya Nat Trst182 | SPNSR P/R | 180222   811437 0001 |
| 221171286 | | Checking | JPI Operating - 1736 | 2/7/2018 | 1.00021E+12 | | | $ | (918,143.63) | OUTGOING WIRE TRANSFER | | JAY PORTION | | |
| 221171286 | | Checking | JPI Operating - 1736 | 2/20/2018 | 1.00022E+12 | | | $ | (998,543.95) | OUTGOING WIRE TRANSFER | | JAY PORTION | | |
| 221171286 | | Checking | JPI Payroll - 1752 | 2/21/2018 | PAYCHEX EIB | GA | | $ | (5,404.13) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX CGS | GARNISH | 180221   COL0076496248 |
| 221171286 | | Checking | JPI Payroll - 1752 | 2/8/2018 | PAYCHEX EIB | IN | | $ | (1,747.83) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX EIB | INVOICE | 180208   X74926700001977 |
| 221171286 | | Checking | JPI Payroll - 1752 | 2/22/2018 | PAYCHEX EIB | IN | | $ | (3,750.01) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX EIB | INVOICE | 180222   X75111200000601 |
| 221171286 | | Checking | JPI Payroll - 1752 | 2/16/2018 | PAYCHEX-HRS | HR | | $ | (5,698.67) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX-HRS | HRS PMT | 180216   27001191 |
| 221171286 | | Checking | JPI Payroll - 1752 | 2/12/2018 | PAYCHEX INC. | PA | | $ | 155.14 | PREAUTHORIZED ACH CREDIT | Ach | PAYCHEX INC. | PAYROLL | 180212   7497520000000414 |
| 221171286 | | Checking | JPI Payroll - 1752 | 2/13/2018 | PAYCHEX INC. | PA | | $ | 386.76 | PREAUTHORIZED ACH CREDIT | Ach | PAYCHEX INC. | PAYROLL | 180213   749883000059393X |
| 221171286 | | Checking | JPI Payroll - 1752 | 2/13/2018 | PAYCHEX-RCX | PA | | $ | 854.58 | PREAUTHORIZED ACH CREDIT | Ach | PAYCHEX-RCX | PAYROLL | 180213   749873000056684X |
| 221171286 | | Checking | JPI Payroll - 1752 | 2/21/2018 | PAYCHEX-RCX | PA | | $ | 433.29 | PREAUTHORIZED ACH CREDIT | Ach | PAYCHEX-RCX | PAYROLL | 180221   751058000004614X |
| 221171286 | | Checking | Burke Mountain Operating Company | 2/12/2018 | MEMIC Indemnity | AC | | $ | (13,856.10) | PREAUTHORIZED ACH DEBIT | Ach | MEMIC Indemnity | ACHTRANS | 180212   20394829 |
| 221171286 | | Checking | Burke Mountain Operating Company | 2/26/2018 | MEMIC Indemnity | AC | | $ | (14,744.67) | PREAUTHORIZED ACH DEBIT | Ach | MEMIC Indemnity | ACHTRANS | 180226   21206889 |
| 221171286 | | Checking | JPI Operating - 1736 | 2/12/2018 | CIGNA EDGE TRANS | CO | | $ | (1,140.97) | PREAUTHORIZED ACH DEBIT | Ach | CIGNA EDGE TRANS | COLLECTION | 180212   60230006129 2 - BURKE PORTION |
| 221171286 | | Checking | JPI Operating - 1736 | 2/21/2018 | CIGNA EDGE TRANS | CO | | $ | (20,188.06) | PREAUTHORIZED ACH DEBIT | Ach | CIGNA EDGE TRANS | COLLECTION | 180221   601000090441 - BURKE PORTION |
| 221171286 | | Checking | JPI Operating - 1736 | 2/9/2018 | DISCOVERY BENEFI | CL | | $ | (326.93) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI | CLAIM FUND | 180209   2119403019460 1 |
| 221171286 | | Checking | JPI Operating - 1736 | 2/21/2018 | DISCOVERY BENEFI | CL | | $ | (713.09) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI | CLAIM FUND | 180223   2119403019460 1 |
| 221171286 | | Checking | JPI Operating - 1736 | 2/23/2018 | DISCOVERY BENEFI | CL | | $ | (713.09) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI | CLAIM FUND | 180223   2119403019460 1 |
| 221171286 | | Checking | JPI Operating - 1736 | 2/27/2018 | DISCOVERY BENEFI | DB | | $ | (292.00) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI | DBI Admin | 180226 |
| 221171286 | | Checking | JPI Operating - 1736 | 2/7/2018 | 1.00021E+12 | | | $ | (180,627.42) | OUTGOING WIRE TRANSFER | | BURKE PORTION | | |
| 221171286 | | Checking | JPI Operating - 1736 | 2/20/2018 | 1.00022E+12 | | | $ | (201,588.47) | OUTGOING WIRE TRANSFER | | BURKE PORTION | | |
| 221171286 | | Checking | JPI Payroll - 1752 | 2/7/2018 | PAYCHEX CGS | GA | | $ | (5,385.29) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX CGS | GARNISH | 180207   COL0076224620 |

**Jay Peak Resort/Burke Mountain**
**Detailed Report on Vendor Payments**
**2/01/18 through 2/28/18**

Average Currency Exchange Rate: 0.800

| Dept Name | Dept Category | CDN converted to USD | original USD | USD |
|---|---|---|---|---|
| Inventory/Prepaids/Receivables | Short-term Assets | $ - | $ 974,009 | $ 974,009 |
| Capital | Capital Expenditures (incl. tram upgrade) | $ - | $ 1,298,365 | $ 1,298,365 |
| Debt,Liabilities,Deferred/Taxes | Short-term Liabilities | $ - | $ 84,273 | $ 84,273 |
| Investor | Equity | $ - | $ - | $ - |
| Administration | S, G & A | $ - | $ 32,995 | $ 32,995 |
| Accounting | S, G & A | $ - | $ 103,855 | $ 103,855 |
| Information Systems | S, G & A | $ - | $ 40,032 | $ 40,032 |
| Telephone | General Operations | $ - | $ 17,776 | $ 17,776 |
| Human Resources | S, G & A | $ - | $ 6,084 | $ 6,084 |
| Risk Management | S, G & A | $ - | $ 225 | $ 225 |
| Administration - Food Service | Food & Beverage | $ - | $ 75 | $ 75 |
| Vending | Food & Beverage | $ - | $ - | $ - |
| Tram cafeteria | Food & Beverage | $ - | $ - | $ - |
| International Restaurant | Food & Beverage | $ - | $ - | $ - |
| Sky Haus | Food & Beverage | $ - | $ - | $ - |
| Golf Clubhouse Restaurant | Food & Beverage | $ - | $ 34,064 | $ 34,064 |
| The Foundry Pub & Grille | Food & Beverage | $ - | $ 367,258 | $ 367,258 |
| Buddy's Mug | Food & Beverage | $ - | $ - | $ - |
| The Warming Shelter | Food & Beverage | $ - | $ 3,858 | $ 3,858 |
| Mountain Dick's Pizza | Food & Beverage | $ - | $ - | $ - |
| The Drink | Food & Beverage | $ - | $ - | $ - |
| MLC F&B | Food & Beverage | $ - | $ - | $ - |
| Stateside Daylodge - Cafeteria & Bar | Food & Beverage | $ - | $ - | $ - |
| Stateside Hotel - Howie's Restaurant | Food & Beverage | $ - | $ - | $ - |
| Recreation Ctr F&B | Food & Beverage | $ - | $ - | $ - |
| Jay Peak Provisions | Food & Beverage | $ - | $ 22,970 | $ 22,970 |
| Conference Services | Food & Beverage | $ - | $ 123,073 | $ 123,073 |
| Condo Rental Mgt. | Hotel & Lodging | $ - | $ 13,002 | $ 13,002 |
| Taiga Fitness & Spa | Other Mountain Activities | $ - | $ 1,368 | $ 1,368 |
| Unsold condo rental | Hotel & Lodging | $ - | $ - | $ - |
| Aroma Coffee Shop | Food & Beverage | $ - | $ - | $ - |
| Tram Haus Lodge Rest & Bar | Food & Beverage | $ - | $ 10,458 | $ 10,458 |
| Tram Haus Lodge | Hotel & Lodging | $ - | $ 15,702 | $ 15,702 |
| Lodging Reservation | Hotel & Lodging | $ - | $ 8,946 | $ 8,946 |
| Golf Clubhouse Lodging | Hotel & Lodging | $ - | $ - | $ - |
| Hotel Jay - Front Desk | Hotel & Lodging | $ - | $ 1,695 | $ 1,695 |
| Penthouse Suites | Hotel & Lodging | $ - | $ - | $ - |
| Golf & Mountain Suites | Hotel & Lodging | $ - | $ - | $ - |
| Lodge & Townhouses | Hotel & Lodging | $ - | $ - | $ - |
| Stateside Hotel - Front Desk | Hotel & Lodging | $ - | $ 1,520 | $ 1,520 |
| Stateside Cottages | Hotel & Lodging | $ - | $ - | $ - |
| Ice Rink | Other Mountain Activities | $ - | $ 6,966 | $ 6,966 |
| Ice Rink Snack Bar | Food & Beverage | $ - | $ - | $ - |
| Condo Assoc - Mountain Side | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Trail Side | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Stoney Path | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Slopeside I | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Slopeside II | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Village Association | Condo Associations | $ - | $ 1,279 | $ 1,279 |
| Transfer Condo Assoc. | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - General Fees | Condo Associations | $ - | $ - | $ - |
| Admin. Mtn Operations | Skiing Operations | $ - | $ 4,835 | $ 4,835 |
| Lift Maintenance | Skiing Operations | $ - | $ 5,705 | $ 5,705 |
| Snowmaking | Skiing Operations | $ - | $ 160,335 | $ 160,335 |
| Grooming | Skiing Operations | $ - | $ 8,892 | $ 8,892 |
| Vehicle & Equip. Maint. | General Operations | $ - | $ 40,125 | $ 40,125 |
| Electrical | General Operations | $ - | $ 128,425 | $ 128,425 |
| Hotel Jay - Building Maint./Engin. | Hotel & Lodging | $ - | $ 22,035 | $ 22,035 |
| Roads & Parking | General Operations | $ - | $ 8,665 | $ 8,665 |
| Building Maintenance | General Operations | $ - | $ 27,593 | $ 27,593 |
| Grounds | General Operations | $ - | $ 8,080 | $ 8,080 |
| Water & Sewer System | General Operations | $ - | $ 24,786 | $ 24,786 |
| Stateside Hotel - Building Maint./Engin. | Hotel & Lodging | $ - | $ 4,020 | $ 4,020 |
| Tram Haus - Building Maint./Engin. | Hotel & Lodging | $ - | $ 2,481 | $ 2,481 |
| Laundry Operations | Hotel & Lodging | $ - | $ 3,569 | $ 3,569 |
| Housekeeping - Stateside Hotel | Hotel & Lodging | $ - | $ 3,315 | $ 3,315 |
| Housekeeping - Hotel Jay | Hotel & Lodging | $ - | $ - | $ - |
| Janitorial | Hotel & Lodging | $ - | $ - | $ - |
| Security | General Operations | $ - | $ 111 | $ 111 |
| Shuttles | General Operations | $ - | $ 1,100 | $ 1,100 |
| Storm Crew (Storm Water + Snow Shoveling) | General Operations | $ - | $ - | $ - |
| Ambassadors/Greeters | General Operations | $ - | $ - | $ - |
| Lift Operations | Skiing Operations | $ - | $ - | $ - |
| Parking Attendant | General Operations | $ - | $ - | $ - |
| Customer Service | Skiing Operations | $ - | $ - | $ - |
| Ticket Selling | Skiing Operations | $ - | $ 6,542 | $ 6,542 |
| Special Events | S, G & A | $ - | $ 5,910 | $ 5,910 |
| Ski Patrol | Skiing Operations | $ - | $ 5,691 | $ 5,691 |
| Ski Club | Skiing Operations | $ - | $ - | $ - |
| Daycare Center | Other Mountain Activities | $ - | $ 737 | $ 737 |
| MLC Daycare Center | Other Mountain Activities | $ - | $ - | $ - |
| Pump House | Other Mountain Activities | $ - | $ 35,471 | $ 35,471 |
| Lift sales | Skiing Operations | $ - | $ - | $ - |
| Golf Maintenance | Summer Operations | $ - | $ 677 | $ 677 |
| Lockers | General Operations | $ - | $ - | $ - |
| Wedding Barn | General Operations | $ - | $ - | $ - |
| Snowpark | Skiing Operations | $ - | $ 1,314 | $ 1,314 |
| Elevation 1851' Family Arcade Center | Other Mountain Activities | $ - | $ 15,935 | $ 15,935 |
| Nordic Center | Other Mountain Activities | $ - | $ - | $ - |
| Fitness Center | Other Mountain Activities | $ - | $ - | $ - |
| MLC Summer Operations | Summer Operations | $ - | $ 6,649 | $ 6,649 |
| Amphitheater | Other Mountain Activities | $ - | $ 5,131 | $ 5,131 |
| Rec Center | Other Mountain Activities | $ - | $ 22,245 | $ 22,245 |
| Rec Fields | Other Mountain Activities | $ - | $ - | $ - |
| Ski School | Ski School | $ - | $ 2,652 | $ 2,652 |
| MLC Ski School | Ski School | $ - | $ 300 | $ 300 |
| Sales | S, G & A | $ - | $ 1,653 | $ 1,653 |
| Marketing | S, G & A | $ 28,491 | $ 84,489 | $ 112,980 |
| Administration - Retail | Retail | $ - | $ - | $ - |
| The Mountain Shop | Retail | $ - | $ 15,881 | $ 15,881 |
| Rentals | Ski Rental/Repair | $ - | $ 3,073 | $ 3,073 |
| Repairs | Ski Rental/Repair | $ - | $ - | $ - |
| Golf Pro Shop | Summer Operations | $ - | $ 522 | $ 522 |
| The Wave | Retail | $ - | $ 4,815 | $ 4,815 |
| MLC Rentals | Ski Rental/Repair | $ - | $ - | $ - |
| Stateside Daylodge - Retail - Gear Shop | Retail | $ - | $ 460 | $ 460 |
| Stateside Daylodge - Rentals | Ski Rental/Repair | $ - | $ - | $ - |
| Construction & Development | S, G & A | $ - | $ 22,111 | $ 22,111 |
| Real Estate | S, G & A | $ - | $ - | $ - |
| Antenna Lease Sky Haus | General Operations | $ - | $ 26,255 | $ 26,255 |
| Non-Operating Items | S, G & A | $ - | $ 91,505 | $ 91,505 |
| EB-5 Items | S, G & A | $ - | $ - | $ - |
| EBITDA Items | S, G & A | $ - | $ 7,452 | $ 7,452 |
| Tamarack Grill | Food & Beverage | $ - | $ 2,954 | $ 2,954 |
| Mid-Burke Café | Food & Beverage | $ - | $ - | $ - |
| Bear's Den Pub | Food & Beverage | $ - | $ 800 | $ 800 |
| Trailside Patio | Food & Beverage | $ - | $ 3,514 | $ 3,514 |
| Kingdom Cafe' | Food & Beverage | $ - | $ 618 | $ 618 |
| Banquets & Catering | Food & Beverage | $ - | $ - | $ - |
| Food & Beverage Events | Food & Beverage | $ - | $ - | $ - |
| Willoughby's Restaurant | Food & Beverage | $ - | $ - | $ - |
| The Gap Pub | Food & Beverage | $ - | $ 34,030 | $ 34,030 |
| Coffee Shop | Food & Beverage | $ - | $ - | $ - |
| Day Lodge Servery | Food & Beverage | $ - | $ - | $ - |
| Hotel Banquets | Food & Beverage | $ - | $ - | $ - |
| Hotel F&B Events | Food & Beverage | $ - | $ - | $ - |
| Hotel Pre-Opening Costs | Hotel & Lodging | $ - | $ 5,229 | $ 5,229 |
| Hotel Operations/Front Desk | Hotel & Lodging | $ - | $ 9,775 | $ 9,775 |
| Hotel Building Maintenance | Hotel & Lodging | $ - | $ 3,341 | $ 3,341 |
| Hotel Housekeeping | Hotel & Lodging | $ - | $ 2,000 | $ 2,000 |
| Hotel Laundry Ops | Hotel & Lodging | $ - | $ - | $ - |
| Hotel Janitorial | Hotel & Lodging | $ - | $ - | $ - |
| Hotel Utilities | Hotel & Lodging | $ - | $ - | $ - |
| Rental Operations - Campground | Hotel & Lodging | $ - | $ 150 | $ 150 |
| Mountain Operations | Skiing Operations | $ - | $ 6,217 | $ 6,217 |
| Property Operations | General Operations | $ - | $ - | $ - |
| Mountain Biking | Summer Operations | $ - | $ 425 | $ 425 |
| Summer Programs | Summer Operations | $ - | $ - | $ - |
| Retail | Retail | $ - | $ 4,094 | $ 4,094 |
| Base Lodge Rentals | Ski Rental/Repair | $ - | $ 29 | $ 29 |
| Vertical Drop Retail | Retail | $ - | $ 1,123 | $ 1,123 |
| Bear Essentials Retail | Retail | $ - | $ - | $ - |
| Arcade | Other Mountain Activities | $ - | $ 375 | $ 375 |
| Hotel Ski Rental/Repair & Day Lockers | Ski Rental/Repair | $ - | $ - | $ - |
| AT&T Tower Lease | General Operations | $ - | $ - | $ - |
| Fixed Expenses | General Operations | $ - | $ 560 | $ 560 |
| Utilities | General Operations | $ - | $ 3,208 | $ 3,208 |
| Developer Land Sales | S, G & A | $ - | $ - | $ - |
| Management Company Fees | General Operations | $ - | $ - | $ - |
| | | $ 28,491 | $ 4,069,832 | $ 4,098,323 |

**Summary of Departmental Vendor Payments into Major Line of Business Categories**

| Dept Category | USD |
|---|---|
| Short-term Assets | $ 974,009 |
| Capital Expenditures (incl. tram upgrade) | $ 1,298,365 |
| Short-term Liabilities | $ 84,273 |
| Equity | $ - |
| General Operations | $ 424,801 |
| S, G & A | $ 286,684 |
| Food & Beverage | $ 603,672 |
| Hotel & Lodging | $ 96,779 |
| Other Mountain Activities | $ 88,229 |
| Condo Associations | $ 1,279 |
| Skiing Operations | $ 199,532 |
| Summer Operations | $ 8,272 |
| Ski School | $ 2,952 |
| Retail | $ 26,373 |
| Ski Rental/Repair | $ 3,102 |
| | $ 4,098,323 |

**Jay Peak Resort/Burke Mountain**
**Detailed Report on Taxes Paid to IRS and Vermont Department of Taxes**
2/01/18 through 2/28/18

| | Vermont Department of Taxes |
| | Internal Revenue Service |

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Amount | Description | Type | Text | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 221172186 | ▮▮▮ | Checking | JPI Operating - 1736 | 2/1/2018 | IRS      US | $  (3,538.80) | PREAUTHORIZED ACH DEBIT | Ach | IRS      USATAXPYMT | 180201 | 270843262164509 |
| 221172186 | ▮▮▮ | Checking | JPI Operating - 1736 | 2/1/2018 | IRS      US | $  (5,401.28) | PREAUTHORIZED ACH DEBIT | Ach | IRS      USATAXPYMT | 180201 | 270843285568773 |
| 221172186 | ▮▮▮ | Checking | Burke Mountain Operating Company | 2/23/2018 | VTAX EFT DEPOSIT  AC | $  (19,833.50) | PREAUTHORIZED ACH DEBIT | Ach | VTAX EFT DEPOSIT  ACH DEBIT | 180223 |
| 221172186 | ▮▮▮ | Checking | Burke Mountain Operating Company | 2/23/2018 | VTAX EFT DEPOSIT  AC | $  (59,620.80) | PREAUTHORIZED ACH DEBIT | Ach | VTAX EFT DEPOSIT  ACH DEBIT | 180223 |
| 221172186 | ▮▮▮ | Checking | JPI Operating - 1736 | 2/26/2018 | VTAX EFT DEPOSIT  AC | $ (130,367.06) | PREAUTHORIZED ACH DEBIT | Ach | VTAX EFT DEPOSIT  ACH DEBIT | 180226 |
| 221172186 | ▮▮▮ | Checking | JPI Operating - 1736 | 2/26/2018 | VTAX EFT DEPOSIT  AC | $ (596,555.84) | PREAUTHORIZED ACH DEBIT | Ach | VTAX EFT DEPOSIT  ACH DEBIT | 180226 |
| 221172186 | ▮▮▮ | Checking | Phase II Checking - 0659 | 2/26/2018 | VTAX EFT DEPOSIT  AC | $  (34,387.29) | PREAUTHORIZED ACH DEBIT | Ach | VTAX EFT DEPOSIT  ACH DEBIT | 180226 |

**Jay Peak Resort/Burke Mountain**
Detailed Report on Fees paid to Merchant and Bank
2/01/18 through 2/28/18

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 221172186 | | Checking | Burke Mountain Operating Company | 2/16/2018 | 0 | | $ (614.53) | ACCOUNT ANALYSIS FEE | | ANALYSIS ACTIVITY       FOR 01/18 |
| 221172186 | | Checking | JPI Operating - 1736 | 2/16/2018 | 0 | | $ (1,802.80) | ACCOUNT ANALYSIS FEE | | ANALYSIS ACTIVITY       FOR 01/18 |
| 221172186 | | Checking | Phase II Checking - 0659 | 2/12/2018 | 0 | | $ (249.74) | ACCOUNT ANALYSIS FEE | | ANALYSIS ACTIVITY       FOR 01/18 |
| 221172186 | | Checking | Mountain Road Management Company Inc | 2/16/2018 | 0 | | $ (25.55) | ACCOUNT ANALYSIS FEE | | ANALYSIS ACTIVITY       FOR 01/18 |
| 221172186 | | Checking | Burke Mountain Water Company Inc | 2/16/2018 | 0 | | $ (24.22) | ACCOUNT ANALYSIS FEE | | ANALYSIS ACTIVITY       FOR 01/18 |
| 221172186 | | Checking | JPI Operating - 1736 | 2/5/2018 | AMERICAN EXPRESS AX | | $ (13,768.41) | PREAUTHORIZED ACH DEBIT | Ach | AMERICAN EXPRESS AXP DISCNT     180205     2440508802 |
| 221172186 | | Checking | JPI Operating - 1736 | 2/8/2018 | AMERICAN EXPRESS AX | | $ (2,505.71) | PREAUTHORIZED ACH DEBIT | Ach | AMERICAN EXPRESS AXP DISCNT     180208     2440106714 |
| 221172186 | | Checking | JPI Operating - 1736 | 2/9/2018 | AMERICAN EXPRESS AX | | $ (2,740.65) | PREAUTHORIZED ACH DEBIT | Ach | AMERICAN EXPRESS AXP DISCNT     180209     2440508802 |
| 221172186 | | Checking | JPI Operating - 1736 | 2/2/2018 | AUTHNET GATEWAY BI | | $ (898.85) | PREAUTHORIZED ACH DEBIT | Ach | AUTHNET GATEWAY  BILLING     180202     100389323 |
| 221172186 | | Checking | JPI Operating - 1736 | 2/2/2018 | AUTHNET GATEWAY BI | | $ (23.15) | PREAUTHORIZED ACH DEBIT | Ach | AUTHNET GATEWAY  BILLING     180202     100401523 |
| 221172186 | | Checking | JPI Operating - 1736 | 2/1/2018 | EMBED USA LLC    FI | | $ (395.00) | PREAUTHORIZED ACH DEBIT | Ach | EMBED USA LLC    FIRST ACH     180201     6543602 |
| 221172186 | | Checking | Burke Mountain Operating Company | 2/1/2018 | EMBED USA LLC    FI | | $ (195.00) | PREAUTHORIZED ACH DEBIT | Ach | EMBED USA LLC    FIRST ACH     180201     6545758 |
| 221172186 | | Checking | Burke Mountain Operating Company | 2/1/2018 | HRTLAND PMT SYS  TX | | $ (53.50) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES     180201     650000008624093 |
| 221172186 | | Checking | Burke Mountain Operating Company | 2/1/2018 | HRTLAND PMT SYS  TX | | $ (33.94) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES     180201     650000008836580 |
| 221172186 | | Checking | JPI Operating - 1736 | 2/1/2018 | HRTLAND PMT SYS  TX | | $ (306.34) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES     180201     650000008836580 |
| 221172186 | | Checking | JPI Operating - 1736 | 2/1/2018 | HRTLAND PMT SYS  TX | | $ (20.63) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES     180201     650000009065528 |
| 221172186 | | Checking | JPI Operating - 1736 | 2/1/2018 | HRTLAND PMT SYS  TX | | $ (46,070.44) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES     180201     650000009073076 |
| 221172186 | | Checking | JPI Operating - 1736 | 2/1/2018 | HRTLAND PMT SYS  TX | | $ (49,105.84) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES     180201     650000009073126 |
| 221172186 | | Checking | JPI Operating - 1736 | 2/1/2018 | HRTLAND PMT SYS  TX | | $ (73.15) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES     180201     650000009072051 |
| 221172186 | | Checking | Burke Mountain Operating Company | 2/1/2018 | HRTLAND PMT SYS  TX | | $ (6,513.96) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES     180201     650000009220552 |
| 221172186 | | Checking | Burke Mountain Operating Company | 2/1/2018 | HRTLAND PMT SYS  TX | | $ (4,304.98) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES     180201     650000009411672 |
| 221172186 | | Checking | Burke Mountain Operating Company | 2/1/2018 | HRTLAND PMT SYS  TX | | $ (5,193.04) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES     180201     650000009411730 |
| 221172186 | | Checking | Burke Mountain Operating Company | 2/1/2018 | HRTLAND PMT SYS  TX | | $ (10,515.86) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES     180201     650000009993059 |
| 221172186 | | Checking | JPI Operating - 1736 | 2/5/2018 | HRTLAND PMT SYS  TX | | $ (0.16) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES     180205     650000009065528 |
| 221172186 | | Checking | JPI Operating - 1736 | 2/8/2018 | HRTLAND PMT SYS  TX | | $ (0.05) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES     180208     650000009065528 |
| 221172186 | | Checking | JPI Operating - 1736 | 2/12/2018 | HRTLAND PMT SYS  TX | | $ (0.03) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES     180212     650000009065528 |
| 221172186 | | Checking | JPI Operating - 1736 | 2/16/2018 | HRTLAND PMT SYS  TX | | $ (0.28) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES     180212     650000009065528 |
| 221172186 | | Checking | JPI Operating - 1736 | 2/22/2018 | HRTLAND PMT SYS  TX | | $ (0.21) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES     180222     650000009065528 |
| 221172186 | | Checking | Burke Mountain Operating Company | 2/23/2018 | HRTLAND PMT SYS  TX | | $ (73.94) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES     180201     650000008836580 |
| 221172186 | | Checking | JPI Operating - 1736 | 2/1/2018 | HRTLAND PMT SYS  TX | | $ (7.72) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES     180227     650000009065528 |
| 221172186 | | Checking | Burke Mountain Operating Company | 2/2/2018 | MERCHANT SERVICE  ME | | $ (1,189.95) | PREAUTHORIZED ACH DEBIT | Ach | MERCHANT SERVICE  MERCH FEE     180131     31713 |
| 221172186 | | Checking | Burke Mountain Operating Company | 2/2/2018 | MERCHANT SERVICE  ME | | $ (423.05) | PREAUTHORIZED ACH DEBIT | Ach | MERCHANT SERVICE  MERCH FEE     180131     31820 |
| 221172186 | | Checking | JPI Operating - 1736 | 2/28/2018 | SHIFT4-DEBITS    02 | | $ (70.92) | PREAUTHORIZED ACH DEBIT | Ach | SHIFT4-DEBITS    022818IMP     0000781818 |
| 221172186 | | Checking | JPI Operating - 1736 | 2/28/2018 | SHIFT4-DEBITS    02 | | $ (546.96) | PREAUTHORIZED ACH DEBIT | Ach | SHIFT4-DEBITS    022818IMP     0000781819 |
| 221172186 | | Checking | JPI Operating - 1736 | 2/6/2018 | VANTIV_INTG_PYMT BI | | $ (654.17) | PREAUTHORIZED ACH DEBIT | Ach | VANTIV_INTG_PYMT  BILLING     8788430111124Jay Peak Vermont |
| 221172186 | | Checking | JPI Operating - 1736 | 2/16/2018 | 9.97E+14 | | $ (34.16) | BOOK TRANSFER DEBIT | | REF.047112L4L   FUNDS TRANSFER TO DEP ███████ Jay Peak Resort - Token Machine |
| 221172186 | | Checking | JPI Operating - 1736 | 2/12/2018 | TRANSFER    DE | | $ (166.67) | MISCELLANEOUS DEBIT | | TRANSFER TO    DEPOSIT ACCOUNT  0019100316 |
| 221172186 | | Checking | Phase II Checking - 0659 | 2/1/2018 | 828_SEQ# 8940265390 | 13118031 | $ (1,416.86) | MISCELLANEOUS DEBIT | | 828_SEQ# 8940265390 FROM ████████ TO COVER MONTHLY BANK FEES |

**Jay Peak Resort/Burke Mountain**
**Ending Cash Balance**

* Rate:  0.79

| Company | Bank | Account Name | Account Number | 2/28/2018 USD/CDN End of Day Cash Balance | 2/28/2018 USD End of Day Cash Balance | |
|---|---|---|---|---|---|---|
| 08 - JPI | People's | General Account | | 7,494,526.98 | 7,494,526.98 | |
| 08 - JPI | People's | Payroll Account | | - | - | |
| 08 - JPI | People's | Money Market Acct | | 21,044.58 | 21,044.58 | |
| 20 - JPHSP2 | People's | General Account | | 767,328.89 | 767,328.89 | |
| 20 - JPHSP2 | People's | Money Market Acct | | - | - | |
| 380 - BMOC | People's | General Account | | 503,836.23 | 503,836.23 | |
| 380 - BMOC | People's | Savings Account | | - | - | |
| 381 - BMRM | People's | General Account | | 84,062.89 | 84,062.89 | |
| 382 - BMWC | People's | General Account | | 28,757.87 | 28,757.87 | |
| 08 - JPI | Desjardins | CDN Operating Acct | | 173,363.41 | 136,957.09 | * |
| 20 - JPHSP2 | Desjardins | CDN Operating Acct | | - | - | * |
| | | | | $ 9,072,920.85 | $ 9,036,514.53 | |

http://www.oanda.com/currency/converter/



| 02/28/2018 | Mountain Road Management Company Inc | $84,062.89 | $8,949.00 | $0.00 | | |
| 02/28/2018 | *6886 Q Burke Mountain Resort Hotel and CC LP | $4,655.28 | $0.00 | $0.00 | | |



### CAISSE DESJARDINS
DU LAC-MONTJOIE/MADOG
DESJARDINS ENTREPRISES-ESTRIE
210, RUE PRINCIPALE OUEST
MAGOG, QC
J1X 2A6    (819) 843-3328

**For the period**

From February 1 to February 28, 2018

| Folio | | Page 1 of 1 |

## STATEMENT OF ACCOUNT

JAY PEAK INC.
830 JAY PEAK ROAD
JAY, VERMONT 05859

**PCA**         **CHEQUING ACCOUNT (C)**

| Date | Code | Description | | | Charges | Withdrawal | Deposit | Balance |
|------|------|-------------|---|---|---------|------------|---------|---------|
| | | Balance forward | | | | | | 175 160.14 |
| FEB 1 | CHQ | Cheque | no. | 2018 | | 656.50 | | 174 503.64 |
| FEB 1 | CHQ | Cheque | no. | 2021 | | 271.59 | | 174 232.05 |
| FEB 5 | INBD | Deposit at the counter / FCDQ, ENTREPRISES | | | | | 10 154.68 | 184 386.73 |
| FEB 5 | CHQ | Cheque | no. | 2020 | | 600.00 | | 183 786.73 |
| FEB 15 | OLD | Direct deposit / TUANGO INC. | | | | | 23 662.31 | 207 449.04 |
| FEB 16 | CHQ | Cheque | no. | 2023 | | 173.43 | | 207 275.61 |
| FEB 19 | CHQ | Cheque | no. | 2024 | | 1 062.50 | | 206 213.11 |
| FEB 19 | CHQ | Cheque | no. | 2022 | | 32 575.00 | | 173 638.11 |
| FEB 22 | CHQ | Cheque | no. | 2027 | | 102.00 | | 173 536.11 |
| FEB 27 | CHQ | Cheque | no. | 2019 | | 127.20 | | 173 408.91 |
| FEB 28 | FIX | Fixed service charges | | | | 40.00 | | 173 368.91 |
| FEB 28 | SER | Acct stmt / Bkt / Cheq imag Charges | | | | 5.50 | | 173 363.41 |



### Statement of Account

## People's United Bank®

RECEIVED
MAR 0 6 2018

002729

JAY PEAK INCORPORATED
830 JAY PEAK RD
JAY VT 05859

February 28, 2018
Days in stmt period: 28 (0)
Page 1 of 1

Direct Inquiries to:
CALL CENTER
1-800-894-0300

People's United Bank, N.A.
2 Burlington Square
Burlington VT     05401

### Summary of Account Balance

| Account | Number | Ending Balance |
|---------|--------|----------------|
| Business Money Market | | $21,044.58 |

**Business Money Market 5392997175**

| Average balance | $21,042.16 |
|---|---|
| Interest paid year to date | $5.27 |

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 01-31 | Beginning balance | | | $21,042.16 |
| 02-28 | #Interest | 2.42 | | 21,044.58 |
| 02-28 | **Ending totals** | **2.42** | **.00** | **$21,044.58** |

**Jay Peak Resort/Burke Mountain**
**Cash Flow Statement**
3/01/18 through 3/31/18

|  |  | USD |  |
|---|---|---|---|
| **Beginning Cash Balance** |  |  |  |
| People's United Bank # | $ | 7,494,527 |  |
| People's United Bank # | $ | - |  |
| People's United Bank # | $ | 21,045 |  |
| People's United Bank # | $ | 767,329 |  |
| People's United Bank # | $ | - |  |
| People's United Bank # | $ | 503,836 |  |
| People's United Bank # | $ | - |  |
| People's United Bank # | $ | 84,063 |  |
| People's United Bank # | $ | 28,758 |  |
| Desjardins # | $ | 136,957 |  |
| Desjardins # | $ | - |  |
|  | $ | **9,036,515** |  |
|  |  |  |  |
| **Add Incoming:** |  |  |  |
| Receiver Funding |  |  |  |
| Direct - Merrill Lynch Bank Accounts | $ | - |  |
| Indirect - CitiBank Accounts | $ | 545,200 |  |
| Deposits from Operations | $ | 9,941,035 | A |
|  | $ | **10,486,235** |  |
|  |  |  |  |
| **Less Outgoing:** |  |  |  |
| Payroll & Benefits |  |  |  |
| Jay Peak Resort | $ | (2,606,790) |  |
| Burke Mountain | $ | (461,880) |  |
| Vendor Payments |  |  |  |
| Jay Peak Resort | $ | (3,781,097) | B |
| Burke Mountain | $ | (405,519) | B |
| Tax Payments |  |  |  |
| Vermont Department of Taxes | $ | (778,727) |  |
| Internal Revenue Service | $ | (3,010) |  |
| Merchant and Bank Fees | $ | (146,491) |  |
|  | $ | **(8,183,514)** |  |
|  |  |  |  |
| **Ending Cash Balance** |  |  |  |
| People's United Bank # | $ | 8,827,962 |  |
| People's United Bank # | $ | - |  |
| People's United Bank # | $ | 21,047 |  |
| People's United Bank # | $ | 956,193 |  |
| People's United Bank # | $ | - |  |
| People's United Bank # | $ | 1,075,376 |  |
| People's United Bank # | $ | - |  |
| People's United Bank # | $ | 88,174 |  |
| People's United Bank # | $ | 30,705 |  |
| Desjardins # | $ | 339,779 |  |
| Desjardins # | $ | - |  |
|  | $ | **11,339,236** |  |

**Note A:**
Canadian transactions have been converted to US Dollars based upon the following methodology:

The Canadian portion of total resort deposits was calculated to be 17% for the report period.  This percentage was applied to all resort deposits at the average CDN to USD currency exchange rate of .785 for the report period.

**Note B:**
Vendor payments pertain partially to goods and services received after April 13, 2016.  In August of 2017, payments were also issued for outstanding invoices pertaining to goods and services recevied prior to April 13, 2016.

**Jay Peak Resort/Burke Mountain**
**Beginning Cash Balance**

| | | | | **\* Rate:** | **0.79** | |
| | | | | **2/28/2018** | | **2/28/2018** |
| | | | | **USD/CDN** | | **USD** |
| | | | | **End of Day** | | **End of Day** |
| Company | Bank | Account Name | Account Number | **Cash Balance** | | **Cash Balance** |
| 08 - JPI | People's | General Account | ▮ | 7,494,526.98 | | 7,494,526.98 |
| 08 - JPI | People's | Payroll Account | ▮ | - | | - |
| 08 - JPI | People's | Money Market Acct | ▮ | 21,044.58 | | 21,044.58 |
| 20 - JPHSP2 | People's | General Account | ▮ | 767,328.89 | | 767,328.89 |
| 20 - JPHSP2 | People's | Money Market Acct | ▮ | - | | - |
| 380 - BMOC | People's | General Account | ▮ | 503,836.23 | | 503,836.23 |
| 380 - BMOC | People's | Savings Account | ▮ | - | | - |
| 381 - BMRM | People's | General Account | ▮ | 84,062.89 | | 84,062.89 |
| 382 - BMWC | People's | General Account | ▮ | 28,757.87 | | 28,757.87 |
| 08 - JPI | Desjardins | CDN Operating Acct | ▮ | 173,363.41 | | 136,957.09 | \* |
| 20 - JPHSP2 | Desjardins | CDN Operating Acct | ▮ | - | | - | \* |
| | | | | $ 9,072,920.85 | | $ 9,036,514.53 |

[http://www.oanda.com/currency/converter/](http://www.oanda.com/currency/converter/)





| | Company Inc | | | | | |
|---|---|---|---|---|---|---|
| 02/28/2018 | *8886<br>Q Burke Mountain Resort Hotel and<br>CC LP | $4,855.28 | $0.00 | $0.00 | | |



CAISSE DESJARDINS<br>DU LAC-MEMPHREMAGOG<br>DESJARDINS ENTREPRISES-ESTRIE<br>220, RUE PRINCIPALE OUEST<br>MAGOG, QC<br>J1X 2A1   (819) 843-3328

**For the period**

From February 1 to February 28, 2018

Folio

Page 1 of 1

## STATEMENT OF ACCOUNT

JAY PEAK INC.
830 JAY PEAK ROAD
JAY, VERMONT 05859

**PCA**                                    **CHEQUING ACCOUNT (C)**

| Date | Code | Description | | | Charges | Withdrawal | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| | | Balance forward | | | | | | 175 160.14 |
| FEB 1 | CHQ | Cheque | no. | 2018 | | 656.50 | | 174 503.64 |
| FEB 1 | CHQ | Cheque | no. | 2021 | | 271.59 | | 174 232.05 |
| FEB 5 | DNBD | Deposit at the counter / FCDQ, ENTREPRISES | | | | | 10 154.68 | 184 386.73 |
| FEB 5 | CHQ | Cheque | no. | 2020 | | 600.00 | | 183 786.73 |
| FEB 15 | OLD | Direct deposit / TUANGO INC. | | | | | 23 662.31 | 207 449.04 |
| FEB 16 | CHQ | Cheque | no. | 2023 | | 173.43 | | 207 275.61 |
| FEB 19 | CHQ | Cheque | no. | 2024 | | 1 062.50 | | 206 213.11 |
| FEB 19 | CHQ | Cheque | no. | 2022 | | 32 575.00 | | 173 638.11 |
| FEB 22 | CHQ | Cheque | no. | 2027 | | 102.00 | | 173 536.11 |
| FEB 27 | CHQ | Cheque | no. | 2019 | | 127.20 | | 173 408.91 |
| FEB 28 | FIX | Fixed service charges | | | | 40.00 | | 173 368.91 |
| FEB 28 | SER | Acct stmt / Bkt / Cheq imag Charges | | | | 5.50 | | 173 363.41 |



**Statement of Account**

**People's United Bank**

RECEIVED
MAR 0 6 2018

002729

JAY PEAK INCORPORATED
830 JAY PEAK RD
JAY VT 05859

February 28, 2018
Days in stmt period: 28
(0)
Page 1 of 1

Direct Inquiries to:
CALL CENTER
1-800-894-0300

People's United Bank, N.A.
2 Burlington Square
Burlington VT      05401

**Summary of Account Balance**

| Account | Number | Ending Balance |
|---|---|---|
| Business Money Market | | $21,044.58 |

**Business Money Market**

Average balance         $21,042.16
Interest paid year to date    $5.27

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 01-31 | Beginning balance | | | $21,042.16 |
| 02-28 | #Interest | 2.42 | | 21,044.58 |
| 02-28 | **Ending totals** | **2.42** | **.00** | **$21,044.58** |

**Jay Peak Resort/Burke Mountain**
**Detailed Report on Receiver Funding**
3/01/18 through 3/31/18

| | | | Direct - Merrill Lynch/SunTrust Bank Accounts | | | | | | | |
| | | | Indirect - CitiBank Accounts | | | | | | | |

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 221172186 | ▬▬▬ | Checking | JPI Operating - 1736 | 3/20/2018 | 1.00E+12 | | $    545,199.66 | INCOMING WIRE TRANSFER | Wire | 3/20/18 Incoming Wire - Receiver Funding |

Jay Peak Resort/Burke Mountain
Detailed Report on Resort Deposits
3/31/18 through 3/31/18

| | | Average Currency Exchange Rate: | 0.785 | |
|---|---|---|---|---|

| Dept Name | Dept Category | CDN converted to USD | original USD | USD |
|---|---|---|---|---|
| Inventory/Prepaids/Receivables | Short-term Assets | $ (45,108) | $ (287,282) | $ (332,390) |
| Capital | Capital Expenditures (incl. tram upgrade) | $ 1,865 | $ 11,875 | $ 13,739 |
| Debt/Liabilities/Deferred/Taxes | Short-term Liabilities | $ 106,376 | $ 677,485 | $ 783,862 |
| Investor | Equity | $ - | $ - | $ - |
| Administration | S, G & A | $ (3) | $ (24) | $ (27) |
| Accounting | S, G & A | $ 546 | $ 3,477 | $ 4,023 |
| Information Systems | S, G & A | $ - | $ - | $ - |
| Telephone | General Operations | $ 12,587 | $ 80,165 | $ 92,752 |
| Human Resources | S, G & A | $ (8) | $ (50) | $ (58) |
| Risk Management | S, G & A | $ 198 | $ 1,258 | $ 1,455 |
| Administration - Food Service | Food & Beverage | $ 217 | $ 1,379 | $ 1,596 |
| Vending | Food & Beverage | $ 2 | $ 11 | $ 13 |
| Tram cafeteria | Food & Beverage | $ 11,462 | $ 72,997 | $ 84,459 |
| International Restaurant | Food & Beverage | $ 421 | $ 2,683 | $ 3,104 |
| Sky Haus | Food & Beverage | $ 2,516 | $ 16,024 | $ 18,540 |
| Golf Clubhouse Restaurant | Food & Beverage | $ 4,492 | $ 28,607 | $ 33,099 |
| The Foundry Pub & Grille | Food & Beverage | $ 32,841 | $ 209,156 | $ 241,996 |
| Buddy's Mug | Food & Beverage | $ 2,612 | $ 16,637 | $ 19,249 |
| The Warming Shelter | Food & Beverage | $ 14,631 | $ 93,181 | $ 107,812 |
| Mountain Dick's Pizza | Food & Beverage | $ 14,815 | $ 94,354 | $ 109,169 |
| The Drink | Food & Beverage | $ 12,631 | $ 80,444 | $ 93,075 |
| MLC F&B | Food & Beverage | $ - | $ - | $ - |
| Stateside Deylodge - Cafeteria & Bar | Food & Beverage | $ 25,708 | $ 163,726 | $ 189,434 |
| Stateside Hotel - Howie's Restaurant | Food & Beverage | $ 15,882 | $ 101,147 | $ 117,029 |
| Recreation Ctr F&B | Food & Beverage | $ 1,801 | $ 11,473 | $ 13,275 |
| Jay Peak Provisions | Food & Beverage | $ 40,996 | $ 261,094 | $ 302,090 |
| Conference Services | Food & Beverage | $ 2,236 | $ 14,241 | $ 16,477 |
| Condo Rental Mgt. | Food & Beverage | $ 32,961 | $ 209,920 | $ 242,880 |
| Taiga Fitness & Spa | Other Mountain Activities | $ 8,375 | $ 53,338 | $ 61,713 |
| Unsold condo rental | Hotel & Lodging | $ - | $ - | $ - |
| Aroma Coffee Shop | Food & Beverage | $ 3,586 | $ 22,841 | $ 26,427 |
| Tram Haus Lodge Rest & Bar | Food & Beverage | $ 40,991 | $ 261,064 | $ 302,056 |
| Tram Haus Lodge | Hotel & Lodging | $ 46,315 | $ 294,968 | $ 341,283 |
| Lodging Restaurant | Food & Beverage | $ (1,124) | $ (7,158) | $ (8,282) |
| Golf Clubhouse Lodging | Hotel & Lodging | $ 1,418 | $ 9,030 | $ 10,447 |
| Hotel Jay - Front Desk | Hotel & Lodging | $ 83,911 | $ 534,408 | $ 618,319 |
| Penthouse Suites | Hotel & Lodging | $ 37,682 | $ 239,988 | $ 277,670 |
| Golf & Mountain Suites | Hotel & Lodging | $ 45,079 | $ 287,099 | $ 332,178 |
| Lodge & Townhouses | Hotel & Lodging | $ 50,776 | $ 323,381 | $ 374,157 |
| Stateside Hotel - Front Desk | Hotel & Lodging | $ 36,086 | $ 229,820 | $ 265,906 |
| Stateside Cottages | Hotel & Lodging | $ 14,195 | $ 90,405 | $ 104,600 |
| Ice Rink | Other Mountain Activities | $ 4,427 | $ 28,195 | $ 32,622 |
| Ice Rink Snack Bar | Food & Beverage | $ 2,951 | $ 18,792 | $ 21,743 |
| Condo Assoc - Mountain Side | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Trail Side | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Stoney Path | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Slopeside I | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Slopeside II | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Village Association | Condo Associations | $ - | $ - | $ - |
| Transfer Condo Assoc. | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - General Fees | Condo Associations | $ - | $ - | $ - |
| Admin. Mtn Operations | Skiing Operations | $ - | $ - | $ - |
| Lift Maintenance | Hotel & Lodging | $ - | $ - | $ - |
| Snowmaking | Skiing Operations | $ - | $ - | $ - |
| Grooming | Skiing Operations | $ - | $ - | $ - |
| Vehicle & Equip. Maint. | General Operations | $ - | $ - | $ - |
| Electrical | General Operations | $ - | $ - | $ - |
| Hotel Jay - Building Maint./Engin. | Hotel & Lodging | $ - | $ - | $ - |
| Roads & Parking | General Operations | $ - | $ - | $ - |
| Building Maintenance | General Operations | $ - | $ - | $ - |
| Grounds | General Operations | $ - | $ - | $ - |
| Water & Sewer System | General Operations | $ - | $ - | $ - |
| Stateside Hotel - Building Maint./Engin. | Hotel & Lodging | $ - | $ - | $ - |
| Tram Haus - Building Maint./Engin. | Hotel & Lodging | $ - | $ - | $ - |
| Laundry Operations | Hotel & Lodging | $ - | $ - | $ - |
| Housekeeping - Stateside Hotel | Hotel & Lodging | $ 58 | $ 367 | $ 424 |
| Housekeeping - Hotel Jay | Hotel & Lodging | $ 221 | $ 1,408 | $ 1,629 |
| Janitorial | Hotel & Lodging | $ - | $ - | $ - |
| Security | General Operations | $ 20 | $ 125 | $ 145 |
| Shuttles | General Operations | $ 9,824 | $ 62,569 | $ 72,393 |
| Storm Crew (Storm Water + Snow Shoveling) | General Operations | $ - | $ - | $ - |
| Ambassadors/Greeters | General Operations | $ - | $ - | $ - |
| Lift Operations | Skiing Operations | $ - | $ - | $ - |
| Parking Attendant | Skiing Operations | $ 1,900 | $ 12,103 | $ 14,003 |
| Customer Service | Skiing Operations | $ (153) | $ (977) | $ (1,130) |
| Ticket Selling | Skiing Operations | $ (123) | $ (785) | $ (908) |
| Special Events | S, G & A | $ 9,110 | $ 58,016 | $ 67,126 |
| Ski Patrol | Skiing Operations | $ 24 | $ 154 | $ 178 |
| Ski Club | Skiing Operations | $ - | $ - | $ - |
| Daycare Center | Other Mountain Activities | $ 7,872 | $ 50,132 | $ 58,004 |
| MLC Daycare Center | Other Mountain Activities | $ 460 | $ 2,927 | $ 3,386 |
| Pump House | Other Mountain Activities | $ 159,070 | $ 1,013,078 | $ 1,172,149 |
| Lift sales | Skiing Operations | $ 323,880 | $ 2,062,709 | $ 2,386,589 |
| Golf Maintenance | Summer Operations | $ - | $ - | $ - |
| Lockers | Skiing Operations | $ - | $ - | $ - |
| Wedding Barn | Other Mountain Activities | $ - | $ - | $ - |
| Snowpark | Other Mountain Activities | $ - | $ - | $ - |
| Elevation 1851' Family Arcade Center | Other Mountain Activities | $ 11,693 | $ 74,470 | $ 86,163 |
| Nordic Center | Other Mountain Activities | $ 833 | $ 5,302 | $ 6,135 |
| Fitness Center | Other Mountain Activities | $ - | $ - | $ - |
| MLC Summer Operations | Summer Operations | $ - | $ - | $ - |
| Amphitheater | Other Mountain Activities | $ 230 | $ 1,467 | $ 1,698 |
| Rec Center | Other Mountain Activities | $ 7,088 | $ 45,140 | $ 52,228 |
| Rec Fields | Other Mountain Activities | $ - | $ - | $ - |
| Ski School | Ski School | $ 16,092 | $ 102,489 | $ 118,581 |
| MLC Ski School | Ski School | $ 15,716 | $ 100,087 | $ 115,810 |
| Sales | S, G & A | $ 30 | $ 192 | $ 222 |
| Marketing | S, G & A | $ (384) | $ (2,446) | $ (2,830) |
| Administration - Retail | Retail | $ 5 | $ 31 | $ 36 |
| The Mountain Shop | Retail | $ 6,589 | $ 41,967 | $ 48,556 |
| Rentals | Ski Rental/Repair | $ 16,018 | $ 102,017 | $ 118,035 |
| Repairs | Ski Rental/Repair | $ 1,105 | $ 7,040 | $ 8,146 |
| Golf Pro Shop | Summer Operations | $ (11) | $ (68) | $ (79) |
| The Wave | Retail | $ 3,731 | $ 23,761 | $ 27,492 |
| MLC Rentals | Ski Rental/Repair | $ - | $ - | $ - |
| Stateside Deylodge - Retail - Gear Shop | Retail | $ 6,689 | $ 42,598 | $ 49,286 |
| Stateside Deylodge - Rentals | Ski Rental/Repair | $ 8,299 | $ 52,852 | $ 61,151 |
| Construction & Development | S, G & A | $ - | $ - | $ - |
| Real Estate | S, G & A | $ - | $ - | $ - |
| Antenna Lease Sky Haus | General Operations | $ 4,294 | $ 27,349 | $ 31,644 |
| Non-Operating Items | S, G & A | $ - | $ - | $ - |
| EB-5 Items | S, G & A | $ - | $ - | $ - |
| EBITDA Items | S, G & A | $ - | $ - | $ - |
| Tamarack Grill | Food & Beverage | $ 4,034 | $ 25,689 | $ 29,722 |
| Mid-Burke Cafe' | Food & Beverage | $ - | $ - | $ - |
| Bear's Den Pub | Food & Beverage | $ 6,127 | $ 39,023 | $ 45,150 |
| Trailside Patio | Food & Beverage | $ - | $ - | $ - |
| Kingdom Cafe' | Food & Beverage | $ 3,911 | $ 24,908 | $ 28,819 |
| Banquets & Catering | Food & Beverage | $ - | $ - | $ - |
| Food & Beverage Events | Food & Beverage | $ - | $ - | $ - |
| Willoughby's Restaurant | Food & Beverage | $ - | $ - | $ - |
| The Gap Pub | Food & Beverage | $ 15,207 | $ 96,850 | $ 112,057 |
| Coffee Shop | Food & Beverage | $ 1,116 | $ 7,106 | $ 8,221 |
| Day Lodge Dining | Food & Beverage | $ 1,490 | $ 9,491 | $ 10,981 |
| Hotel Banquets | Food & Beverage | $ 1,888 | $ 12,021 | $ 13,909 |
| Hotel F&B Events | Food & Beverage | $ - | $ - | $ - |
| Hotel Pre-Opening Costs | Food & Beverage | $ - | $ - | $ - |
| Hotel Operations/Front Desk | Hotel & Lodging | $ 29,278 | $ 186,466 | $ 215,744 |
| Hotel Building Maintenance | Hotel & Lodging | $ - | $ - | $ - |
| Hotel Housekeeping | Hotel & Lodging | $ - | $ - | $ - |
| Hotel Laundry Ops | Hotel & Lodging | $ - | $ - | $ - |
| Hotel Janitorial | Hotel & Lodging | $ - | $ - | $ - |
| Hotel Utilities | Hotel & Lodging | $ - | $ - | $ - |
| Rental Operations - Campground | Hotel & Lodging | $ - | $ - | $ - |
| Mountain Operations | Skiing Operations | $ - | $ - | $ - |
| Property Operations | General Operations | $ - | $ - | $ - |
| Mountain Biking | Summer Operations | $ 3 | $ 20 | $ 23 |
| Summer Programs | Summer Operations | $ - | $ - | $ - |
| Retail | Retail | $ 2,230 | $ 14,202 | $ 16,432 |
| Base Lodge Rentals | Ski Rental/Repair | $ 5,133 | $ 32,690 | $ 37,823 |
| Vertical Drop Retail | Retail | $ 991 | $ 6,311 | $ 7,302 |
| Bear Essentials Retail | Retail | $ - | $ - | $ - |
| Arcade | Other Mountain Activities | $ 149 | $ 950 | $ 1,099 |
| Hotel Ski Rental/Repair & Day Lockers | Ski Rental/Repair | $ - | $ - | $ - |
| AT&T Tower Lease | General Operations | $ - | $ - | $ - |
| Fixed Expenses | General Operations | $ - | $ - | $ - |
| Utilities | General Operations | $ - | $ - | $ - |
| Developer Land Sales | S, G & A | $ - | $ - | $ - |
| Management Company Fees | S, G & A | $ - | $ - | $ - |
| | | $ 1,349,081 | $ 8,591,954 | $ 9,941,035 |

Summary of Departmental Deposits into Major Line of Business Categories

| Dept Category | | USD |
|---|---|---|
| Short-term Assets | | $ (332,390) |
| Capital Expenditures (incl. tram upgrade) | | $ 13,739 |
| Short-term Liabilities | | $ 783,862 |
| Equity | | $ - |
| S, G & A | | $ 101,555 |
| General Operations | | $ 179,293 |
| Food & Beverage | | $ 1,949,501 |
| Hotel & Lodging | | $ 2,776,956 |
| Other Mountain Activities | | $ 1,475,196 |
| Condo Associations | | $ - |
| Skiing Operations | | $ 2,384,729 |
| Summer Operations | | $ (56) |
| Ski School | | $ 234,390 |
| Retail | | $ 149,105 |
| Ski Rental/Repair | | $ 225,155 |
| | | $ 9,941,035 |

**Jay Resort/Burke Mountain**
**Detailed Report on Payroll and Benefits Payments**
3/01/18 through 3/31/18

Jay Peak Resort Payroll
Burke Mountain Payroll

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Refer | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 221172186 | | Checking | Burke Mountain Operating Company | 3/12/2018 | MEMIC Indemnity  AC | | $    (14,279.74) | PREAUTHORIZED ACH DEBIT | Ach | MEMIC Indemnity  ACHTRANS      180112    21800783 |
| 221172186 | | Checking | Burke Mountain Operating Company | 3/26/2018 | MEMIC Indemnity  AC | | $    (13,075.64) | PREAUTHORIZED ACH DEBIT | Ach | MEMIC Indemnity  ACHTRANS      180326    22244677 |
| 221172186 | | Checking | JPI Operating - 1736 | 3/6/2018 | 1.00031E+12 | | $   (218,687.06) | OUTGOING WIRE TRANSFER | | BURKE PORTION |
| 221172186 | | Checking | JPI Operating - 1736 | 3/20/2018 | 1.00032E+12 | | $   (193,423.66) | OUTGOING WIRE TRANSFER | | BURKE PORTION |
| 221172186 | | Checking | JPI Operating - 1736 | 3/12/2018 | CIGNA EDGE TRANS CO | | $     (1,105.42) | PREAUTHORIZED ACH DEBIT | Ach | CIGNA EDGE TRANS  COLLECTION    180312    60230065158   BURKE PORTION |
| 221172186 | | Checking | JPI Operating - 1736 | 3/20/2018 | CIGNA EDGE TRANS CO | | $    (19,612.13) | PREAUTHORIZED ACH DEBIT | Ach | CIGNA EDGE TRANS  COLLECTION    180320    60060095347   BURKE PORTION |
| 221172186 | | Checking | JPI Operating - 1736 | 3/7/2018 | DISCOVERY BENEFI  CL | | $       (625.77) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI  CLAIM FUND    180307    21194030194601 |
| 221172186 | | Checking | JPI Operating - 1736 | 3/8/2018 | DISCOVERY BENEFI  CL | | $        (81.71) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI  CLAIM FUND    180308    21194030194601 |
| 221172186 | | Checking | JPI Operating - 1736 | 3/20/2018 | DISCOVERY BENEFI  CL | | $       (326.33) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI  CLAIM FUND    180309    21194030194601 |
| 221172186 | | Checking | JPI Operating - 1736 | 3/23/2018 | DISCOVERY BENEFI  CL | | $       (286.90) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI  CLAIM FUND    180323    21194030194601 |
| 221172186 | | Checking | JPI Operating - 1736 | 3/29/2018 | DISCOVERY BENEFI  CL | | $        (78.51) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI  CLAIM FUND    180329    21194030194601 |
| 221172186 | | Checking | JPI Operating - 1736 | 3/26/2018 | DISCOVERY BENEFI  DB | | $       (296.50) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI  DBI Admin     180326 |
| 221172186 | | Checking | JPI Operating - 1736 | 3/6/2018 | 1.00031E+12 | | $  (1,166,773.15) | OUTGOING WIRE TRANSFER | | JAY PEAK PORTION |
| 221172186 | | Checking | JPI Operating - 1736 | 3/20/2018 | 1.00032E+12 | | $  (1,146,469.39) | OUTGOING WIRE TRANSFER | | JAY PEAK PORTION |
| 221172186 | | Checking | JPI Operating - 1736 | 3/12/2018 | CIGNA EDGE TRANS CO | | $     (7,262.42) | PREAUTHORIZED ACH DEBIT | Ach | CIGNA EDGE TRANS  COLLECTION    180312    60230065158   JAY PEAK PORTION |
| 221172186 | | Checking | JPI Operating - 1736 | 3/20/2018 | CIGNA EDGE TRANS CO | | $   (109,617.51) | PREAUTHORIZED ACH DEBIT | Ach | CIGNA EDGE TRANS  COLLECTION    180320    60060095347   JAY PEAK PORTION |
| 221172186 | | Checking | JPI Operating - 1736 | 3/2/2018 | BANCORPSV  BA | | $       (300.92) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV  BANCORPSV   WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 3/5/2018 | BANCORPSV  BA | | $        (13.85) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV  BANCORPSV   WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 3/12/2018 | BANCORPSV  BA | | $       (250.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV  BANCORPSV   WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 3/13/2018 | BANCORPSV  BA | | $        (62.11) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV  BANCORPSV   WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 3/15/2018 | BANCORPSV  BA | | $        (30.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV  BANCORPSV   WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 3/16/2018 | BANCORPSV  BA | | $        (74.41) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV  BANCORPSV   WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 3/20/2018 | BANCORPSV  BA | | $        (10.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV  BANCORPSV   WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 3/22/2018 | BANCORPSV  BA | | $        (20.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV  BANCORPSV   WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 3/23/2018 | BANCORPSV  BA | | $        (23.82) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV  BANCORPSV   WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 3/26/2018 | BANCORPSV  BA | | $       (475.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV  BANCORPSV   WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 3/12/2018 | MEMIC Indemnity  AC | | $    (67,715.42) | PREAUTHORIZED ACH DEBIT | Ach | MEMIC Indemnity  ACHTRANS      180312    21801857 |
| 221172186 | | Checking | JPI Operating - 1736 | 3/8/2018 | Voya Nat Trst182  SP | | $    (11,668.17) | PREAUTHORIZED ACH DEBIT | Ach | Voya Nat Trst182  SPNSR P/R    180308    811437 0001 |
| 221172186 | | Checking | JPI Payroll - 1752 | 3/23/2018 | Voya Nat Trst182  SP | | $    (11,335.57) | PREAUTHORIZED ACH DEBIT | Ach | Voya Nat Trst182  SPNSR P/R    180323    811437 0001 |
| 221172186 | | Checking | JPI Payroll - 1752 | 3/5/2018 | PAYCHEX-RCX  PA | | $        481.31 | PREAUTHORIZED ACH CREDIT | Ach | PAYCHEX-RCX    PAYROLL       180305    75239000004962X |
| 221172186 | | Checking | JPI Payroll - 1752 | 3/5/2018 | PAYCHEX-RCX  PA | | $      1,066.10 | PREAUTHORIZED ACH CREDIT | Ach | PAYCHEX-RCX    PAYROLL       180305    75123900004963X |
| 221172186 | | Checking | JPI Payroll - 1752 | 3/15/2018 | PAYCHEX-RCX  PA | | $        685.55 | PREAUTHORIZED ACH CREDIT | Ach | PAYCHEX-RCX    PAYROLL       180315    75423000000172X |
| 221172186 | | Checking | JPI Payroll - 1752 | 3/15/2018 | PAYCHEX-RCX  PA | | $        883.09 | PREAUTHORIZED ACH CREDIT | Ach | PAYCHEX-RCX    PAYROLL       180315    75423000000173X |
| 221172186 | | Checking | JPI Payroll - 1752 | 3/7/2018 | PAYCHEX CGS  GA | | $     (5,065.28) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX CGS    GARNISH       180307    COL0076767712 |
| 221172186 | | Checking | JPI Payroll - 1752 | 3/21/2018 | PAYCHEX CGS  GA | | $     (5,065.28) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX CGS    GARNISH       180321    COL0077038256 |
| 221172186 | | Checking | JPI Payroll - 1752 | 3/8/2018 | PAYCHEX EIB  IN | | $     (1,750.01) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX EIB    INVOICE       180308    X75313500000122 |
| 221172186 | | Checking | JPI Payroll - 1752 | 3/22/2018 | PAYCHEX EIB  IN | | $     (1,611.04) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX EIB    INVOICE       180322    X75512900001318 |
| 221172186 | | Checking | JPI Payroll - 1752 | 3/16/2018 | PAYCHEX-HRS  HR | | $     (3,528.06) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX-HRS    HRS PMT       180316    27180033 |

**Jay Peak Resort/Burke Mountain**
**Detailed Report on Vendor Payments**
**3/01/18 through 3/31/18**

Average Currency Exchange Rate: 0.785

| Dept Name | Dept Category | CDN converted to USD | original USD | USD |
|---|---|---|---|---|
| Inventory/Prepaids/Receivables | Short-term Assets | | 1,161,828 | 1,161,828 |
| Capital | Capital Expenditures (incl. tram upgrade) | | 532,998 | 532,998 |
| Debt,Liabilities,Deferred/Taxes | Short-term Liabilities | | 194,614 | 194,614 |
| Investor | Equity | | - | - |
| Administration | S, G & A | | 4,755 | 4,755 |
| Accounting | S, G & A | | 338,574 | 338,574 |
| Information Systems | S, G & A | | 14,176 | 14,176 |
| Telephone | General Operations | | 10,211 | 10,211 |
| Human Resources | S, G & A | | 29,067 | 29,067 |
| Risk Management | S, G & A | | 1,474 | 1,474 |
| Administration - Food Service | Food & Beverage | | - | - |
| Vending | Food & Beverage | | - | - |
| Tram cafeteria | Food & Beverage | | - | - |
| International Restaurant | Food & Beverage | | - | - |
| Sky Haus | Food & Beverage | | - | - |
| Golf Clubhouse Restaurant | Food & Beverage | | 58,082 | 58,082 |
| The Foundry Pub & Grille | Food & Beverage | | 496,289 | 496,289 |
| Buddy's Mug | Food & Beverage | | - | - |
| The Warming Shelter | Food & Beverage | | 4,974 | 4,974 |
| Mountain Dick's Pizza | Food & Beverage | | - | - |
| The Drink | Food & Beverage | | - | - |
| MLC F&B | Food & Beverage | | - | - |
| Stateside Daylodge - Cafeteria & Bar | Food & Beverage | | 827 | 827 |
| Stateside Hotel - Howie's Restaurant | Food & Beverage | | - | - |
| Recreation Ctr F&B | Food & Beverage | | - | - |
| Jay Peak Provisions | Food & Beverage | | 20,558 | 20,558 |
| Conference Services | Food & Beverage | | 203,601 | 203,601 |
| Condo Rental Mgt. | Hotel & Lodging | | 27,913 | 27,913 |
| Taiga Fitness & Spa | Other Mountain Activities | | 364 | 364 |
| Unsold condo rental | Hotel & Lodging | | - | - |
| Aroma Coffee Shop | Food & Beverage | | - | - |
| Tram Haus Lodge Rest & Bar | Food & Beverage | | 11,803 | 11,803 |
| Tram Haus Lodge | Hotel & Lodging | | 18,760 | 18,760 |
| Lodging Reservation | Hotel & Lodging | | 9,805 | 9,805 |
| Golf Clubhouse Lodging | Hotel & Lodging | | - | - |
| Hotel Jay- Front Desk | Hotel & Lodging | | 3,110 | 3,110 |
| Penthouse Suites | Hotel & Lodging | | - | - |
| Golf & Mountain Suites | Hotel & Lodging | | 2,032 | 2,032 |
| Lodge & Townhouses | Hotel & Lodging | | - | - |
| Stateside Hotel - Front Desk | Hotel & Lodging | | - | - |
| Stateside Cottages | Hotel & Lodging | | - | - |
| Ice Rink | Other Mountain Activities | | 3,849 | 3,849 |
| Ice Rink Snack Bar | Food & Beverage | | - | - |
| Condo Assoc - Mountain Side | Condo Associations | | - | - |
| Condo Assoc. - Trail Side | Condo Associations | | - | - |
| Condo Assoc. - Stoney Path | Condo Associations | | - | - |
| Condo Assoc. - Slopeside I | Condo Associations | | - | - |
| Condo Assoc. - Slopeside II | Condo Associations | | - | - |
| Condo Assoc. - Village Association | Condo Associations | | - | - |
| Transfer Condo Assoc. | Condo Associations | | - | - |
| Condo Assoc. - General Fees | Condo Associations | | - | - |
| Admin. Mtn Operations | Skiing Operations | | 13,239 | 13,239 |
| Lift Maintenance | Skiing Operations | | 12,962 | 12,962 |
| Snowmaking | Skiing Operations | | 141,429 | 141,429 |
| Grooming | Skiing Operations | | 7,353 | 7,353 |
| Vehicle & Equip. Maint. | General Operations | | 13,354 | 13,354 |
| Electrical | General Operations | | 308,029 | 308,029 |
| Hotel Jay - Building Maint./Engin. | Hotel & Lodging | | 15,578 | 15,578 |
| Roads & Parking | General Operations | | 6,313 | 6,313 |
| Building Maintenance | General Operations | | 16,669 | 16,669 |
| Grounds | General Operations | | 6,612 | 6,612 |
| Water & Sewer System | General Operations | | 9,296 | 9,296 |
| Stateside Hotel - Building Maint./Engin. | Hotel & Lodging | | 17,487 | 17,487 |
| Tram Haus - Building Maint./Engin. | Hotel & Lodging | | 3,760 | 3,760 |
| Laundry Operations | Hotel & Lodging | | - | - |
| Housekeeping - Stateside Hotel | Hotel & Lodging | | 1,333 | 1,333 |
| Housekeeping - Hotel Jay | Hotel & Lodging | | - | - |
| Janitorial | Hotel & Lodging | | 664 | 664 |
| Security | General Operations | | - | - |
| Shuttles | General Operations | | 428 | 428 |
| Storm Crew (Storm Water + Snow Shoveling) | General Operations | | - | - |
| Ambassadors/Greeters | General Operations | | - | - |
| Lift Operations | Skiing Operations | | - | - |
| Parking Attendant | General Operations | | 602 | 602 |
| Customer Service | Skiing Operations | | - | - |
| Ticket Selling | Skiing Operations | | 36,660 | 36,660 |
| Special Events | S, G & A | | 7,123 | 7,123 |
| Ski Patrol | Skiing Operations | | 1,012 | 1,012 |
| Ski Club | Skiing Operations | | - | - |
| Daycare Center | Other Mountain Activities | | 19 | 19 |
| MLC Daycare Center | Other Mountain Activities | | - | - |
| Pump House | Other Mountain Activities | | 18,593 | 18,593 |
| Lift sales | Skiing Operations | | - | - |
| Golf Maintenance | Summer Operations | | 5,089 | 5,089 |
| Lockers | General Operations | | - | - |
| Wedding Barn | Other Mountain Activities | | - | - |
| Snowpark | Skiing Operations | | 228 | 228 |
| Elevation 1851' Family Arcade Center | Other Mountain Activities | | 10,925 | 10,925 |
| Nordic Center | Other Mountain Activities | | - | - |
| Fitness Center | Other Mountain Activities | | - | - |
| MLC Summer Operations | Summer Operations | | 12,247 | 12,247 |
| Amphitheater | Other Mountain Activities | | 6,952 | 6,952 |
| Rec Center | Other Mountain Activities | | - | - |
| Rec Fields | Other Mountain Activities | | - | - |
| Ski Resort | Ski School | | - | - |
| MLC Ski School | Ski School | | 2,684 | 2,684 |
| Sales | S, G & A | | 11,860 | 11,860 |
| Marketing | S, G & A | 60,904 | 122,787 | 183,691 |
| Administration - Retail | Retail | | - | - |
| The Mountain Shop | Ski Rental/Repair | | 12,390 | 12,390 |
| Rentals | Ski Rental/Repair | | 3,452 | 3,452 |
| Repairs | Ski Rental/Repair | | - | - |
| Golf Pro Shop | Summer Operations | | 888 | 888 |
| The Wave | Retail | | 4,198 | 4,198 |
| MLC Rentals | Ski Rental/Repair | | - | - |
| Stateside Daylodge - Retail - Gear Shop | Retail | | 6,398 | 6,398 |
| Stateside Daylodge - Rentals | Ski Rental/Repair | | - | - |
| Construction & Development | S, G & A | | 14,114 | 14,114 |
| Real Estate | S, G & A | | - | - |
| Antenna Lease Sky Haus | General Operations | | 26,609 | 26,609 |
| Non-Operating Items | S, G & A | | 23,814 | 23,814 |
| EB-5 Items | S, G & A | | - | - |
| EBITDA Items | S, G & A | | 6,968 | 6,968 |
| Tamarack Grill | Food & Beverage | | 2,249 | 2,249 |
| Mid-Burke Cafe' | Food & Beverage | | - | - |
| Bear's Den Pub | Food & Beverage | | 500 | 500 |
| Trailside Patio | Food & Beverage | | 4,701 | 4,701 |
| Kingdom Cafe' | Food & Beverage | | 92 | 92 |
| Banquets & Catering | Food & Beverage | | - | - |
| Food & Beverage Events | Food & Beverage | | - | - |
| Willoughby's Restaurant | Food & Beverage | | - | - |
| The Gap Pub | Food & Beverage | | 30,046 | 30,046 |
| Coffee Shop | Food & Beverage | | - | - |
| Day Lodge Market | Food & Beverage | | - | - |
| Hotel Banquets | Food & Beverage | | - | - |
| Hotel F&B Events | Food & Beverage | | - | - |
| Hotel Pre-Opening Costs | Hotel & Lodging | | 404 | 404 |
| Hotel Operations/Front Desk | Hotel & Lodging | | 8,610 | 8,610 |
| Hotel Building Maintenance | Hotel & Lodging | | 9,643 | 9,643 |
| Hotel Housekeeping | Hotel & Lodging | | 3,127 | 3,127 |
| Hotel Laundry Ops | Hotel & Lodging | | - | - |
| Hotel Janitorial | Hotel & Lodging | | - | - |
| Hotel Utilities | Hotel & Lodging | | - | - |
| Rental Operations - Campground | Hotel & Lodging | | - | - |
| Mountain Operations | Skiing Operations | | 1,201 | 1,201 |
| Property Operations | General Operations | | - | - |
| Mountain Biking | Summer Operations | | 19 | 19 |
| Summer Programs | Summer Operations | | - | - |
| Retail | Retail | | - | - |
| Base Lodge Rentals | Ski Rental/Repair | | - | - |
| Vertical Drop Retail | Retail | | 1,538 | 1,538 |
| Bear Essentials Retail | Retail | | - | - |
| Arcade | Other Mountain Activities | | 203 | 203 |
| Hotel Ski Rental/Repair & Day Lockers | Ski Rental/Repair | | - | - |
| AT&T Tower Lease | General Operations | | - | - |
| Fixed Expenses | General Operations | | 1,001 | 1,001 |
| Utilities | General Operations | | 2,599 | 2,599 |
| Developer Land Sales | S, G & A | | - | - |
| Management Company Fees | General Operations | | - | - |
| | | 60,904 | 4,125,713 | 4,186,616 |

**Summary of Departmental Vendor Payments into Major Line of Business Categories**

| Dept Category | USD |
|---|---|
| Short-term Assets | 1,161,828 |
| Capital Expenditures (incl. tram upgrade) | 532,998 |
| Short-term Liabilities | 194,614 |
| Equity | - |
| S, G & A | 635,614 |
| General Operations | 401,723 |
| Food & Beverage | 833,722 |
| Hotel & Lodging | 122,226 |
| Other Mountain Activities | 40,905 |
| Condo Associations | - |
| Skiing Operations | 214,083 |
| Summer Operations | 18,243 |
| Ski School | 2,684 |
| Retail | 24,525 |
| Ski Rental/Repair | 3,452 |
| | 4,186,616 |

**Jay Peak Resort/Burke Mountain**
**Detailed Report on Taxes Paid to IRS and Vermont Department of Taxes**
3/01/18 through 3/31/18

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Vermont Department of Taxes | | | | | |
| | | | | | | Internal Revenue Service | | | | | |

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | | Amount | Description | Type | Text | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 221172186 | | Checking | Burke Mountain Operating Company | 3/26/2018 | VTAX EFT DEPOSIT | AC | $ (20,694.41) | PREAUTHORIZED ACH DEBIT | Ach | VTAX EFT DEPOSIT ACH DEBIT | 180326 |
| 221172186 | | Checking | Burke Mountain Operating Company | 3/26/2018 | VTAX EFT DEPOSIT | AC | $ (55,955.49) | PREAUTHORIZED ACH DEBIT | Ach | VTAX EFT DEPOSIT ACH DEBIT | 180326 |
| 221172186 | | Checking | JPI Operating - 1736 | 3/26/2018 | VTAX EFT DEPOSIT | AC | $ (519,427.93) | PREAUTHORIZED ACH DEBIT | Ach | VTAX EFT DEPOSIT ACH DEBIT | 180326 |
| 221172186 | | Checking | JPI Operating - 1736 | 3/26/2018 | VTAX EFT DEPOSIT | AC | $ (127,764.62) | PREAUTHORIZED ACH DEBIT | Ach | VTAX EFT DEPOSIT ACH DEBIT | 180326 |
| 221172186 | | Checking | Phase II Checking - 0659 | 3/26/2018 | VTAX EFT DEPOSIT | AC | $ (172.00) | PREAUTHORIZED ACH DEBIT | Ach | VTAX EFT DEPOSIT ACH DEBIT | 180326 |
| 221172186 | | Checking | Phase II Checking - 0659 | 3/26/2018 | VTAX EFT DEPOSIT | AC | $ (54,712.53) | PREAUTHORIZED ACH DEBIT | Ach | VTAX EFT DEPOSIT ACH DEBIT | 180326 |
| 221172186 | | Checking | JPI Operating - 1736 | 3/9/2018 | IRS | US | $ (3,009.93) | PREAUTHORIZED ACH DEBIT | Ach | IRS     USATAXPYMT | 180309 | 270846873326876 |

**Jay Peak Resort/Burke Mountain**
Detailed Report on Fees paid to Merchant and Bank
3/01/18 through 3/31/18

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 221172186 | | Checking | Burke Mountain Operating Company | 3/16/2018 | 0 | | $ (749.22) | ACCOUNT ANALYSIS FEE | | ANALYSIS ACTIVITY   FOR 02/18 |
| 221172186 | | Checking | JPI Operating - 1736 | 3/16/2018 | 0 | | $ (2,211.88) | ACCOUNT ANALYSIS FEE | | ANALYSIS ACTIVITY   FOR 02/18 |
| 221172186 | | Checking | Phase II Checking - 0659 | 3/12/2018 | 0 | | $ (98.21) | ACCOUNT ANALYSIS FEE | | ANALYSIS ACTIVITY   FOR 02/18 |
| 221172186 | | Checking | Mountain Road Management Company Inc | 3/16/2018 | 0 | | $ (35.60) | ACCOUNT ANALYSIS FEE | | ANALYSIS ACTIVITY   FOR 02/18 |
| 221172186 | | Checking | Burke Mountain Water Company Inc | 3/16/2018 | 0 | | $ (33.88) | ACCOUNT ANALYSIS FEE | | ANALYSIS ACTIVITY   FOR 02/18 |
| 221172186 | | Checking | Burke Mountain Operating Company | 3/2/2018 | AUTHNET GATEWAY   BI | | $ (24.90) | PREAUTHORIZED ACH DEBIT | Ach | AUTHNET GATEWAY   BILLING   180302   100733893 |
| 221172186 | | Checking | JPI Operating - 1736 | 3/2/2018 | AUTHNET GATEWAY   BI | | $ (547.20) | PREAUTHORIZED ACH DEBIT | Ach | AUTHNET GATEWAY   BILLING   180302   100794228 |
| 221172186 | | Checking | JPI Operating - 1736 | 3/1/2018 | EMBED USA LLC   FI | | $ (295.00) | PREAUTHORIZED ACH DEBIT | Ach | EMBED USA LLC   FIRST ACH   180301   6626484 |
| 221172186 | | Checking | Burke Mountain Operating Company | 3/1/2018 | EMBED USA LLC   FI | | $ (195.00) | PREAUTHORIZED ACH DEBIT | Ach | EMBED USA LLC   FIRST ACH   180301   6628595 |
| 221172186 | | Checking | Burke Mountain Operating Company | 3/1/2018 | HRTLAND PMT SYS   TX | | $ (33.50) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS   TXNS/FEES   180301   650000000624093 |
| 221172186 | | Checking | JPI Operating - 1736 | 3/1/2018 | HRTLAND PMT SYS   TX | | $ (41.58) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS   TXNS/FEES   180301   650000000836580 |
| 221172186 | | Checking | JPI Operating - 1736 | 3/1/2018 | HRTLAND PMT SYS   TX | | $ (20.63) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS   TXNS/FEES   180301   650000000065528 |
| 221172186 | | Checking | JPI Operating - 1736 | 3/1/2018 | HRTLAND PMT SYS   TX | | $ (46,435.04) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS   TXNS/FEES   180301   650000000973076 |
| 221172186 | | Checking | JPI Operating - 1736 | 3/1/2018 | HRTLAND PMT SYS   TX | | $ (54,459.47) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS   TXNS/FEES   180301   650000000973126 |
| 221172186 | | Checking | JPI Operating - 1736 | 3/1/2018 | HRTLAND PMT SYS   TX | | $ (87.50) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS   TXNS/FEES   180301   650000000973225 |
| 221172186 | | Checking | Burke Mountain Operating Company | 3/1/2018 | HRTLAND PMT SYS   TX | | $ (6,997.04) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS   TXNS/FEES   180301   650000000203512 |
| 221172186 | | Checking | Burke Mountain Operating Company | 3/1/2018 | HRTLAND PMT SYS   TX | | $ (6,290.39) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS   TXNS/FEES   180301   650000000411672 |
| 221172186 | | Checking | Burke Mountain Operating Company | 3/1/2018 | HRTLAND PMT SYS   TX | | $ (8,730.39) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS   TXNS/FEES   180301   650000000411730 |
| 221172186 | | Checking | JPI Operating - 1736 | 3/1/2018 | HRTLAND PMT SYS   TX | | $ (15,232.39) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS   TXNS/FEES   180301   650000000909059 |
| 221172186 | | Checking | JPI Operating - 1736 | 3/5/2018 | HRTLAND PMT SYS   TX | | $ (0.06) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS   TXNS/FEES   180305   650000000065528 |
| 221172186 | | Checking | JPI Operating - 1736 | 3/6/2018 | HRTLAND PMT SYS   TX | | $ (0.05) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS   TXNS/FEES   180306   650000000065528 |
| 221172186 | | Checking | JPI Operating - 1736 | 3/8/2018 | HRTLAND PMT SYS   TX | | $ (0.05) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS   TXNS/FEES   180308   650000000065528 |
| 221172186 | | Checking | JPI Operating - 1736 | 3/14/2018 | HRTLAND PMT SYS   TX | | $ (0.03) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS   TXNS/FEES   180314   650000000065528 |
| 221172186 | | Checking | JPI Operating - 1736 | 3/21/2018 | HRTLAND PMT SYS   TX | | $ (0.05) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS   TXNS/FEES   180321   650000000065528 |
| 221172186 | | Checking | JPI Operating - 1736 | 3/26/2018 | HRTLAND PMT SYS   TX | | $ (0.06) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS   TXNS/FEES   180326   650000000065528 |
| 221172186 | | Checking | JPI Operating - 1736 | 3/29/2018 | HRTLAND PMT SYS   TX | | $ (0.05) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS   TXNS/FEES   180329   650000000065528 |
| 221172186 | | Checking | JPI Operating - 1736 | 3/2/2018 | MERCHANT SERVICE   ME | | $ (1,524.11) | PREAUTHORIZED ACH DEBIT | Ach | MERCHANT SERVICE   MERCH FEE   180228   31713 |
| 221172186 | | Checking | Burke Mountain Operating Company | 3/2/2018 | MERCHANT SERVICE   ME | | $ (593.00) | PREAUTHORIZED ACH DEBIT | Ach | MERCHANT SERVICE   MERCH FEE   180228   31820 |
| 221172186 | | Checking | JPI Operating - 1736 | 3/29/2018 | SHIFT4-DEBITS   AC | | $ (85.73) | PREAUTHORIZED ACH DEBIT | Ach | SHIFT4-DEBITS   ACH IMPORT   0000793344 |
| 221172186 | | Checking | JPI Operating - 1736 | 3/29/2018 | SHIFT4-DEBITS   AC | | $ (635.41) | PREAUTHORIZED ACH DEBIT | Ach | SHIFT4-DEBITS   ACH IMPORT   0000793345 |
| 221172186 | | Checking | JPI Operating - 1736 | 3/6/2018 | VANTIV_INTG_PYMT   BI | | $ (107.85) | PREAUTHORIZED ACH DEBIT | Ach | VANTIV_INTG_PYMT   BILLING   878843020127Stay Peak Resort - Token Machine |
| 221172186 | | Checking | JPI Operating - 1736 | 3/6/2018 | VANTIV_INTG_PYMT   BI | | $ (926.47) | PREAUTHORIZED ACH DEBIT | Ach | VANTIV_INTG_PYMT   BILLING   Merch Bankcard 307442 Jay Peak Vermont |

**Jay Peak Resort/Burke Mountain**
**Ending Cash Balance**

**\* Rate: 0.78**

| Company | Bank | Account Name | Account Number | 3/31/2018 USD/CDN End of Day Cash Balance | 3/31/2018 USD End of Day Cash Balance | |
|---|---|---|---|---|---|---|
| 08 - JPI | People's | General Account | | 8,827,962.14 | 8,827,962.14 | |
| 08 - JPI | People's | Payroll Account | | - | - | |
| 08 - JPI | People's | Money Market Acct | | 21,047.21 | 21,047.21 | |
| 20 - JPHSP2 | People's | General Account | | 956,193.35 | 956,193.35 | |
| 20 - JPHSP2 | People's | Money Market Acct | | - | - | |
| 380 - BMOC | People's | General Account | | 1,075,375.77 | 1,075,375.77 | |
| 380 - BMOC | People's | Savings Account | | - | - | |
| 381 - BMRM | People's | General Account | | 88,174.37 | 88,174.37 | |
| 382 - BMWC | People's | General Account | | 30,704.90 | 30,704.90 | |
| 08 - JPI | Desjardins | CDN Operating Acct | | 435,613.85 | 339,778.80 | * |
| 20 - JPHSP2 | Desjardins | CDN Operating Acct | | - | - | * |
| | | | | $ 11,435,071.59 | $ 11,339,236.54 | |

http://www.oanda.com/currency/converter/







| 03/30/2018 | Mountain Road Management Company Inc | $88,174.37 | $0.00 | $0.00 | | |
| 03/30/2018 | *8886 Q Burke Mountain Resort Hotel and CC LP | $4,637.70 | $0.00 | $0.00 | | |



Desjardins
CAISSE DESJARDINS
DU LAC-MEMPHREMAGOG
DESJARDINS ENTREPRISES-ESTRIE
350, RUE PRINCIPALE OUEST
MAGOG, QC
J1X 3A6      (819) 843-3328

**For the period**

From March 1 to March 31, 2018

Folio

Page 1 of 2

## STATEMENT OF ACCOUNT

JAY PEAK INC.
830 JAY PEAK ROAD
JAY, VERMONT 05859

| PCA | | | CHEQUING ACCOUNT (C) | | | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Code | Description | | | Charges | Withdrawal | Deposit | Balance |
| | | Balance forward | | | | | | 173 363.41 |
| MAR. 1 | OLD | Direct deposit / TUANGO INC. | | | | | 100 000.00 | 273 363.41 |
| MAR. 1 | CHQ | Cheque | no. | 2032 | | 17 744.66 | | 255 618.75 |
| MAR. 2 | OLD | Direct deposit / TUANGO INC. | | | | | 100 000.00 | 355 618.75 |
| MAR. 2 | CHQ | Cheque | no. | 2030 | | 934.11 | | 354 684.64 |
| MAR. 5 | CHQ | Cheque | no. | 2016 | | 1 824.95 | | 352 859.69 |
| MAR. 5 | CHQ | Cheque | | | | 2 703.35 | | 350 156.34 |
| MAR. 5 | CHQ | Cheque | no. | 2025 | | 1 568.47 | | 348 587.87 |
| MAR. 6 | OLD | Direct deposit / TUANGO INC. | | | | | 14 757.18 | 363 345.05 |
| MAR. 6 | CHQ | Cheque | no. | 2034 | | 1 868.66 | | 361 476.39 |
| MAR. 7 | CHQ | Cheque | | | | 220.00 | | 361 256.39 |
| MAR. 7 | CHQ | Cheque | no. | 2029 | | 8 173.00 | | 353 083.39 |
| MAR. 7 | INBD | Deposit at the counter / FCDQ, ENTREPRISES | | | | | 3 140.00 | 356 223.39 |
| MAR. 13 | CHQ | Cheque | no. | 2028 | | 9 521.17 | | 346 702.22 |
| MAR. 15 | CHQ | Cheque | no. | 2036 | | 488.39 | | 346 213.83 |
| MAR. 19 | INBD | Deposit at the counter / C.P. DE WATERLOO | | | | | 21 937.50 | 368 151.33 |
| MAR. 19 | CHQ | Cheque | no. | 2035 | | 28 000.00 | | 340 151.33 |
| MAR. 21 | CHQ | Cheque | no. | 2039 | | 750.00 | | 339 401.33 |
| MAR. 23 | CHQ | Cheque | no. | 2040 | | 377.20 | | 339 024.13 |
| MAR. 27 | CHQ | Cheque | no. | 2037 | | 300.00 | | 338 724.13 |
| MAR. 27 | CHQ | Cheque | no. | 2042 | | 1 857.12 | | 336 867.01 |
| MAR. 27 | CHQ | Cheque | no. | 2038 | | 102.00 | | 336 765.01 |
| MAR. 28 | CHQ | Cheque | no. | 2033 | | 1 075.00 | | 335 690.01 |
| MAR. 29 | OLD | Direct deposit / TUANGO INC. | | | | | 100 000.00 | 435 690.01 |
| MAR. 30 | FIX | Fixed service charges | | | | 40.00 | | 435 650.01 |
| MAR. 30 | ADM | Charges - Commercial deposit | | | | 30.66 | | 435 619.35 |
| MAR. 30 | SER | Acct stmt / Bkt / Cheq imag Charges | | | | 5.50 | | 435 613.85 |

---

## Statement of Account



RECEIVED
APR 1 2 2018
By

**People's United Bank®**

014782

JAY PEAK INCORPORATED
830 JAY PEAK RD
JAY VT 05859

March 30, 2018
Days in stmt period: 30
(0)
Page 1 of 1

Direct Inquiries to:
CALL CENTER
1-800-894-0300

People's United Bank, N.A.
2 Burlington Square
Burlington VT      05401

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Business Money Market | | $21,047.21 |

### Business Money Market

Average balance      $21,044.58
Interest paid year to date      $7.90

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 02-28 | Beginning balance | | | $21,044.58 |
| 03-30 | #Interest | 2.63 | | 21,047.21 |
| 03-30 | **Ending totals** | 2.63 | .00 | $21,047.21 |

**Jay Peak Resort/Burke Mountain**
**Cash Flow Statement**
**4/01/18 through 4/30/18**

|  | USD |  |
|---|---|---|
| **Beginning Cash Balance** | | |
| People's United Bank # | $ 8,827,962 | |
| People's United Bank # | $ - | |
| People's United Bank # | $ 21,047 | |
| People's United Bank # | $ 956,193 | |
| People's United Bank # | $ - | |
| People's United Bank # | $ 1,075,376 | |
| People's United Bank # | $ - | |
| People's United Bank # | $ 88,174 | |
| People's United Bank # | $ 30,705 | |
| Desjardins # | $ 339,779 | |
| Desjardins # | $ - | |
| | $ 11,339,236 | |
| | | |
| **Add Incoming:** | | |
| Receiver Funding | | |
| Direct - Merrill Lynch Bank Accounts | $ - | |
| Indirect - CitiBank Accounts | $ - | |
| Deposits from Operations | $ 5,477,309 | A |
| | $ 5,477,309 | |
| | | |
| **Less Outgoing:** | | |
| Payroll & Benefits | | |
| Jay Peak Resort | $ (2,002,624) | |
| Burke Mountain | $ (350,982) | |
| Vendor Payments | | |
| Jay Peak Resort | $ (2,944,296) | B |
| Burke Mountain | $ (331,492) | B |
| Tax Payments | | |
| Vermont Department of Taxes | $ (800,600) | |
| Internal Revenue Service | $ - | |
| Merchant and Bank Fees | $ (139,249) | |
| | $ (6,569,243) | |
| | | |
| **Ending Cash Balance** | | |
| People's United Bank # | $ 7,728,976 | |
| People's United Bank # | $ - | |
| People's United Bank # | $ 21,051 | |
| People's United Bank # | $ 952,737 | |
| People's United Bank # | $ - | |
| People's United Bank # | $ 1,084,922 | |
| People's United Bank # | $ - | |
| People's United Bank # | $ 84,932 | |
| People's United Bank # | $ 30,436 | |
| Desjardins # | $ 344,248 | |
| Desjardins # | $ - | |
| | $ 10,247,302 | |

**Note A:**
Canadian transactions have been converted to US Dollars based upon the following methodology:

The Canadian portion of total resort deposits was calculated to be 11% for the report period. This percentage was applied to all resort deposits at the average CDN to USD currency exchange rate of .78 for the report period.

**Note B:**
Vendor payments pertain partially to goods and services received after April 13, 2016. In August of 2017, payments were also issued for outstanding invoices pertaining to goods and services recevied prior to April 13, 2016.

**Jay Peak Resort/Burke Mountain**
**Beginning Cash Balance**

**\* Rate:  0.78**

| Company | Bank | Account Name | Account Number | 3/31/2018 USD/CDN End of Day Cash Balance | 3/31/2018 USD End of Day Cash Balance | |
|---|---|---|---|---|---|---|
| 08 - JPI | People's | General Account | | 8,827,962.14 | 8,827,962.14 | |
| 08 - JPI | People's | Payroll Account | | - | - | |
| 08 - JPI | People's | Money Market Acct | | 21,047.21 | 21,047.21 | |
| 20 - JPHSP2 | People's | General Account | | 956,193.35 | 956,193.35 | |
| 20 - JPHSP2 | People's | Money Market Acct | | - | - | |
| 380 - BMOC | People's | General Account | | 1,075,375.77 | 1,075,375.77 | |
| 380 - BMOC | People's | Savings Account | | - | - | |
| 381 - BMRM | People's | General Account | | 88,174.37 | 88,174.37 | |
| 382 - BMWC | People's | General Account | | 30,704.90 | 30,704.90 | |
| 08 - JPI | Desjardins | CDN Operating Acct | | 435,613.85 | 339,778.80 | * |
| 20 - JPHSP2 | Desjardins | CDN Operating Acct | | - | - | * |
| | | | | $ 11,435,071.59 | $ 11,339,236.54 | |

http://www.oanda.com/currency/converter/







CAISSE DESJARDINS
DU LAC-MEMPHREMAGOG
DESJARDINS ENTREPRISES-ESTRIE
3300, RUE PRINCIPALE OUEST
MAGOG, QC
J1X 2A8      (819) 843-3328

**For the period**

From March 1 to March 31, 2018

Folio

Page 1 of 2

## STATEMENT OF ACCOUNT

JAY PEAK INC.
830 JAY PEAK ROAD
JAY, VERMONT 05859

**PCA**                                    **CHEQUING ACCOUNT (C)**

| Date | Code | Description | | | Charges | Withdrawal | Deposit | Balance |
|------|------|-------------|--|--|---------|-----------|---------|---------|
| | | Balance forward | | | | | | 173 363.41 |
| MAR. 1 | OLD | Direct deposit / TUANGO INC. | | | | | 100 000.00 | 273 363.41 |
| MAR. 1 | CHQ | Cheque | no. | 2032 | | 17 744.66 | | 255 618.75 |
| MAR. 2 | OLD | Direct deposit / TUANGO INC. | | | | | 100 000.00 | 355 618.75 |
| MAR. 2 | CHQ | Cheque | no. | 2030 | | 934.11 | | 354 684.64 |
| MAR. 5 | CHQ | Cheque | no. | 2016 | | 1 824.95 | | 352 859.69 |
| MAR. 5 | CHQ | Cheque | | | | 2 703.35 | | 350 156.34 |
| MAR. 5 | CHQ | Cheque | no. | 2025 | | 1 568.47 | | 348 587.87 |
| MAR. 6 | OLD | Direct deposit / TUANGO INC. | | | | | 14 757.18 | 363 345.05 |
| MAR. 6 | CHQ | Cheque | no. | 2034 | | 1 868.66 | | 361 476.39 |
| MAR. 7 | CHQ | Cheque | | | | 220.00 | | 361 256.39 |
| MAR. 7 | CHQ | Cheque | no. | 2029 | | 8 173.00 | | 353 083.39 |
| MAR. 7 | INBD | Deposit at the counter / FCDQ, ENTREPRISES | | | | | 3 140.00 | 356 223.39 |
| MAR. 13 | CHQ | Cheque | no. | 2028 | | 9 521.17 | | 346 702.22 |
| MAR. 15 | CHQ | Cheque | no. | 2036 | | 488.39 | | 346 213.83 |
| MAR. 19 | INBD | Deposit at the counter / C.P. DE WATERLOO | | | | | 21 937.50 | 368 151.33 |
| MAR. 19 | CHQ | Cheque | no. | 2035 | | 28 000.00 | | 340 151.33 |
| MAR. 21 | CHQ | Cheque | no. | 2039 | | 750.00 | | 339 401.33 |
| MAR. 23 | CHQ | Cheque | no. | 2040 | | 377.20 | | 339 024.13 |
| MAR. 27 | CHQ | Cheque | no. | 2037 | | 300.00 | | 338 724.13 |
| MAR. 27 | CHQ | Cheque | no. | 2042 | | 1 857.12 | | 336 867.01 |
| MAR. 27 | CHQ | Cheque | no. | 2038 | | 102.00 | | 336 765.01 |
| MAR. 28 | CHQ | Cheque | no. | 2033 | | 1 075.00 | | 335 690.01 |
| MAR. 29 | OLD | Direct deposit / TUANGO INC. | | | | | 100 000.00 | 435 690.01 |
| MAR. 30 | FIX | Fixed service charges | | | | 40.00 | | 435 650.01 |
| MAR. 30 | ADM | Charges - Commercial deposit | | | | 30.66 | | 435 619.35 |
| MAR. 30 | SER | Acct stmt / Bkt / Cheq imag Charges | | | | 5.50 | | 435 613.85 |

---

**Statement of Account**




RECEIVED
APR 1 2 2018
By

**People's United Bank®**

014782

JAY PEAK INCORPORATED
830 JAY PEAK RD
JAY VT 05859

March 30, 2018
Days in stmt period: 30
(0 )
Page 1 of 1

Direct Inquiries to:
CALL CENTER
1-800-894-0300

People's United Bank, N.A.
2 Burlington Square
Burlington VT      05401

### Summary of Account Balance

| Account | Number | Ending Balance |
|---------|--------|----------------|
| Business Money Market | | $21,047.21 |

**Business Money Market**

Average balance          $21,044.58
Interest paid year to date     $7.90

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 02-28 | Beginning balance | | | $21,044.58 |
| 03-30 | #Interest | 2.63 | | 21,047.21 |
| 03-30 | **Ending totals** | **2.63** | **.00** | **$21,047.21** |

**Jay Peak Resort/Burke Mountain**
**Detailed Report on Receiver Funding**
4/01/18 through 4/30/18

| Direct - Merrill Lynch/SunTrust Bank Accounts |
| Indirect - CitiBank Accounts |

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

Jay Peak Resort/Burke Mountain
Detailed Report on Resort Deposits
4/01/18 through 4/30/18

Average Currency Exchange Rate: 0.780

| Dept Name | Dept Category | CDN converted to USD | original USD | USD |
|---|---|---|---|---|
| Inventory/Prepaids/Receivables | Short-term Assets | $ 30,515 | $ 325,321 | $ 355,836 |
| Capital | Capital Expenditures (incl. tram upgrade) | $ 837 | $ 8,927 | $ 9,764 |
| Debt,Liabilities/Deferred/Taxes | Short-term Liabilities | $ 39,142 | $ 417,297 | $ 456,439 |
| Investor | Equity | $ - | $ - | $ - |
| Administration | S, G & A | $ 57 | $ 619 | $ 677 |
| Accounting | S, G & A | $ 14 | $ 152 | $ 166 |
| Information Systems | S, G & A | $ - | $ - | $ - |
| Telephone | General Operations | $ 5,827 | $ 62,118 | $ 67,945 |
| Human Resources | S, G & A | $ - | $ - | $ - |
| Risk Management | S, G & A | $ - | $ - | $ - |
| Administration - Food Service | Food & Beverage | $ - | $ - | $ - |
| Vending | Food & Beverage | $ - | $ - | $ - |
| Tram cafeteria | Food & Beverage | $ 3,190 | $ 33,374 | $ 36,504 |
| International Restaurant | Food & Beverage | $ 536 | $ 5,714 | $ 6,250 |
| Sky Haus | Food & Beverage | $ 800 | $ 8,529 | $ 9,329 |
| Golf Clubhouse Restaurant | Food & Beverage | $ 996 | $ 10,614 | $ 11,610 |
| The Foundry Pub & Grille | Food & Beverage | $ 17,553 | $ 187,138 | $ 204,692 |
| Buddy's Mug | Food & Beverage | $ 951 | $ 10,136 | $ 11,087 |
| The Warming Shelter | Food & Beverage | $ 7,175 | $ 76,497 | $ 83,672 |
| Mountain Dick's Pizza | Food & Beverage | $ 5,878 | $ 62,666 | $ 68,544 |
| The Drink | Food & Beverage | $ 6,047 | $ 64,463 | $ 70,509 |
| MLC F&B | Food & Beverage | $ - | $ - | $ - |
| Stateside Deylodge - Cafeteria & Bar | Food & Beverage | $ 10,031 | $ 106,944 | $ 116,976 |
| Stateside Hotel - Howie's Restaurant | Food & Beverage | $ 5,291 | $ 56,407 | $ 61,698 |
| Recreation Ctr F&B | Food & Beverage | $ 1,016 | $ 10,828 | $ 11,843 |
| Jay Peak Provisions | Food & Beverage | $ 18,507 | $ 197,305 | $ 215,812 |
| Conference Services | Food & Beverage | $ 3,985 | $ 42,481 | $ 46,466 |
| Condo Rental Mgt. | Food & Beverage | $ 5,071 | $ (60,731) | $ (66,428) |
| Taiga Fitness & Spa | Other Mountain Activities | $ 3,745 | $ 39,930 | $ 43,676 |
| Unsold condo rental | Hotel & Lodging | $ - | $ - | $ - |
| Aroma Coffee Shop | Food & Beverage | $ 528 | $ 5,625 | $ 6,152 |
| Tram Haus Lodge Rest & Bar | Food & Beverage | $ 13,906 | $ 148,257 | $ 162,163 |
| Tram Haus Lodge | Hotel & Lodging | $ 13,574 | $ 144,718 | $ 158,292 |
| Lodging Reservation | Hotel & Lodging | $ (6,641) | $ (70,795) | $ (77,436) |
| Golf Clubhouse Lodging | Hotel & Lodging | $ 466 | $ 4,966 | $ 5,432 |
| Hotel Jay - Front Desk | Hotel & Lodging | $ 26,811 | $ 285,830 | $ 312,641 |
| Penthouse Suites | Hotel & Lodging | $ 16,784 | $ 178,933 | $ 195,717 |
| Golf & Mountain Suites | Hotel & Lodging | $ 10,283 | $ 109,632 | $ 119,915 |
| Lodge & Townhouses | Hotel & Lodging | $ 11,803 | $ 125,835 | $ 137,639 |
| Stateside Hotel - Front Desk | Hotel & Lodging | $ 9,310 | $ 99,255 | $ 108,565 |
| Stateside Cottages | Hotel & Lodging | $ 2,732 | $ 29,124 | $ 31,855 |
| Ice Rink | Food & Beverage | $ 1,589 | $ 16,939 | $ 18,528 |
| Ice Rink Snack Bar | Food & Beverage | $ 349 | $ 3,726 | $ 4,075 |
| Condo Assoc - Mountain Side | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Trail Side | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Stoney Path | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Slopeside I | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Slopeside II | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Village Association | Condo Associations | $ - | $ - | $ - |
| Transfer Condo Assoc. | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - General Fees | Condo Associations | $ - | $ - | $ - |
| Admin. Mtn Operations | Skiing Operations | $ - | $ - | $ - |
| Lift Maintenance | Hotel & Lodging | $ - | $ - | $ - |
| Snowmaking | General Operations | $ - | $ - | $ - |
| Grooming | Skiing Operations | $ - | $ - | $ - |
| Vehicle & Equip. Maint. | General Operations | $ 824 | $ 8,788 | $ 9,612 |
| Electrical | General Operations | $ - | $ - | $ - |
| Hotel Jay - Building Maint./Engin. | Hotel & Lodging | $ - | $ - | $ - |
| Roads & Parking | General Operations | $ - | $ - | $ - |
| Building Maintenance | General Operations | $ 2 | $ 19 | $ 21 |
| Grounds | General Operations | $ - | $ - | $ - |
| Water & Sewer System | General Operations | $ - | $ - | $ - |
| Stateside Hotel - Building Maint./Engin. | Hotel & Lodging | $ - | $ - | $ - |
| Tram Haus - Building Maint./Engin. | Hotel & Lodging | $ - | $ - | $ - |
| Laundry Operations | Hotel & Lodging | $ - | $ - | $ - |
| Housekeeping - Stateside Hotel | Hotel & Lodging | $ 16 | $ 170 | $ 186 |
| Housekeeping - Hotel Jay | Hotel & Lodging | $ 112 | $ 1,196 | $ 1,308 |
| Janitorial | Hotel & Lodging | $ - | $ - | $ - |
| Security | General Operations | $ - | $ - | $ - |
| Shuttles | General Operations | $ 4,143 | $ 44,168 | $ 48,310 |
| Storm Crew (Storm Water + Snow Shoveling) | General Operations | $ - | $ - | $ - |
| Ambassadors/Greeters | General Operations | $ - | $ - | $ - |
| Lift Operations | Skiing Operations | $ - | $ - | $ - |
| Parking Attendant | Skiing Operations | $ 773 | $ 8,239 | $ 9,012 |
| Customer Service | S, G & A | $ (207) | $ (2,210) | $ (2,418) |
| Ticket Selling | Skiing Operations | $ (7) | $ (78) | $ (85) |
| Special Events | S, G & A | $ 4,320 | $ 46,054 | $ 50,374 |
| Ski Patrol | Skiing Operations | $ - | $ - | $ - |
| Ski Club | Skiing Operations | $ - | $ - | $ - |
| Daycare Center | Other Mountain Activities | $ 3,402 | $ 36,274 | $ 39,676 |
| MLC Daycare Center | Other Mountain Activities | $ 168 | $ 1,791 | $ 1,959 |
| Pump House | Other Mountain Activities | $ 63,126 | $ 672,984 | $ 736,110 |
| Lift sales | Skiing Operations | $ 77,017 | $ 821,078 | $ 898,094 |
| Golf Maintenance | Summer Operations | $ - | $ - | $ - |
| Lockers | General Operations | $ - | $ - | $ - |
| Wedding Barn | Other Mountain Activities | $ 84 | $ 893 | $ 976 |
| Snowpark | Other Mountain Activities | $ - | $ - | $ - |
| Elevation 1851' Family Arcade Center | Other Mountain Activities | $ 5,848 | $ 62,348 | $ 68,196 |
| Nordic Center | Other Mountain Activities | $ 266 | $ 2,836 | $ 3,102 |
| Fitness Center | Other Mountain Activities | $ - | $ - | $ - |
| MLC Summer Operations | Summer Operations | $ - | $ - | $ - |
| Amphitheater | Other Mountain Activities | $ 1,596 | $ 17,018 | $ 18,614 |
| Rec Center | Other Mountain Activities | $ 5,314 | $ 56,654 | $ 61,968 |
| Rec Fields | Other Mountain Activities | $ - | $ - | $ - |
| Ski School | Ski School | $ 9,890 | $ 105,436 | $ 115,326 |
| MLC Ski School | Ski School | $ 1,530 | $ 16,274 | $ 17,800 |
| Sales | S, G & A | $ 4 | $ 45 | $ 49 |
| Marketing | S, G & A | $ (350) | $ (3,731) | $ (4,086) |
| Administration - Retail | Retail | $ 1 | $ 13 | $ 15 |
| The Mountain Shop | Retail | $ 2,126 | $ 22,670 | $ 24,797 |
| Rentals | Ski Rental/Repair | $ 5,660 | $ 60,340 | $ 66,000 |
| Repairs | Ski Rental/Repair | $ 417 | $ 4,441 | $ 4,857 |
| Golf Pro Shop | Summer Operations | $ - | $ - | $ - |
| The Wave | Retail | $ 1,981 | $ 21,114 | $ 23,095 |
| MLC Rentals | Ski Rental/Repair | $ - | $ - | $ - |
| Stateside Deylodge - Retail - Gear Shop | Retail | $ 1,886 | $ 20,110 | $ 21,996 |
| Stateside Deylodge - Rentals | Ski Rental/Repair | $ 3,851 | $ 41,054 | $ 44,904 |
| Construction & Development | S, G & A | $ - | $ - | $ - |
| Real Estate | S, G & A | $ - | $ - | $ - |
| Antenna Lease Sky Haus | General Operations | $ - | $ - | $ - |
| Non-Operating Items | S, G & A | $ 848 | $ 9,040 | $ 9,888 |
| EB-5 Items | S, G & A | $ - | $ - | $ - |
| EBITDA Items | S, G & A | $ - | $ - | $ - |
| Tamarack Grill | Food & Beverage | $ 341 | $ 3,632 | $ 3,973 |
| Mid-Burke Café' | Food & Beverage | $ - | $ - | $ - |
| Bear's Den Pub | Food & Beverage | $ 1,036 | $ 11,042 | $ 12,077 |
| Trailside Patio | Food & Beverage | $ - | $ - | $ - |
| Kingdom Cafe' | Food & Beverage | $ 591 | $ 6,296 | $ 6,887 |
| Banquets & Catering | Food & Beverage | $ - | $ - | $ - |
| Food & Beverage Events | Food & Beverage | $ - | $ - | $ - |
| Willoughby's Restaurant | Food & Beverage | $ - | $ - | $ - |
| The Gap Pub | Food & Beverage | $ 5,270 | $ 56,182 | $ 61,451 |
| Coffee Shop | Food & Beverage | $ 307 | $ 3,275 | $ 3,582 |
| Day Lodge Servery | Food & Beverage | $ 258 | $ 2,753 | $ 3,012 |
| Hotel Banquets | Food & Beverage | $ 1,491 | $ 15,894 | $ 17,385 |
| Hotel F&B Events | Food & Beverage | $ - | $ - | $ - |
| Hotel Pre-Opening Costs | Food & Beverage | $ - | $ - | $ - |
| Hotel Operations/Front Desk | Hotel & Lodging | $ 6,787 | $ 72,358 | $ 79,145 |
| Hotel Building Maintenance | Hotel & Lodging | $ - | $ - | $ - |
| Hotel Housekeeping | Hotel & Lodging | $ - | $ - | $ - |
| Hotel Laundry Ops | Hotel & Lodging | $ - | $ - | $ - |
| Hotel Janitorial | Hotel & Lodging | $ - | $ - | $ - |
| Hotel Utilities | Hotel & Lodging | $ - | $ - | $ - |
| Rental Operations - Campground | Hotel & Lodging | $ - | $ - | $ - |
| Mountain Operations | Skiing Operations | $ - | $ - | $ - |
| Property Operations | General Operations | $ - | $ - | $ - |
| Mountain Biking | Summer Operations | $ - | $ - | $ - |
| Summer Programs | Summer Operations | $ 0 | $ 0 | $ 0 |
| Retail | Retail | $ 263 | $ 2,799 | $ 3,062 |
| Base Lodge Rentals | Ski Rental/Repair | $ 642 | $ 6,840 | $ 7,482 |
| Vertical Drop Retail | Retail | $ 163 | $ 1,738 | $ 1,901 |
| Bear Essentials Retail | Retail | $ - | $ - | $ - |
| Arcade | Other Mountain Activities | $ 93 | $ 995 | $ 1,088 |
| Hotel Ski Rental/Repair & Day Lockers | Ski Rental/Repair | $ - | $ - | $ - |
| AT&T Tower Lease | General Operations | $ - | $ - | $ - |
| Fixed Expenses | General Operations | $ - | $ - | $ - |
| Utilities | General Operations | $ - | $ - | $ - |
| Developer Land Sales | S, G & A | $ - | $ - | $ - |
| Management Company Fees | General Operations | $ - | $ - | $ - |
| | | $ 469,710 | $ 5,007,600 | $ 5,477,309 |

Summary of Departmental Deposits into Major Line of Business Categories

| Dept Category | | USD |
|---|---|---|
| Short-term Assets | | $ 355,836 |
| Capital Expenditures (incl. tram upgrade) | | $ 9,764 |
| Short-term Liabilities | | $ 456,439 |
| Equity | | $ - |
| S, G & A | | $ 57,068 |
| General Operations | | $ 134,900 |
| Food & Beverage | | $ 1,235,750 |
| Hotel & Lodging | | $ 1,006,832 |
| Other Mountain Activities | | $ 993,894 |
| Condo Associations | | $ - |
| Skiing Operations | | $ 895,592 |
| Summer Operations | | $ 0 |
| Ski School | | $ 133,127 |
| Retail | | $ 74,865 |
| Ski Rental/Repair | | $ 123,243 |
| | | $ 5,477,309 |

**Jay Peak Resort/Burke Mountain**
**Detailed Report on Payroll and Benefits Payments**
4/01/18 through 4/30/18

Jay Peak Resort Payroll
Burke Mountain Payroll

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Refer | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 221172186 | | Checking | JPI Operating - 1736 | 4/3/2018 | 1.0004E+12 | | $ (852,383.25) | OUTGOING WIRE TRANSFER | | JAY PEAK PORTION |
| 221172186 | | Checking | JPI Operating - 1736 | 4/17/2018 | 1.00042E+12 | | $ (834,243.65) | OUTGOING WIRE TRANSFER | | JAY PEAK PORTION |
| 221172186 | | Checking | JPI Operating - 1736 | 4/12/2018 | CIGNA EDGE TRANS CO | | $ (7,147.68) | PREAUTHORIZED ACH DEBIT | Ach | CIGNA EDGE TRANS COLLECTION 180412 601200077129 -- JAY PEAK PORTION |
| 221172186 | | Checking | JPI Operating - 1736 | 4/20/2018 | CIGNA EDGE TRANS CO | | $ (108,683.83) | PREAUTHORIZED ACH DEBIT | Ach | CIGNA EDGE TRANS COLLECTION 180420 600800111692 -- JAY PEAK PORTION |
| 221172186 | | Checking | JPI Operating - 1736 | 4/16/2018 | 1.00042E+12 | | $ (62,505.45) | OUTGOING WIRE TRANSFER | | Catamount Qtrly Payment Q1 2018 -- JAY PEAK PORTION |
| 221172186 | | Checking | JPI Operating - 1736 | 4/9/2018 | MEMIC Indemnity AC | | $ (52,764.91) | PREAUTHORIZED ACH DEBIT | Ach | MEMIC Indemnity ACHTRANS 180409 22827353 |
| 221172186 | | Checking | JPI Operating - 1736 | 4/23/2018 | MEMIC Indemnity AC | | $ (44,453.09) | PREAUTHORIZED ACH DEBIT | Ach | MEMIC Indemnity ACHTRANS 180423 21302233 |
| 221172186 | | Checking | JPI Operating - 1736 | 4/5/2018 | Voya Nat Trst182 SP | | $ (11,517.42) | PREAUTHORIZED ACH DEBIT | Ach | Voya Nat Trst182 SPNSR P/R 180405 811437 0001 |
| 221172186 | | Checking | JPI Operating - 1736 | 4/9/2018 | Voya Nat Trst182 SP | | $ (12,154.37) | PREAUTHORIZED ACH DEBIT | Ach | Voya Nat Trst182 SPNSR P/R 180420 811437 0001 |
| 221172186 | | Checking | JPI Payroll - 1752 | 4/2/2018 | PAYCHEX - RCX PA | | $ 89.97 | PREAUTHORIZED ACH CREDIT | Ach | PAYCHEX - RCX PAYROLL 180402 7551620000178X |
| 221172186 | | Checking | JPI Payroll - 1752 | 4/2/2018 | PAYCHEX - RCX PA | | $ 651.18 | PREAUTHORIZED ACH CREDIT | Ach | PAYCHEX - RCX PAYROLL 180402 7565730000019X |
| 221172186 | | Checking | JPI Payroll - 1752 | 4/30/2018 | PAYCHEX - RCX PA | | $ 265.82 | PREAUTHORIZED ACH CREDIT | Ach | PAYCHEX - RCX PAYROLL 180430 7590960000348X |
| 221172186 | | Checking | JPI Payroll - 1752 | 4/30/2018 | PAYCHEX - RCX PA | | $ 217.77 | PREAUTHORIZED ACH CREDIT | Ach | PAYCHEX - RCX PAYROLL 180430 7590960000348X |
| 221172186 | | Checking | JPI Payroll - 1752 | 4/12/2018 | PAYCHEX TPS TA | | $ 1.99 | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX TPS TAXES 180412 7581400000130X |
| 221172186 | | Checking | JPI Payroll - 1752 | 4/17/2018 | PAYCHEX-RCX PA | | $ 721.15 | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX-RCX PAYROLL 180417 7587300000125DX |
| 221172186 | | Checking | JPI Payroll - 1752 | 4/20/2018 | PAYCHEX-RCX PA | | $ 838.12 | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX-RCX PAYROLL 180420 7593640000254X |
| 221172186 | | Checking | JPI Payroll - 1752 | 4/4/2018 | PAYCHEX CGS GA | | $ (5,001.62) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX CGS GARNISH 180404 COL0077308113 |
| 221172186 | | Checking | JPI Payroll - 1752 | 4/18/2018 | PAYCHEX CGS GA | | $ (4,741.13) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX CGS GARNISH 180418 COL0077579947 |
| 221172186 | | Checking | JPI Payroll - 1752 | 4/5/2018 | PAYCHEX EIB IN | | $ (3,306.22) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX EIB INVOICE 180405 X7570860000791 |
| 221172186 | | Checking | JPI Payroll - 1752 | 4/19/2018 | PAYCHEX EIB IN | | $ (2,998.42) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX EIB INVOICE 180419 X7590670000639 |
| 221172186 | | Checking | JPI Payroll - 1752 | 4/13/2018 | PAYCHEX-HRS HR | | $ (3,508.55) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX-HRS HRS PMT 180413 27355790 |
| 221172186 | | Checking | Burke Mountain Operating Company | 4/9/2018 | MEMIC Indemnity AC | | $ (12,730.01) | PREAUTHORIZED ACH DEBIT | Ach | MEMIC Indemnity ACHTRANS 180409 22826315 |
| 221172186 | | Checking | Burke Mountain Operating Company | 4/23/2018 | MEMIC Indemnity AC | | $ (10,224.48) | PREAUTHORIZED ACH DEBIT | Ach | MEMIC Indemnity ACHTRANS 180423 21301141 |
| 221172186 | | Checking | JPI Operating - 1736 | 4/3/2018 | 1.0004E+12 | | $ (174,224.11) | OUTGOING WIRE TRANSFER | | BURKE PORTION |
| 221172186 | | Checking | JPI Operating - 1736 | 4/12/2018 | CIGNA EDGE TRANS CO | | $ (1,105.42) | PREAUTHORIZED ACH DEBIT | Ach | CIGNA EDGE TRANS COLLECTION 180412 601200077129 -- BURKE PORTION |
| 221172186 | | Checking | JPI Operating - 1736 | 4/20/2018 | CIGNA EDGE TRANS CO | | $ (15,950.35) | PREAUTHORIZED ACH DEBIT | Ach | CIGNA EDGE TRANS COLLECTION 180420 600800111692 -- BURKE PORTION |
| 221172186 | | Checking | JPI Operating - 1736 | 4/16/2018 | 1.00042E+12 | | $ (10,281.75) | OUTGOING WIRE TRANSFER | | Catamount Qtrly Payment Q1 2018 -- BURKE PORTION |
| 221172186 | | Checking | JPI Operating - 1736 | 4/2/2018 | BANCORPSV BA | | $ (10.99) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 4/3/2018 | BANCORPSV BA | | $ (77.90) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 4/6/2018 | BANCORPSV BA | | $ (10.38) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 4/9/2018 | BANCORPSV BA | | $ (257.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 4/10/2018 | BANCORPSV BA | | $ (170.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 4/13/2018 | BANCORPSV BA | | $ (57.26) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 4/16/2018 | BANCORPSV BA | | $ (228.98) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 4/17/2018 | BANCORPSV BA | | $ (65.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 4/18/2018 | BANCORPSV BA | | $ (447.03) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 4/19/2018 | BANCORPSV BA | | $ (100.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 4/23/2018 | BANCORPSV BA | | $ (115.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 4/24/2018 | BANCORPSV BA | | $ (20.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 4/25/2018 | BANCORPSV BA | | $ (28.61) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 4/27/2018 | BANCORPSV BA | | $ (163.86) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 4/30/2018 | BANCORPSV BA | | $ (124.83) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 4/6/2018 | DISCOVERY BENEFI CL | | $ (326.93) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI CLAIM FUND 180406 21194030194601 |
| 221172186 | | Checking | JPI Operating - 1736 | 4/12/2018 | DISCOVERY BENEFI CL | | $ (1,002.00) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI CLAIM FUND 180412 21194030194601 |
| 221172186 | | Checking | JPI Operating - 1736 | 4/20/2018 | DISCOVERY BENEFI CL | | $ (326.93) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI CLAIM FUND 180420 21194030194601 |
| 221172186 | | Checking | JPI Operating - 1736 | 4/25/2018 | DISCOVERY BENEFI DB | | $ (296.50) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI DBI Admin 180425 |

Jay Peak Resort/Burke Mountain
**Detailed Report on Vendor Payments**
4/01/18 through 4/30/18

Average Currency Exchange Rate:    0.780

| Dept Name | Dept Category | CDN converted to USD | original USD | USD |
|---|---|---|---|---|
| Inventory/Prepaids/Receivables | Short-term Assets | $ - | $ 1,309,148 | $ 1,309,148 |
| Capital | Capital Expenditures (incl. tram upgrade) | $ - | $ 48,715 | $ 48,715 |
| Debt,Liabilities,Deferred/Taxes | Short-term Liabilities | $ - | $ 79,069 | $ 79,069 |
| Investor | Equity | $ - | $ - | $ - |
| Administration | S, G & A | $ - | $ 12,389 | $ 12,389 |
| Accounting | S, G & A | $ - | $ 321,131 | $ 321,131 |
| Information Systems | S, G & A | $ - | $ 14,100 | $ 14,100 |
| Telephone | General Operations | $ - | $ 7,995 | $ 7,995 |
| Human Resources | S, G & A | $ - | $ 14,988 | $ 14,988 |
| Risk Management | S, G & A | $ - | $ 30,829 | $ 30,829 |
| Administration - Food Service | Food & Beverage | $ - | $ 11,670 | $ 11,670 |
| Vending | Food & Beverage | $ - | $ - | $ - |
| Tram cafeteria | Food & Beverage | $ - | $ 5,900 | $ 5,900 |
| International Restaurant | Food & Beverage | $ - | $ - | $ - |
| Sky Haus | Food & Beverage | $ - | $ - | $ - |
| Golf Clubhouse Restaurant | Food & Beverage | $ - | $ 17,688 | $ 17,688 |
| The Foundry Pub & Grille | Food & Beverage | $ - | $ 207,678 | $ 207,678 |
| Buddy's Mug | Food & Beverage | $ - | $ - | $ - |
| The Warming Shelter | Food & Beverage | $ - | $ 5,457 | $ 5,457 |
| Mountain Dick's Pizza | Food & Beverage | $ - | $ - | $ - |
| The Drink | Food & Beverage | $ - | $ - | $ - |
| MLC F&B | Food & Beverage | $ - | $ - | $ - |
| Stateside Daylodge - Cafeteria & Bar | Food & Beverage | $ - | $ 1,050 | $ 1,050 |
| Stateside Hotel - Howie's Restaurant | Food & Beverage | $ - | $ - | $ - |
| Recreation Ctr F&B | Food & Beverage | $ - | $ - | $ - |
| Jay Peak Provisions | Food & Beverage | $ - | $ 23,908 | $ 23,908 |
| Conference Services | Food & Beverage | $ - | $ 107,836 | $ 107,836 |
| Condo Rental Mgt. | Hotel & Lodging | $ - | $ 17,686 | $ 17,686 |
| Taiga Fitness & Spa | Other Mountain Activities | $ - | $ 698 | $ 698 |
| Unsold condo rental | Hotel & Lodging | $ - | $ - | $ - |
| Aroma Coffee Shop | Food & Beverage | $ - | $ - | $ - |
| Tram Haus Lodge Rest & Bar | Food & Beverage | $ - | $ 3,788 | $ 3,788 |
| Tram Haus Lodge | Hotel & Lodging | $ - | $ 22,111 | $ 22,111 |
| Lodging Reservation | Hotel & Lodging | $ - | $ 6,862 | $ 6,862 |
| Golf Clubhouse Lodging | Hotel & Lodging | $ - | $ - | $ - |
| Hotel Jay - Front Desk | Hotel & Lodging | $ - | $ 3,638 | $ 3,638 |
| Penthouse Suites | Hotel & Lodging | $ - | $ - | $ - |
| Golf & Mountain Suites | Hotel & Lodging | $ - | $ 3,164 | $ 3,164 |
| Lodge & Townhouses | Hotel & Lodging | $ - | $ - | $ - |
| Stateside Hotel - Front Desk | Hotel & Lodging | $ - | $ - | $ - |
| Stateside Cottages | Hotel & Lodging | $ - | $ - | $ - |
| Ice Rink | Other Mountain Activities | $ - | $ 3,816 | $ 3,816 |
| Ice Rink Snack Bar | Food & Beverage | $ - | $ - | $ - |
| Condo Assoc - Mountain Side | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Trail Side | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Stoney Path | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Slopeside I | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Slopeside II | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Village Association | Condo Associations | $ - | $ 484 | $ 484 |
| Transfer Condo Assoc. | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - General Fees | Condo Associations | $ - | $ - | $ - |
| Admin. Mtn Operations | Skiing Operations | $ - | $ 13,858 | $ 13,858 |
| Lift Maintenance | Skiing Operations | $ - | $ 24,708 | $ 24,708 |
| Snowmaking | Skiing Operations | $ - | $ 94,129 | $ 94,129 |
| Grooming | Skiing Operations | $ - | $ 4,931 | $ 4,931 |
| Vehicle & Equip. Maint. | General Operations | $ - | $ 22,535 | $ 22,535 |
| Electrical | General Operations | $ - | $ 374,997 | $ 374,997 |
| Hotel Jay - Building Maint./Engin. | Hotel & Lodging | $ - | $ 9,004 | $ 9,004 |
| Roads & Parking | General Operations | $ - | $ 2,041 | $ 2,041 |
| Building Maintenance | General Operations | $ - | $ 21,652 | $ 21,652 |
| Grounds | General Operations | $ - | $ 2,478 | $ 2,478 |
| Water & Sewer System | General Operations | $ - | $ 41,270 | $ 41,270 |
| Stateside Hotel - Building Maint./Engin. | Hotel & Lodging | $ - | $ 3,762 | $ 3,762 |
| Tram Haus - Building Maint./Engin. | Hotel & Lodging | $ - | $ 7,919 | $ 7,919 |
| Laundry Operations | Hotel & Lodging | $ - | $ 382 | $ 382 |
| Housekeeping - Stateside Hotel | Hotel & Lodging | $ - | $ 4,085 | $ 4,085 |
| Housekeeping - Hotel Jay | Hotel & Lodging | $ - | $ - | $ - |
| Janitorial | Hotel & Lodging | $ - | $ - | $ - |
| Security | General Operations | $ - | $ 242 | $ 242 |
| Shuttles | General Operations | $ - | $ 163 | $ 163 |
| Storm Crew (Storm Water + Snow Shoveling) | General Operations | $ - | $ - | $ - |
| Ambassadors/Greeters | General Operations | $ - | $ - | $ - |
| Lift Operations | Skiing Operations | $ - | $ - | $ - |
| Parking Attendant | Skiing Operations | $ - | $ - | $ - |
| Customer Service | Skiing Operations | $ - | $ - | $ - |
| Ticket Selling | Skiing Operations | $ - | $ 9,223 | $ 9,223 |
| Special Events | S, G & A | $ - | $ 4,721 | $ 4,721 |
| Ski Patrol | Skiing Operations | $ - | $ 1,518 | $ 1,518 |
| Ski Club | Skiing Operations | $ - | $ - | $ - |
| Daycare Center | Other Mountain Activities | $ - | $ 623 | $ 623 |
| MLC Daycare Center | Other Mountain Activities | $ - | $ - | $ - |
| Pump House | Other Mountain Activities | $ - | $ 11,629 | $ 11,629 |
| Lift sales | General Operations | $ - | $ - | $ - |
| Golf Maintenance | Summer Operations | $ - | $ 1,433 | $ 1,433 |
| Lockers | General Operations | $ - | $ - | $ - |
| Wedding Barn | Other Mountain Activities | $ - | $ - | $ - |
| Snowpark | Skiing Operations | $ - | $ 950 | $ 950 |
| Elevation 1851' Family Arcade Center | Other Mountain Activities | $ - | $ 4,947 | $ 4,947 |
| Nordic Center | Other Mountain Activities | $ - | $ 510 | $ 510 |
| Fitness Center | Other Mountain Activities | $ - | $ - | $ - |
| MLC Summer Operations | Summer Operations | $ - | $ 7,621 | $ 7,621 |
| Amphitheater | Other Mountain Activities | $ - | $ 14,000 | $ 14,000 |
| Rec Center | Other Mountain Activities | $ - | $ - | $ - |
| Rec Fields | Other Mountain Activities | $ - | $ - | $ - |
| Ski School | Ski School | $ - | $ 6,240 | $ 6,240 |
| MLC Ski School | Ski School | $ - | $ 4,800 | $ 4,800 |
| Sales | S, G & A | $ - | $ 5,172 | $ 5,172 |
| Marketing | S, G & A | $ 84,491 | $ 84,798 | $ 169,289 |
| Administration - Retail | Retail | $ - | $ - | $ - |
| The Mountain Shop | Retail | $ - | $ 2,094 | $ 2,094 |
| Rentals | Ski Rental/Repair | $ - | $ - | $ - |
| Repairs | Ski Rental/Repair | $ - | $ - | $ - |
| Golf Pro Shop | Summer Operations | $ - | $ - | $ - |
| The Wave | Retail | $ - | $ 113 | $ 113 |
| MLC Rentals | Ski Rental/Repair | $ - | $ - | $ - |
| Stateside Daylodge - Retail - Gear Shop | Retail | $ - | $ 5,270 | $ 5,270 |
| Stateside Daylodge - Rentals | Ski Rental/Repair | $ - | $ - | $ - |
| Construction & Development | S, G & A | $ - | $ 17,279 | $ 17,279 |
| Real Estate | S, G & A | $ - | $ - | $ - |
| Antenna Lease Sky Haus | General Operations | $ - | $ 26,192 | $ 26,192 |
| Non-Operating Items | S, G & A | $ - | $ 44,332 | $ 44,332 |
| EB-5 items | S, G & A | $ - | $ - | $ - |
| EBITDA items | S, G & A | $ - | $ 3,726 | $ 3,726 |
| Tamarack Grill | Food & Beverage | $ - | $ 3,210 | $ 3,210 |
| Mid-Burke Cafe' | Food & Beverage | $ - | $ - | $ - |
| Bear's Den Pub | Food & Beverage | $ - | $ - | $ - |
| Trailside Patio | Food & Beverage | $ - | $ 2,305 | $ 2,305 |
| Kingdom Cafe' | Food & Beverage | $ - | $ 128 | $ 128 |
| Banquets & Catering | Food & Beverage | $ - | $ - | $ - |
| Food & Beverage Events | Food & Beverage | $ - | $ - | $ - |
| Willoughby's Restaurant | Food & Beverage | $ - | $ - | $ - |
| The Gap Pub | Food & Beverage | $ - | $ 8,214 | $ 8,214 |
| Coffee Shop | Food & Beverage | $ - | $ - | $ - |
| Day Lodge Rental | Food & Beverage | $ - | $ - | $ - |
| Hotel Banquets | Food & Beverage | $ - | $ - | $ - |
| Hotel F&B Events | Food & Beverage | $ - | $ - | $ - |
| Hotel Pre-Opening Costs | Hotel & Lodging | $ - | $ 764 | $ 764 |
| Hotel Operations/Front Desk | Hotel & Lodging | $ - | $ 1,174 | $ 1,174 |
| Hotel Building Maintenance | Hotel & Lodging | $ - | $ 1,063 | $ 1,063 |
| Hotel Housekeeping | Hotel & Lodging | $ - | $ 3,161 | $ 3,161 |
| Hotel Laundry Ops | Hotel & Lodging | $ - | $ 406 | $ 406 |
| Hotel Janitorial | Hotel & Lodging | $ - | $ - | $ - |
| Hotel Utilities | Hotel & Lodging | $ - | $ - | $ - |
| Rental Operations - Campground | Hotel & Lodging | $ - | $ - | $ - |
| Mountain Operations | Skiing Operations | $ - | $ 389 | $ 389 |
| Property Operations | General Operations | $ - | $ - | $ - |
| Mountain Biking | Summer Operations | $ - | $ - | $ - |
| Summer Programs | Summer Operations | $ - | $ - | $ - |
| Retail | Retail | $ - | $ - | $ - |
| Base Lodge Rentals | Ski Rental/Repair | $ - | $ - | $ - |
| Vertical Drop Retail | Retail | $ - | $ - | $ - |
| Bear Essentials Retail | Retail | $ - | $ - | $ - |
| Arcade | Other Mountain Activities | $ - | $ 85 | $ 85 |
| Hotel Ski Rental/Repair & Day Lockers | Ski Rental/Repair | $ - | $ - | $ - |
| AT&T Tower Lease | General Operations | $ - | $ - | $ - |
| Fixed Expenses | General Operations | $ - | $ 1,235 | $ 1,235 |
| Utilities | General Operations | $ - | $ 2,016 | $ 2,016 |
| Developer Land Sales | S, G & A | $ - | $ - | $ - |
| Management Company Fees | General Operations | $ - | $ - | $ - |
| | | $ 84,491 | $ 3,191,297 | $ 3,275,788 |

**Summary of Departmental Vendor Payments into Major Line of Business Categories**

| Dept Category | USD |
|---|---|
| Short-term Assets | $ 1,309,148 |
| Capital Expenditures (incl. tram upgrade) | $ 48,715 |
| Short-term Liabilities | $ 79,069 |
| Equity | $ - |
| S, G & A | $ 637,956 |
| General Operations | $ 502,816 |
| Food & Beverage | $ 398,833 |
| Hotel & Lodging | $ 85,181 |
| Other Mountain Activities | $ 36,309 |
| Condo Associations | $ 484 |
| Skiing Operations | $ 149,706 |
| Summer Operations | $ 9,054 |
| Ski School | $ 11,040 |
| Retail | $ 7,477 |
| Ski Rental/Repair | $ - |
| | $ 3,275,788 |

**Jay Peak Resort/Burke Mountain**
**Detailed Report on Taxes Paid to IRS and Vermont Department of Taxes**
4/01/18 through 4/30/18

| | Vermont Department of Taxes |
| | Internal Revenue Service |

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Amount | | Description | Type | Text | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 221172186 | ■■■■■ | Checking | Burke Mountain Operating Company | 4/25/2018 | VTAX EFT DEPOSIT AC | $ | (17,404.64) | PREAUTHORIZED ACH DEBIT | Ach | VTAX EFT DEPOSIT ACH DEBIT | 180425 |
| 221172186 | ■■■■■ | Checking | Burke Mountain Operating Company | 4/25/2018 | VTAX EFT DEPOSIT AC | $ | (49,607.14) | PREAUTHORIZED ACH DEBIT | Ach | VTAX EFT DEPOSIT ACH DEBIT | 180425 |
| 221172186 | ■■■■■ | Checking | JPI Operating - 1736 | 4/25/2018 | VTAX EFT DEPOSIT AC | $ | (553,334.19) | PREAUTHORIZED ACH DEBIT | Ach | VTAX EFT DEPOSIT ACH DEBIT | 180425 |
| 221172186 | ■■■■■ | Checking | JPI Operating - 1736 | 4/25/2018 | VTAX EFT DEPOSIT AC | $ | (123,604.82) | PREAUTHORIZED ACH DEBIT | Ach | VTAX EFT DEPOSIT ACH DEBIT | 180425 |
| 221172186 | ■■■■■ | Checking | Phase II Checking - 0659 | 4/25/2018 | VTAX EFT DEPOSIT AC | $ | (56,648.97) | PREAUTHORIZED ACH DEBIT | Ach | VTAX EFT DEPOSIT ACH DEBIT | 180425 |

Jay Peak Resort/Burke Mountain
**Detailed Report on Fees paid to Merchant and Bank**
4/01/18 through 4/30/18

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 221172186 | | Checking | Burke Mountain Operating Company | 4/17/2018 | 0 | | $ (728.02) | ACCOUNT ANALYSIS FEE | | ANALYSIS ACTIVITY    FOR 03/18 |
| 221172186 | | Checking | JPI Operating - 1736 | 4/17/2018 | 0 | | $ (2,322.31) | ACCOUNT ANALYSIS FEE | | ANALYSIS ACTIVITY    FOR 03/18 |
| 221172186 | | Checking | Phase II Checking - 0659 | 4/10/2018 | 0 | | $ (374.13) | ACCOUNT ANALYSIS FEE | | ANALYSIS ACTIVITY    FOR 03/18 |
| 221172186 | | Checking | Mountain Road Management Company Inc | 4/17/2018 | 0 | | $ (32.53) | ACCOUNT ANALYSIS FEE | | ANALYSIS ACTIVITY    FOR 03/18 |
| 221172186 | | Checking | Burke Mountain Water Company Inc | 4/17/2018 | 0 | | $ (31.03) | ACCOUNT ANALYSIS FEE | | ANALYSIS ACTIVITY    FOR 03/18 |
| 221172186 | | Checking | JPI Operating - 1736 | 4/3/2018 | AUTHNET GATEWAY   BI | | $ (482.65) | PREAUTHORIZED ACH DEBIT | Ach | AUTHNET GATEWAY   BILLING   180403   101308766 |
| 221172186 | | Checking | Burke Mountain Operating Company | 4/3/2018 | AUTHNET GATEWAY   BI | | $ (26.25) | PREAUTHORIZED ACH DEBIT | Ach | AUTHNET GATEWAY   BILLING   180403   101445751 |
| 221172186 | | Checking | JPI Operating - 1736 | 4/2/2018 | EMBED USA LLC   FI | | $ (295.00) | PREAUTHORIZED ACH DEBIT | Ach | EMBED USA LLC   FIRST ACH   180402   6719823 |
| 221172186 | | Checking | Burke Mountain Operating Company | 4/2/2018 | EMBED USA LLC   FI | | $ (295.00) | PREAUTHORIZED ACH DEBIT | Ach | EMBED USA LLC   FIRST ACH   180402   6723144 |
| 221172186 | | Checking | Burke Mountain Operating Company | 4/2/2018 | HRTLAND PMT SYS   TX | | $ (73.50) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS   TXNS/FEES   180402   650000000624093 |
| 221172186 | | Checking | Burke Mountain Operating Company | 4/2/2018 | HRTLAND PMT SYS   TX | | $ (422.02) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS   TXNS/FEES   180402   650000000836580 |
| 221172186 | | Checking | JPI Operating - 1736 | 4/2/2018 | HRTLAND PMT SYS   TX | | $ (20.63) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS   TXNS/FEES   180402   650000000965528 |
| 221172186 | | Checking | JPI Operating - 1736 | 4/2/2018 | HRTLAND PMT SYS   TX | | $ (0.04) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS   TXNS/FEES   180402   650000000965528 |
| 221172186 | | Checking | JPI Operating - 1736 | 4/2/2018 | HRTLAND PMT SYS   TX | | $ (39,309.91) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS   TXNS/FEES   180402   650000000973076 |
| 221172186 | | Checking | Burke Mountain Operating Company | 4/2/2018 | HRTLAND PMT SYS   TX | | $ (55,705.89) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS   TXNS/FEES   180402   650000000973126 |
| 221172186 | | Checking | JPI Operating - 1736 | 4/2/2018 | HRTLAND PMT SYS   TX | | $ (70.91) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS   TXNS/FEES   180402   650000000973225 |
| 221172186 | | Checking | Burke Mountain Operating Company | 4/2/2018 | HRTLAND PMT SYS   TX | | $ (5,704.74) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS   TXNS/FEES   180402   650000000920512 |
| 221172186 | | Checking | Burke Mountain Operating Company | 4/2/2018 | HRTLAND PMT SYS   TX | | $ (5,580.97) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS   TXNS/FEES   180402   650000000941672 |
| 221172186 | | Checking | JPI Operating - 1736 | 4/2/2018 | HRTLAND PMT SYS   TX | | $ (8,606.19) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS   TXNS/FEES   180402   650000000941730 |
| 221172186 | | Checking | Burke Mountain Operating Company | 4/2/2018 | HRTLAND PMT SYS   TX | | $ (13,122.55) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS   TXNS/FEES   180402   650000000993059 |
| 221172186 | | Checking | JPI Operating - 1736 | 4/9/2018 | HRTLAND PMT SYS   TX | | $ (0.11) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS   TXNS/FEES   180409   650000000965528 |
| 221172186 | | Checking | JPI Operating - 1736 | 4/9/2018 | HRTLAND PMT SYS   TX | | $ (0.16) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS   TXNS/FEES   180409   650000000965528 |
| 221172186 | | Checking | JPI Operating - 1736 | 4/12/2018 | HRTLAND PMT SYS   TX | | $ (0.06) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS   TXNS/FEES   180412   650000000965528 |
| 221172186 | | Checking | Burke Mountain Operating Company | 4/18/2018 | HRTLAND PMT SYS   TX | | $ (5.00) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS   TXNS/FEES   180418   650000000836580 |
| 221172186 | | Checking | JPI Operating - 1736 | 4/18/2018 | HRTLAND PMT SYS   TX | | $ (0.11) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS   TXNS/FEES   180418   650000000965528 |
| 221172186 | | Checking | JPI Operating - 1736 | 4/20/2018 | HRTLAND PMT SYS   TX | | $ (0.05) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS   TXNS/FEES   180420   650000000965528 |
| 221172186 | | Checking | Burke Mountain Operating Company | 4/20/2018 | HRTLAND PMT SYS   TX | | $ (260.60) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS   TXNS/FEES   180420   650000000411730 |
| 221172186 | | Checking | JPI Operating - 1736 | 4/24/2018 | HRTLAND PMT SYS   TX | | $ (0.06) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS   TXNS/FEES   180424   650000000965528 |
| 221172186 | | Checking | JPI Operating - 1736 | 4/27/2018 | HRTLAND PMT SYS   TX | | $ (0.05) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS   TXNS/FEES   180427   650000000965528 |
| 221172186 | | Checking | JPI Operating - 1736 | 4/2/2018 | HRTLAND PMT SYS   TX | | $ (0.06) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS   TXNS/FEES   180402   650000000965528 |
| 221172186 | | Checking | Burke Mountain Operating Company | 4/25/2018 | MERCHANT SERVICE   ME | | $ (1,572.02) | PREAUTHORIZED ACH DEBIT | Ach | MERCHANT SERVICE   MERCH FEE   180331   31713 |
| 221172186 | | Checking | Burke Mountain Operating Company | 4/25/2018 | MERCHANT SERVICE   ME | | $ (552.65) | PREAUTHORIZED ACH DEBIT | Ach | MERCHANT SERVICE   MERCH FEE   180331   31820 |
| 221172186 | | Checking | Burke Mountain Operating Company | 4/25/2018 | SHIFT4-DEBITS   04 | | $ (104.45) | PREAUTHORIZED ACH DEBIT | Ach | SHIFT4-DEBITS   042518IMP   0000804989 |
| 221172186 | | Checking | JPI Operating - 1736 | 4/25/2018 | SHIFT4-DEBITS   04 | | $ (725.63) | PREAUTHORIZED ACH DEBIT | Ach | SHIFT4-DEBITS   042518IMP   0000804990 |
| 221172186 | | Checking | JPI Operating - 1736 | 4/6/2018 | VANTIV_INTG_PYMT BI | | $ (107.85) | PREAUTHORIZED ACH DEBIT | Ach | VANTIV_INTG_PYMT  BILLING   878843020127Slay Peak Resort - Token Machine |
| 221172186 | | Checking | JPI Operating - 1736 | 4/6/2018 | VANTIV_INTG_PYMT BI | | $ (1,341.58) | PREAUTHORIZED ACH DEBIT | Ach | VANTIV_INTG_PYMT  BILLING   Merch Bankcard 307442 Jay Peak Vermont |
| 221172186 | | Checking | JPI Operating - 1736 | 4/3/2018 | 9.97E+14 | | $ (667.88) | BOOK TRANSFER FEE | | REF 092093RL   FUNDS TRANSFER TO DEP 650067030X   FROM           FOR REPLACEMENT CHECK TO |
| 221172186 | | Checking | JPI Operating - 1736 | 4/12/2018 | TRANSFER TO        DE | | $ (500.00) | MISCELLANEOUS DEBIT | | TRANSFER TO        DEPOSIT ACCOUNT  0019100316 |
| 221172186 | | Checking | JPI Operating - 1736 | 4/12/2018 | TRANSFER TO        DE | | $ (166.67) | MISCELLANEOUS DEBIT | | TRANSFER TO        DEPOSIT ACCOUNT  0019100316 |
| 221172186 | | Checking | JPI Operating - 1736 | 4/2/2018 | 1.00E+12 | | $ (39.45) | OUTGOING WIRE TRANSFER | | |

**Jay Peak Resort/Burke Mountain**
**Ending Cash Balance**

**\* Rate:  0.78**

| Company | Bank | Account Name | Account Number | 4/30/2018 USD/CDN End of Day Cash Balance | 4/30/2018 USD End of Day Cash Balance | |
|---|---|---|---|---|---|---|
| 08 - JPI | People's | General Account | 1736 | 7,728,975.96 | 7,728,975.96 | |
| 08 - JPI | People's | Payroll Account | 1752 | - | - | |
| 08 - JPI | People's | Money Market Acct | 7175 | 21,050.78 | 21,050.78 | |
| 20 - JPHSP2 | People's | General Account | 0659 | 952,737.28 | 952,737.28 | |
| 20 - JPHSP2 | People's | Money Market Acct | 0667 | - | - | |
| 380 - BMOC | People's | General Account | | 1,084,921.90 | 1,084,921.90 | |
| 380 - BMOC | People's | Savings Account | | - | - | |
| 381 - BMRM | People's | General Account | | 84,931.91 | 84,931.91 | |
| 382 - BMWC | People's | General Account | | 30,436.39 | 30,436.39 | |
| 08 - JPI | Desjardins | CDN Operating Acct | | 441,344.16 | 344,248.44 | * |
| 20 - JPHSP2 | Desjardins | CDN Operating Acct | | - | - | * |
| | | | | $ 10,344,398.38 | $ 10,247,302.66 | |

http://www.oanda.com/currency/converter/





| | | Charges | | |
|---|---|---|---|---|
| 04/30/2018 | *6726 Mountain Road Management Company Inc | $84,931.91 | $0.00 | $0.00 |
| 04/30/2018 | *6886 Q Burke Mountain Resort Hotel and CC LP | $4,620.12 | $0.00 | $0.00 |



CAISSE DESJARDINS
DU LAC-MEMPHREMAGOG
DESJARDINS ENTREPRISES-ESTRIE
330, RUE PRINCIPALE OUEST
MAGOG, QC
J1X 2A6      (819) 843-3328

**Desjardins**

**For the period**

From April 1 to April 30, 2018

| Folio | | Page 1 of 2 |

## STATEMENT OF ACCOUNT

JAY PEAK INC.
830 JAY PEAK ROAD
JAY, VERMONT 05859

**PCA**                                            **CHEQUING ACCOUNT (C)**

| Date | Code | Description | | Charges | Withdrawal | Deposit | Balance |
|---|---|---|---|---|---|---|---|
| | | Balance forward | | | | | 435 613.85 |
| APR. 3 | OLD | Direct deposit / TUANGO INC. | | | | 6 194.96 | 441 808.81 |
| APR. 3 | OLD | Direct deposit / TUANGO INC. | | | | 93 805.04 | 535 613.85 |
| APR. 4 | OLD | Direct deposit / TUANGO INC. | | | | 14 052.52 | 549 666.37 |
| APR. 6 | CHQ | Cheque | no. 2044 | | 2 356.25 | | 547 310.12 |
| APR. 10 | CHQ | Cheque | no. 2043 | | 440.16 | | 546 869.96 |
| APR. 10 | CHQ | Cheque | no. 2048 | | 2 275.67 | | 544 594.29 |
| APR. 11 | CHQ | Cheque | no. 2031 | | 435.00 | | 544 159.29 |
| APR. 12 | CHQ | Cheque | no. 2046 | | 35 900.00 | | 508 259.29 |
| APR. 17 | CHQ | Cheque | no. 2045 | | 4 081.87 | | 504 177.42 |
| APR. 20 | CHQ | Cheque | no. 2041 | | 171.06 | | 504 006.36 |
| APR. 23 | CHQ | Cheque | no. 2049 | | 3 491.70 | | 500 514.66 |
| APR. 24 | CHQ | Cheque | no. 2047 | | 59 125.00 | | 441 389.66 |
| APR. 30 | FIX | Fixed service charges | | | 40.00 | | 441 349.66 |
| APR. 30 | SER | Acct stmt / Bkt / Cheq imag Charges | | | 5.50 | | 441 344.16 |

**Statement of Account**                                    **People's United Bank®**


002420

JAY PEAK INCORPORATED
830 JAY PEAK RD
JAY VT 05859

April 30, 2018
Days in stmt period: 31
(0)
Page 1 of 1

Direct Inquiries to:
CALL CENTER
1-800-894-0300

People's United Bank, N.A.
2 Burlington Square
Burlington VT      05401

### Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Business Money Market | | $21,050.78 |

**Business Money Market**

Average balance          $21,047.21
Interest paid year to date     $11.47

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 03-30 | Beginning balance | | | $21,047.21 |
| 04-30 | #Interest | 3.57 | | 21,050.78 |
| 04-30 | **Ending totals** | 3.57 | .00 | $21,050.78 |

**Jay Peak Resort/Burke Mountain**
**Cash Flow Statement**
<span style="color:red">**05/01/17 through 05/31/17**</span>

|  |  | USD |  |
|---|---|---|---|
| **Beginning Cash Balance** |  |  |  |
| People's United Bank #████1736 | $ | 8,030,658 |  |
| People's United Bank #████1752 | $ | - |  |
| People's United Bank #████7175 | $ | 21,018 |  |
| People's United Bank #████0659 | $ | 477,339 |  |
| People's United Bank #████0667 | $ | - |  |
| People's United Bank #█████ | $ | 1,819,247 |  |
| People's United Bank #███████ | $ | - |  |
| People's United Bank #█████ | $ | 57,867 |  |
| People's United Bank #██████ | $ | 10,993 |  |
| Desjardins #███ | $ | 95,403 |  |
| Desjardins #███ | $ | 27,125 |  |
|  | $ | **10,539,650** |  |
|  |  |  |  |
| **Add Incoming:** |  |  |  |
| Receiver Funding |  |  |  |
| Direct - Merrill Lynch Bank Accounts | $ | - |  |
| Indirect - CitiBank Accounts | $ | - |  |
| Deposits from Operations | $ | 1,951,763 | A |
|  | $ | **1,951,763** |  |
|  |  |  |  |
| **Less Outgoing:** |  |  |  |
| Payroll & Benefits |  |  |  |
| Jay Peak Resort | $ | (1,758,654) |  |
| Burke Mountain | $ | (265,225) |  |
| Vendor Payments |  |  |  |
| Jay Peak Resort | $ | (1,900,634) | B |
| Burke Mountain | $ | (294,211) | B |
| Tax Payments |  |  |  |
| Vermont Department of Taxes | $ | (387,757) |  |
| Internal Revenue Service | $ | - |  |
| Merchant and Bank Fees | $ | (91,684) |  |
|  | $ | **(4,698,165)** |  |
|  |  |  |  |
| **Ending Cash Balance** |  |  |  |
| People's United Bank #████1736 | $ | 5,298,028 |  |
| People's United Bank #████1752 | $ | - |  |
| People's United Bank #████7175 | $ | 21,021 |  |
| People's United Bank #████0659 | $ | 448,611 |  |
| People's United Bank #████0667 | $ | - |  |
| People's United Bank #█████ | $ | 1,857,241 |  |
| People's United Bank #███████ | $ | - |  |
| People's United Bank #█████ | $ | 63,417 |  |
| People's United Bank #██████ | $ | 14,706 |  |
| Desjardins #███ | $ | 62,719 |  |
| Desjardins #███ | $ | 27,505 |  |
|  | $ | **7,793,248** |  |

**Note A:**
Canadian transactions have been converted to US Dollars based upon the following methodology:

The Canadian portion of total resort deposits was calculated to be 11% for the report period.  This percentage was applied to all resort deposits at the average CDN to USD currency exchange rate of .74 for the report period.

**Note B:**
Vendor payments pertain primarily to goods and services received after April 13, 2016.

Jay Peak Resort/Burke Mountain
Beginning Cash Balance

**\* Rate: 0.73**

| Company | Bank | Account Name | Account Number | 4/30/2017 USD/CDN End of Day Cash Balance | 4/30/2017 USD End of Day Cash Balance | |
|---|---|---|---|---|---|---|
| 08 - JPI | People's | General Account | 1736 | 8,030,658.05 | 8,030,658.05 | |
| 08 - JPI | People's | Payroll Account | 1752 | - | - | |
| 08 - JPI | People's | Money Market Acct | 7175 | 21,018.14 | 21,018.14 | |
| 20 - JPHSP2 | People's | General Account | 0659 | 477,339.04 | 477,339.04 | |
| 20 - JPHSP2 | People's | Money Market Acct | 0667 | - | - | |
| 380 - BMOC | People's | General Account | | 1,819,246.61 | 1,819,246.61 | |
| 380 - BMOC | People's | Savings Account | | - | - | |
| 381 - BMRM | People's | General Account | | 57,866.64 | 57,866.64 | |
| 382 - BMWC | People's | General Account | | 10,992.95 | 10,992.95 | |
| 08 - JPI | Desjardins | CDN Operating Acct | | 130,688.62 | 95,402.69 | \* |
| 20 - JPHSP2 | Desjardins | CDN Operating Acct | | 37,157.07 | 27,124.66 | \* |
| | | | | $ 10,584,967.12 | $ 10,539,648.78 | |

http://www.oanda.com/currency/converter/







| As of Date | Account Number Description | Ledger balance | One day float | Two day float |
|---|---|---|---|---|
| **Checking Accounts** | | | | |
| 04/28/2017 | *4113 Q Burke Mountain Resort LLC | $24,508.25 | $0.00 | $0.00 |
| 04/28/2017 | *6722 Burke Mountain Operating Company | $1,819,246.61 | $0.00 | $0.00 |
| 04/28/2017 | *6724 Burke Mountain Water Company Inc | $10,992.95 | $0.00 | $0.00 |
| 04/28/2017 | *6726 Mountain Road Management Company Inc | $57,866.64 | $0.00 | $0.00 |
| 04/28/2017 | *6888 Q Burke Mountain Resort Hotel and CC LP | $4,830.08 | $0.00 | $0.00 |

---



**Desjardins**
CAISSE DESJARDINS
DU LAC-MEMPHREMAGOG
DESJARDINS ENTREPRISES-ESTRIE
250, RUE PRINCIPALE OUEST
MAGOG, QC
J1X 2A5      (819) 843-3328

**For the period**

From April 1 to April 30, 2017

| Folio | |
|---|---|
| | Page 1 of 1 |

### STATEMENT OF ACCOUNT


MAY 2 3 2017
By _____

056356

JAY PEAK HOTEL SUITES PHASE 11
830 JAY PEAK ROAD
JAY, VERMONT, 05859

**PCA**                    **CHEQUING ACCOUNT (C)**

| Date | Code | Description | Charges | Withdrawal | Deposit | Balance |
|---|---|---|---|---|---|---|
| | | Balance forward | | | | 37 169.57 |
| APR 28 | FIX | Fixed service charges | | 7.00 | | 37 162.57 |
| APR 28 | SER | Acct stmt / Bkt / Cheq imag Charges | | 5.50 | | 37 157.07 |

---

**Desjardins**
CAISSE DESJARDINS
DU LAC-MEMPHREMAGOG
DESJARDINS ENTREPRISES-ESTRIE
250, RUE PRINCIPALE OUEST
MAGOG, QC
J1X 2A5      (819) 843-3328

**For the period**

From April 1 to April 30, 2017

| Folio | |
|---|---|
| | Page 1 of 2 |

### STATEMENT OF ACCOUNT

JAY PEAK INC.
830 JAY PEAK ROAD
JAY, VERMONT 05859

**PCA**                    **CHEQUING ACCOUNT (C)**

| Date | Code | Description | | | Charges | Withdrawal | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| | | Balance forward | | | | | | 10 541.23 |
| APR 3 | NBD | Deposit at the counter | | | | | 33 007.98 | 43 549.21 |
| APR 4 | NBD | Deposit at the counter | | | | | 33 087.83 | 76 637.04 |
| APR 4 | CHQ | Cheque | no. | 1 939 | | 22.25 | | 76 614.79 |
| APR 5 | NBD | Deposit at the counter | | | | | 33 017.96 | 109 632.75 |
| APR 6 | NBD | Deposit at the counter | | | | | 32 975.54 | 142 608.29 |
| APR 7 | CHQ | Cheque | no. | 1 943 | | 1 250.00 | | 141 358.29 |
| APR 11 | CHQ | Cheque | no. | 1 944 | | 5 373.00 | | 135 985.29 |
| APR 17 | CHQ | Cheque | no. | 1 942 | | 116.60 | | 135 868.69 |
| APR 17 | CHQ | Cheque | no. | 1 945 | | 1 684.07 | | 134 184.62 |
| APR 28 | CHQ | Cheque | no. | 1 947 | | 3 450.50 | | 130 734.12 |
| APR 28 | FIX | Fixed service charges | | | | 40.00 | | 130 694.12 |
| APR 28 | SER | Acct stmt / Bkt / Cheq imag Charges | | | | 5.50 | | 130 688.62 |

---

**Statement of Account**


MAY 0 9 2017
By _____

**People's United Bank®**

002315

JAY PEAK INCORPORATED
830 JAY PEAK RD
JAY VT 05859

April 28, 2017
Days in stmt period: 28
(0)
Page 1 of 1

Direct Inquiries to:
CALL CENTER
1-800-894-0300

People's United Bank, N.A.
2 Burlington Square
Burlington VT      05401

**Summary of Account Balance**

| Account | Number | Ending Balance |
|---|---|---|
| Business Money Market | | $21,018.14 |

**Jay Peak Resort/Burke Mountain**
**Detailed Report on Receiver Funding**
05/01/17 through 05/31/17

| Direct - Merrill Lynch/SunTrust Bank Accounts |
| Indirect - CitiBank Accounts |

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|

Jay Peak Resort/Burke Mountain
Detailed Report on Resort Deposits
05/01/17 through 05/31/17

Average Currency Exchange Rate:   0.74

| Dept Name | Dept Category | CDN converted to USD | original USD | USD |
|---|---|---:|---:|---:|
| Inventory/Prepaids/Receivables | Short-term Assets | $   96,235 | $   1,034,547 | $   1,130,782 |
| Capital | Capital Expenditures (incl. tram upgrade) | $   - | $   - | $   - |
| Debt/Liabilities/Deferreds/Taxes | Short-term Liabilities | $   11,873 | $   127,634 | $   139,507 |
| Investor | Equity | $   - | $   - | $   - |
| Administration | S, G & A | $   42 | $   453 | $   495 |
| Accounting | S, G & A | $   (1) | $   (8) | $   (9) |
| Information Systems | S, G & A | $   - | $   - | $   - |
| Telephone | General Operations | $   2,698 | $   29,000 | $   31,697 |
| Human Resources | S, G & A | $   - | $   - | $   - |
| Risk Management | S, G & A | $   - | $   - | $   - |
| Administration - Food Service | Food & Beverage | $   - | $   - | $   - |
| Vending | Food & Beverage | $   75 | $   802 | $   876 |
| Tram cafeteria | Food & Beverage | $   - | $   - | $   - |
| International Restaurant | Food & Beverage | $   1,346 | $   14,467 | $   15,812 |
| Sky Haus | Food & Beverage | $   - | $   - | $   - |
| Golf Clubhouse Restaurant | Food & Beverage | $   996 | $   10,706 | $   11,702 |
| The Foundry Pub & Grille | Food & Beverage | $   4,071 | $   43,762 | $   47,833 |
| Buddy's Mug | Food & Beverage | $   - | $   - | $   - |
| The Warming Shelter | Food & Beverage | $   1,000 | $   10,745 | $   11,745 |
| Mountain Dick's Pizza | Food & Beverage | $   1,018 | $   10,941 | $   11,959 |
| The Drink | Food & Beverage | $   624 | $   6,704 | $   7,327 |
| MLC F&B | Food & Beverage | $   - | $   - | $   - |
| Stateside Daylodge - Cafeteria & Bar | Food & Beverage | $   23 | $   251 | $   275 |
| Stateside Hotel - Howie's Restaurant | Food & Beverage | $   306 | $   3,293 | $   3,600 |
| Jay Peak Provisions | Food & Beverage | $   4,052 | $   43,556 | $   47,608 |
| Conference Services | Food & Beverage | $   4,628 | $   49,754 | $   54,382 |
| Condo Rental Mgt. | Hotel & Lodging | $   (9,619) | $   (103,404) | $   (113,023) |
| Taiga Fitness & Spa | Hotel & Lodging | $   751 | $   8,073 | $   8,824 |
| Unsold condo rental | Hotel & Lodging | $   - | $   - | $   - |
| Aroma Coffee Shop | Food & Beverage | $   - | $   - | $   - |
| Tram Haus Lodge Rest & Bar | Food & Beverage | $   888 | $   9,551 | $   10,439 |
| Tram Haus Lodge | Hotel & Lodging | $   19 | $   208 | $   227 |
| Lodging Reservation | Hotel & Lodging | $   (3,991) | $   (42,902) | $   (46,892) |
| Golf Clubhouse Lodging | Hotel & Lodging | $   126 | $   1,358 | $   1,484 |
| Hotel Jay - Front Desk | Hotel & Lodging | $   7,031 | $   75,586 | $   82,617 |
| Penthouse Suites | Hotel & Lodging | $   2,890 | $   31,063 | $   33,953 |
| Golf & Mountain Suites | Hotel & Lodging | $   4,320 | $   46,444 | $   50,765 |
| Lodge & Townhouses | Hotel & Lodging | $   3,301 | $   35,481 | $   38,782 |
| Stateside Hotel - Front Desk | Hotel & Lodging | $   2,297 | $   24,688 | $   26,985 |
| Ice Rink | Other Mountain Activities | $   1,223 | $   13,143 | $   14,365 |
| Ice Rink Snack Bar | Food & Beverage | $   532 | $   5,715 | $   6,246 |
| Condo Assoc. - Mountain Side | Condo Associations | $   82 | $   883 | $   965 |
| Condo Assoc. - Trail Side | Condo Associations | $   57 | $   612 | $   669 |
| Condo Assoc. - Stoney Path | Condo Associations | $   55 | $   591 | $   646 |
| Condo Assoc. - Slopeside I | Condo Associations | $   112 | $   1,208 | $   1,321 |
| Condo Assoc. - Slopeside II | Condo Associations | $   223 | $   2,398 | $   2,622 |
| Condo Assoc. - Village Association | Condo Associations | $   1,794 | $   19,289 | $   21,083 |
| Transfer Condo Assoc. | Condo Associations | $   - | $   - | $   - |
| Condo Assoc. - General Fees | Condo Associations | $   - | $   - | $   - |
| Admin. Mtn Operations | Skiing Operations | $   - | $   - | $   - |
| Lift Maintenance | Skiing Operations | $   - | $   - | $   - |
| Snowmaking | Skiing Operations | $   - | $   - | $   - |
| Grooming | Skiing Operations | $   - | $   - | $   - |
| Vehicle & Equip. Maint. | General Operations | $   - | $   - | $   - |
| Electrical | General Operations | $   - | $   - | $   - |
| Hotel Jay - Building Maint./Engin. | Hotel & Lodging | $   - | $   - | $   - |
| Roads & Parking | General Operations | $   - | $   - | $   - |
| Building Maintenance | General Operations | $   1 | $   14 | $   15 |
| Grounds | General Operations | $   82 | $   881 | $   962 |
| Water & Sewer System | General Operations | $   - | $   - | $   - |
| Stateside Hotel - Building Maint./Engin. | Hotel & Lodging | $   - | $   - | $   - |
| Tram Haus - Building Maint./Engin. | Hotel & Lodging | $   - | $   - | $   - |
| Laundry Operations | Hotel & Lodging | $   3 | $   36 | $   39 |
| Housekeeping - Stateside Hotel | Hotel & Lodging | $   102 | $   1,092 | $   1,193 |
| Housekeeping - Hotel Jay | Hotel & Lodging | $   - | $   - | $   - |
| Janitorial | Hotel & Lodging | $   - | $   - | $   - |
| Security | General Operations | $   10 | $   107 | $   116 |
| Shuttles | General Operations | $   1,023 | $   10,993 | $   12,016 |
| Storm Crew (Storm Water + Snow Shoveling) | General Operations | $   - | $   - | $   - |
| Ambassadors/Greeters | General Operations | $   - | $   - | $   - |
| Lift Operations | Skiing Operations | $   - | $   - | $   - |
| Parking Attendant | General Operations | $   187 | $   2,009 | $   2,196 |
| Customer Service | Skiing Operations | $   8 | $   85 | $   93 |
| Ticket Selling | Skiing Operations | $   - | $   - | $   - |
| Special Events | S, G & A | $   3,250 | $   34,936 | $   38,185 |
| Ski Patrol | Skiing Operations | $   - | $   - | $   - |
| Ski Club | Skiing Operations | $   - | $   - | $   - |
| Daycare Center | Other Mountain Activities | $   992 | $   10,660 | $   11,651 |
| MLC Daycare Center | Other Mountain Activities | $   9 | $   91 | $   100 |
| Pump House | Other Mountain Activities | $   7,072 | $   76,027 | $   83,099 |
| Lift sales | Skiing Operations | $   (335) | $   (3,600) | $   (3,935) |
| Golf Maintenance | Summer Operations | $   - | $   - | $   - |
| Lockers | General Operations | $   - | $   - | $   - |
| Wedding Barn | Other Mountain Activities | $   - | $   - | $   - |
| Snowpark | Skiing Operations | $   - | $   - | $   - |
| Elevation 1851' Family Arcade Center | Other Mountain Activities | $   695 | $   7,470 | $   8,165 |
| Nordic Center | Other Mountain Activities | $   54 | $   585 | $   639 |
| Fitness Center | Other Mountain Activities | $   - | $   - | $   - |
| MLC Summer Operations | Summer Operations | $   (9) | $   (93) | $   (102) |
| Amphitheater | Other Mountain Activities | $   - | $   - | $   - |
| Ski School | Ski School | $   50 | $   533 | $   582 |
| MLC Ski School | Ski School | $   - | $   - | $   - |
| Sales | S, G & A | $   108 | $   1,159 | $   1,267 |
| Marketing | S, G & A | $   (10) | $   (107) | $   (116) |
| Administration - Retail | Retail | $   83 | $   894 | $   977 |
| The Mountain Shop | Retail | $   88 | $   955 | $   1,044 |
| Rentals | Ski Rental/Repair | $   (10) | $   (105) | $   (114) |
| Repairs | Ski Rental/Repair | $   - | $   - | $   - |
| Golf Pro Shop | Summer Operations | $   1,170 | $   12,577 | $   13,747 |
| The Wave | Retail | $   185 | $   1,993 | $   2,178 |
| MLC Rentals | Ski Rental/Repair | $   - | $   - | $   - |
| Stateside Daylodge - Retail - Gear Shop | Retail | $   0 | $   3 | $   4 |
| Stateside Daylodge - Rentals | Ski Rental/Repair | $   (4) | $   (47) | $   (52) |
| Construction & Development | S, G & A | $   - | $   - | $   - |
| Real Estate | S, G & A | $   - | $   - | $   - |
| Antenna Lease Sky Haus | General Operations | $   - | $   - | $   - |
| Non-Operating Items | S, G & A | $   (1,358) | $   (14,595) | $   (15,953) |
| EB-5 Items | S, G & A | $   - | $   - | $   - |
| EBITDA Items | S, G & A | $   - | $   - | $   - |
| Tamarack Grill | Food & Beverage | $   - | $   - | $   - |
| Mid-Burke Cafe' | Food & Beverage | $   - | $   - | $   - |
| Bear's Den Pub | Food & Beverage | $   - | $   - | $   - |
| Trailside Patio | Food & Beverage | $   - | $   - | $   - |
| Kingdom Cafe' | Food & Beverage | $   45 | $   484 | $   529 |
| Banquets & Catering | Food & Beverage | $   - | $   - | $   - |
| Food & Beverage Events | Food & Beverage | $   - | $   - | $   - |
| Willoughby's Restaurant | Food & Beverage | $   - | $   - | $   - |
| The Gap Pub | Food & Beverage | $   3,047 | $   32,755 | $   35,802 |
| Coffee Shop | Food & Beverage | $   111 | $   1,192 | $   1,303 |
| Day Lodge Servery | Food & Beverage | $   - | $   - | $   - |
| Hotel Banquets | Food & Beverage | $   1,686 | $   18,123 | $   19,808 |
| Hotel F&B Events | Food & Beverage | $   - | $   - | $   - |
| Hotel Pre-Opening Costs | Hotel & Lodging | $   - | $   - | $   - |
| Hotel Operations/Front Desk | Hotel & Lodging | $   5,554 | $   59,711 | $   65,265 |
| Hotel Building Maintenance | Hotel & Lodging | $   - | $   - | $   - |
| Hotel Housekeeping | Hotel & Lodging | $   - | $   - | $   - |
| Hotel Laundry Ops | Hotel & Lodging | $   - | $   - | $   - |
| Hotel Janitorial | Hotel & Lodging | $   - | $   - | $   - |
| Hotel Utilities | Hotel & Lodging | $   - | $   - | $   - |
| Rental Operations - Campground | Hotel & Lodging | $   607 | $   6,521 | $   7,127 |
| Mountain Operations | Skiing Operations | $   - | $   - | $   - |
| Property Operations | General Operations | $   - | $   - | $   - |
| Mountain Biking | Summer Operations | $   349 | $   3,747 | $   4,095 |
| Summer Programs | Summer Operations | $   - | $   - | $   - |
| Retail | Retail | $   0 | $   4 | $   5 |
| Base Lodge Rentals | Ski Rental/Repair | $   - | $   - | $   - |
| Vertical Drop Retail | Retail | $   58 | $   626 | $   684 |
| Bear Essentials Retail | Retail | $   - | $   - | $   - |
| Arcade | Other Mountain Activities | $   126 | $   1,355 | $   1,481 |
| Hotel Ski Rental/Repair & Day Lockers | Ski Rental/Repair | $   - | $   - | $   - |
| AT&T Tower Lease | General Operations | $   - | $   - | $   - |
| Fixed Expenses | General Operations | $   - | $   - | $   - |
| Utilities | General Operations | $   - | $   - | $   - |
| Developer Land Sales | S, G & A | $   - | $   - | $   - |
| Management Company Fees | S, G & A | $   - | $   - | $   - |
| | | $   166,104 | $   1,785,660 | $   1,951,763 |

Summary of Departmental Deposits into Major Line of Business Categories

| Dept Category | | USD |
|---|---|---:|
| Short-term Assets | | $   1,130,782 |
| Capital Expenditures (incl. tram upgrade) | | $   - |
| Short-term Liabilities | | $   139,507 |
| Equity | | $   - |
| General Operations | | $   23,870 |
| Hotel & Lodging | | $   148,521 |
| Food & Beverage | | $   287,245 |
| Other Mountain Activities | | $   128,325 |
| Condo Associations | | $   27,305 |
| Skiing Operations | | $   (3,842) |
| Summer Operations | | $   17,741 |
| Ski School | | $   582 |
| Retail | | $   4,891 |
| Ski Rental/Repair | | $   (166) |
| | | $   1,951,763 |

**Jay Peak Resort/Burke Mountain**
**Detailed Report on Payroll and Benefits Payments**
05/01/17 through 05/31/17

Jay Peak Resort Payroll
Burke Mountain Payroll

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 221172186 | | Checking | JPI Operating - 1736 | 5/12/2017 | CIGNA EDGE TRANS CO | | $ (5,098.14) | PREAUTHORIZED ACH DEBIT | Ach | CIGNA EDGE TRANS COLLECTION 170512 601000052393 — jay portion — |
| 221172186 | | Checking | JPI Operating - 1736 | 5/22/2017 | CIGNA EDGE TRANS CO | | $ (105,677.79) | PREAUTHORIZED ACH DEBIT | Ach | CIGNA EDGE TRANS COLLECTION 170522 604000043673 — jay portion — |
| 221172186 | | Checking | JPI Operating - 1736 | 5/8/2017 | DISCOVERY BENEFI CL | | $ (269.24) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI CLAIM FUND 170508 2119403019446601 |
| 221172186 | | Checking | JPI Operating - 1736 | 5/16/2017 | DISCOVERY BENEFI CL | | $ (245.00) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI CLAIM FUND 170516 2119403019446601 |
| 221172186 | | Checking | JPI Operating - 1736 | 5/19/2017 | DISCOVERY BENEFI CL | | $ (845.00) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI CLAIM FUND 170519 2119403019446601 |
| 221172186 | | Checking | JPI Operating - 1736 | 5/26/2017 | DISCOVERY BENEFI CL | | $ (269.00) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI CLAIM FUND 170526 2119403019446601 |
| 221172186 | | Checking | JPI Operating - 1736 | 5/31/2017 | DISCOVERY BENEFI CL | | $ (350.00) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI CLAIM FUND 170531 2119403019446601 |
| 221172186 | | Checking | JPI Operating - 1736 | 5/25/2017 | DISCOVERY BENEFI DB | | $ (278.50) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI DBI Admin 170525 |
| 221172186 | | Checking | JPI Operating - 1736 | 5/1/2017 | DISCOVERY BENEFI DB | | $ 1,301.39 | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI DBI COBRA 170515 21194000 |
| 221172186 | | Checking | JPI Operating - 1736 | 5/1/2017 | MEMIC Indemnity AC | | $ (52,898.42) | PREAUTHORIZED ACH DEBIT | Ach | MEMIC Indemnity ACHTRANS 170501 4980507 |
| 221172186 | | Checking | JPI Operating - 1736 | 5/8/2017 | MEMIC Indemnity AC | | $ (35,161.19) | PREAUTHORIZED ACH DEBIT | Ach | MEMIC Indemnity ACHTRANS 170508 5207449 |
| 221172186 | | Checking | JPI Operating - 1736 | 5/22/2017 | MEMIC Indemnity AC | | $ (23,361.92) | PREAUTHORIZED ACH DEBIT | Ach | MEMIC Indemnity ACHTRANS 170522 5622847 |
| 221172186 | | Checking | JPI Operating - 1736 | 5/5/2017 | Voya Nat Trst182 SP | | $ (6,724.96) | PREAUTHORIZED ACH DEBIT | Ach | Voya Nat Trst182 SPNSR P/R 170505 811437 0001 |
| 221172186 | | Checking | JPI Operating - 1736 | 5/8/2017 | Voya Nat Trst182 SP | | $ (158.82) | PREAUTHORIZED ACH DEBIT | Ach | Voya Nat Trst182 SPNSR P/R 170508 811437 0001 |
| 221172186 | | Checking | JPI Operating - 1736 | 5/18/2017 | Voya Nat Trst182 SP | | $ (6,721.91) | PREAUTHORIZED ACH DEBIT | Ach | Voya Nat Trst182 SPNSR P/R 170518 811437 0001 |
| 221172186 | | Checking | JPI Operating - 1736 | 5/2/2017 | 1.00005E+12 | | $ (619,967.90) | OUTGOING WIRE TRANSFER | | payroll wire — jay portion — |
| 221172186 | | Checking | JPI Operating - 1736 | 5/16/2017 | 1.00005E+12 | | $ (427,547.12) | OUTGOING WIRE TRANSFER | | payroll wire — jay portion — |
| 221172186 | | Checking | JPI Operating - 1736 | 5/30/2017 | 1.00053E+12 | | $ (458,110.51) | OUTGOING WIRE TRANSFER | | payroll wire — jay portion — |
| 221172186 | | Checking | JPI Payroll - 1752 | 5/31/2017 | PAYCHEX PA | | $ 407.21 | PREAUTHORIZED ACH CREDIT | Ach | PAYCHEX PAYROLL 170531 7150160000000489X |
| 221172186 | | Checking | JPI Payroll - 1752 | 5/1/2017 | PAYCHEX - RCX PA | | $ 496.04 | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX - RCX PAYROLL 170501 709694000024331X |
| 221172186 | | Checking | JPI Payroll - 1752 | 5/1/2017 | PAYCHEX - RCX PA | | $ 688.37 | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX - RCX PAYROLL 170501 709694000024432X |
| 221172186 | | Checking | JPI Payroll - 1752 | 5/2/2017 | PAYCHEX - RCX PA | | $ 327.09 | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX - RCX PAYROLL 170502 711193000000560X |
| 221172186 | | Checking | JPI Payroll - 1752 | 5/17/2017 | PAYCHEX CGS GA | | $ (4,417.82) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX CGS GARNISH 170503 COL0070566065 |
| 221172186 | | Checking | JPI Payroll - 1752 | 5/17/2017 | PAYCHEX CGS GA | | $ (3,772.19) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX CGS GARNISH 170517 COL0070849276 |
| 221172186 | | Checking | JPI Payroll - 1752 | 5/31/2017 | PAYCHEX CGS GA | | $ (3,665.52) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX CGS GARNISH 170531 COL0071134536 |
| 221172186 | | Checking | JPI Payroll - 1752 | 5/4/2017 | PAYCHEX EIB IN | | $ (4,554.23) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX EIB INVOICE 170504 X71159600001050 |
| 221172186 | | Checking | JPI Payroll - 1752 | 5/18/2017 | PAYCHEX EIB IN | | $ (1,850.41) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX EIB INVOICE 170518 X71346600001739 |
| 221172186 | | Checking | JPI Payroll - 1752 | 5/12/2017 | PAYCHEX-HRS HR | | $ (406.46) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX-HRS HRS PMT 170512 25045003 |
| 221172186 | | Checking | JPI Payroll - 1752 | 5/16/2017 | PAYCHEX-RCX PA | | $ 477.73 | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX-RCX PAYROLL 170516 713519000000609X |
| 221172186 | | Checking | Burke Mountain Operating | 5/1/2017 | MEMIC Indemnity AC | | $ (6,870.42) | PREAUTHORIZED ACH DEBIT | Ach | MEMIC Indemnity ACHTRANS 170501 4979541 |
| 221172186 | | Checking | Burke Mountain Operating | 5/8/2017 | MEMIC Indemnity AC | | $ (4,796.13) | PREAUTHORIZED ACH DEBIT | Ach | MEMIC Indemnity ACHTRANS 170508 5206545 |
| 221172186 | | Checking | Burke Mountain Operating | 5/22/2017 | MEMIC Indemnity AC | | $ (4,107.02) | PREAUTHORIZED ACH DEBIT | Ach | MEMIC Indemnity ACHTRANS 170522 5621805 |
| 221172186 | | Checking | JPI Operating - 1736 | 5/2/2017 | BANCORPSV BA | | $ (347.33) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 5/5/2017 | BANCORPSV BA | | $ (73.07) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 5/8/2017 | BANCORPSV BA | | $ (799.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 5/16/2017 | BANCORPSV BA | | $ (290.40) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 5/22/2017 | BANCORPSV BA | | $ (3.30) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 5/25/2017 | BANCORPSV BA | | $ (138.65) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 5/31/2017 | BANCORPSV BA | | $ (30.33) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 5/31/2017 | BANCORPSV BA | | $ (108.73) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 5/12/2017 | CIGNA EDGE TRANS CO | | $ (779.91) | PREAUTHORIZED ACH DEBIT | Ach | CIGNA EDGE TRANS COLLECTION 170512 601000052393 — burke portion — |
| 221172186 | | Checking | JPI Operating - 1736 | 5/22/2017 | CIGNA EDGE TRANS CO | | $ (14,660.39) | PREAUTHORIZED ACH DEBIT | Ach | CIGNA EDGE TRANS COLLECTION 170522 604000043673 — burke portion — |
| 221172186 | | Checking | JPI Operating - 1736 | 5/2/2017 | 1.00005E+12 | | $ (76,408.90) | OUTGOING WIRE TRANSFER | | payroll wire — burke portion — |
| 221172186 | | Checking | JPI Operating - 1736 | 5/16/2017 | 1.00005E+12 | | $ (70,376.86) | OUTGOING WIRE TRANSFER | | payroll wire — burke portion — |
| 221172186 | | Checking | JPI Operating - 1736 | 5/30/2017 | 1.00053E+12 | | $ (85,434.88) | OUTGOING WIRE TRANSFER | | payroll wire — burke portion — |

**Jay Peak Resort/Burke Mountain**
**Detailed Report on Vendor Payments**
05/01/17 through 05/31/17

| | Average Currency Exchange Rate: | 0.74 | |
|---|---|---|---|

| Dept Name | Dept Category | CDN converted to USD | original USD | USD |
|---|---|---|---|---|
| Inventory/Prepaids/Receivables | Short-term Assets | $ - | $ 345,965 | $ 345,965 |
| Capital | Capital Expenditures (incl. tram upgrade) | $ - | $ 49,387 | $ 49,387 |
| Debt/Liabilities/Deferreds/Taxes | Short-term Liabilities | $ - | $ 239,020 | $ 239,020 |
| Investor | Equity | $ - | $ - | $ - |
| Administration | S, G & A | $ - | $ 8,324 | $ 8,324 |
| Accounting | S, G & A | $ - | $ 305,748 | $ 305,748 |
| Information Systems | S, G & A | $ - | $ 31,819 | $ 31,819 |
| Telephone | General Operations | $ - | $ 6,591 | $ 6,591 |
| Human Resources | S, G & A | $ - | $ 15,884 | $ 15,884 |
| Risk Management | S, G & A | $ - | $ 2,064 | $ 2,064 |
| Administration - Food Service | Food & Beverage | $ - | $ 41 | $ 41 |
| Vending | Food & Beverage | $ - | $ - | $ - |
| Tram cafeteria | Food & Beverage | $ - | $ - | $ - |
| International Restaurant | Food & Beverage | $ - | $ - | $ - |
| Sky Haus | Food & Beverage | $ - | $ - | $ - |
| Golf Clubhouse Restaurant | Food & Beverage | $ - | $ 11,662 | $ 11,662 |
| The Foundry Pub & Grille | Food & Beverage | $ - | $ 63,947 | $ 63,947 |
| Buddy's Mug | Food & Beverage | $ - | $ - | $ - |
| The Warming Shelter | Food & Beverage | $ - | $ 1,919 | $ 1,919 |
| Mountain Dick's Pizza | Food & Beverage | $ - | $ - | $ - |
| The Drink | Food & Beverage | $ - | $ - | $ - |
| MLC F&B | Food & Beverage | $ - | $ - | $ - |
| Stateside Daylodge - Cafeteria & Bar | Food & Beverage | $ - | $ - | $ - |
| Stateside Hotel - Howie's Restaurant | Food & Beverage | $ - | $ - | $ - |
| Jay Peak Provisions | Food & Beverage | $ - | $ 13,564 | $ 13,564 |
| Conference Services | Food & Beverage | $ - | $ 110,856 | $ 110,856 |
| Condo Rental Mgt. | Hotel & Lodging | $ - | $ 11,629 | $ 11,629 |
| Taiga Fitness & Spa | Other Mountain Activities | $ - | $ 761 | $ 761 |
| Unsold condo rental | Hotel & Lodging | $ - | $ - | $ - |
| Aroma Coffee Shop | Food & Beverage | $ - | $ - | $ - |
| Tram Haus Lodge Rest & Bar | Food & Beverage | $ - | $ 7,899 | $ 7,899 |
| Tram Haus Lodge | Hotel & Lodging | $ - | $ 7,534 | $ 7,534 |
| Lodging Reservation | Hotel & Lodging | $ - | $ 3,777 | $ 3,777 |
| Golf Clubhouse Lodging | Hotel & Lodging | $ - | $ 7,480 | $ 7,480 |
| Hotel Jay - Front Desk | Hotel & Lodging | $ - | $ 18,875 | $ 18,875 |
| Penthouse Suites | Hotel & Lodging | $ - | $ - | $ - |
| Golf & Mountain Suites | Hotel & Lodging | $ - | $ 5,042 | $ 5,042 |
| Lodge & Townhouses | Hotel & Lodging | $ - | $ - | $ - |
| Stateside Hotel - Front Desk | Hotel & Lodging | $ - | $ - | $ - |
| Ice Rink | Other Mountain Activities | $ - | $ 6,232 | $ 6,232 |
| Ice Rink Snack Bar | Food & Beverage | $ - | $ - | $ - |
| Condo Assoc. - Mountain Side | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Trail Side | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Stoney Path | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Slopeside I | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Slopeside II | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Village Association | Condo Associations | $ - | $ 1,323 | $ 1,323 |
| Transfer Condo Assoc. | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - General Fees | Condo Associations | $ - | $ - | $ - |
| Admin. Mtn Operations | General Operations | $ - | $ 13,131 | $ 13,131 |
| Lift Maintenance | Skiing Operations | $ - | $ 27,631 | $ 27,631 |
| Snowmaking | Skiing Operations | $ - | $ 106,662 | $ 106,662 |
| Grooming | Skiing Operations | $ - | $ 73 | $ 73 |
| Vehicle & Equip. Maint. | General Operations | $ - | $ 18,390 | $ 18,390 |
| Electrical | General Operations | $ - | $ 211,363 | $ 211,363 |
| Hotel Jay - Building Maint./Engin. | Hotel & Lodging | $ - | $ 37,606 | $ 37,606 |
| Roads & Parking | General Operations | $ - | $ - | $ - |
| Building Maintenance | General Operations | $ - | $ 49,796 | $ 49,796 |
| Grounds | General Operations | $ - | $ 2,148 | $ 2,148 |
| Water & Sewer System | General Operations | $ - | $ 14,003 | $ 14,003 |
| Stateside Hotel - Building Maint./Engin. | Hotel & Lodging | $ - | $ 3,275 | $ 3,275 |
| Tram Haus - Building Maint./Engin. | Hotel & Lodging | $ - | $ 2,688 | $ 2,688 |
| Laundry Operations | Hotel & Lodging | $ - | $ 1,661 | $ 1,661 |
| Housekeeping - Stateside Hotel | Hotel & Lodging | $ - | $ 3,207 | $ 3,207 |
| Housekeeping - Hotel Jay | Hotel & Lodging | $ - | $ - | $ - |
| Janitorial | Hotel & Lodging | $ - | $ - | $ - |
| Security | General Operations | $ - | $ 155 | $ 155 |
| Shuttles | General Operations | $ - | $ 476 | $ 476 |
| Storm Crew (Storm Water + Snow Shoveling) | General Operations | $ - | $ - | $ - |
| Ambassadors/Greeters | General Operations | $ - | $ - | $ - |
| Lift Operations | Skiing Operations | $ - | $ - | $ - |
| Parking Attendant | General Operations | $ - | $ 2,449 | $ 2,449 |
| Customer Service | Skiing Operations | $ - | $ - | $ - |
| Ticket Selling | Skiing Operations | $ - | $ 138 | $ 138 |
| Special Events | S, G & A | $ - | $ 5,976 | $ 5,976 |
| Ski Patrol | Skiing Operations | $ - | $ 2,122 | $ 2,122 |
| Ski Club | Skiing Operations | $ - | $ - | $ - |
| Daycare Center | Other Mountain Activities | $ - | $ - | $ - |
| MLC Daycare Center | Other Mountain Activities | $ - | $ - | $ - |
| Pump House | Other Mountain Activities | $ - | $ 18,581 | $ 18,581 |
| Lift sales | Skiing Operations | $ - | $ - | $ - |
| Golf Maintenance | Summer Operations | $ - | $ 12,073 | $ 12,073 |
| Lockers | General Operations | $ - | $ - | $ - |
| Wedding Barn | Other Mountain Activities | $ - | $ - | $ - |
| Snowpark | Skiing Operations | $ - | $ - | $ - |
| Elevation 1851 Family Arcade Center | Other Mountain Activities | $ - | $ 5,109 | $ 5,109 |
| Nordic Center | Other Mountain Activities | $ - | $ - | $ - |
| Fitness Center | Other Mountain Activities | $ - | $ - | $ - |
| MLC Summer Operations | Summer Operations | $ - | $ 16,014 | $ 16,014 |
| Amphitheater | Other Mountain Activities | $ - | $ 3,765 | $ 3,765 |
| Ski School | Ski School | $ - | $ 1,867 | $ 1,867 |
| MLC Ski School | Ski School | $ - | $ - | $ - |
| Sales | S, G & A | $ - | $ 4,300 | $ 4,300 |
| Marketing | S, G & A | $ 33,794 | $ 98,517 | $ 132,311 |
| Administration - Retail | Retail | $ - | $ - | $ - |
| The Mountain Shop | Retail | $ - | $ 15,138 | $ 15,138 |
| Rentals | Ski Rental/Repair | $ - | $ - | $ - |
| Repairs | Ski Rental/Repair | $ - | $ - | $ - |
| Golf Pro Shop | Summer Operations | $ - | $ 30,891 | $ 30,891 |
| The Wave | Retail | $ - | $ - | $ - |
| MLC Rentals | Ski Rental/Repair | $ - | $ - | $ - |
| Stateside Daylodge - Retail - Gear Shop | Retail | $ - | $ 3,988 | $ 3,988 |
| Stateside Daylodge - Rentals | Ski Rental/Repair | $ - | $ - | $ - |
| Construction & Development | S, G & A | $ - | $ 22,108 | $ 22,108 |
| Real Estate | S, G & A | $ - | $ - | $ - |
| Antenna Lease Sky Haus | General Operations | $ - | $ 24,283 | $ 24,283 |
| Non-Operating Items | S, G & A | $ - | $ 62,580 | $ 62,580 |
| EB-5 Items | S, G & A | $ - | $ - | $ - |
| EBITDA Items | S, G & A | $ - | $ 3,894 | $ 3,894 |
| Tamarack Grill | Food & Beverage | $ - | $ 1,741 | $ 1,741 |
| Mid-Burke Cafe' | Food & Beverage | $ - | $ - | $ - |
| Bear's Den Pub | Food & Beverage | $ - | $ - | $ - |
| Trailside Patio | Food & Beverage | $ - | $ 353 | $ 353 |
| Kingdom Cafe' | Food & Beverage | $ - | $ 36 | $ 36 |
| Banquets & Catering | Food & Beverage | $ - | $ - | $ - |
| Food & Beverage Events | Food & Beverage | $ - | $ - | $ - |
| Willoughby's Restaurant | Food & Beverage | $ - | $ - | $ - |
| The Gap Pub | Food & Beverage | $ - | $ 4,761 | $ 4,761 |
| Coffee Shop | Food & Beverage | $ - | $ - | $ - |
| Day Lodge Servery | Food & Beverage | $ - | $ - | $ - |
| Hotel Banquets | Food & Beverage | $ - | $ - | $ - |
| Hotel F&B Events | Food & Beverage | $ - | $ - | $ - |
| Hotel Pre-Opening Costs | Hotel & Lodging | $ - | $ 1,905 | $ 1,905 |
| Hotel Operations/Front Desk | Hotel & Lodging | $ - | $ 15,285 | $ 15,285 |
| Hotel Building Maintenance | Hotel & Lodging | $ - | $ 8,060 | $ 8,060 |
| Hotel Housekeeping | Hotel & Lodging | $ - | $ 403 | $ 403 |
| Hotel Laundry Ops | Hotel & Lodging | $ - | $ 553 | $ 553 |
| Hotel Janitorial | Hotel & Lodging | $ - | $ - | $ - |
| Hotel Utilities | Hotel & Lodging | $ - | $ - | $ - |
| Rental Operations - Campground | Hotel & Lodging | $ - | $ 3,638 | $ 3,638 |
| Mountain Operations | Skiing Operations | $ - | $ 2,813 | $ 2,813 |
| Property Operations | General Operations | $ - | $ - | $ - |
| Mountain Biking | Summer Operations | $ - | $ 16,673 | $ 16,673 |
| Summer Programs | Summer Operations | $ - | $ - | $ - |
| Retail | Retail | $ - | $ - | $ - |
| Base Lodge Rentals | Ski Rental/Repair | $ - | $ - | $ - |
| Vertical Drop Retail | Retail | $ - | $ 30 | $ 30 |
| Bear Essentials Retail | Retail | $ - | $ - | $ - |
| Arcade | Other Mountain Activities | $ - | $ - | $ - |
| Hotel Ski Rental/Repair & Day Lockers | Ski Rental/Repair | $ - | $ - | $ - |
| AT&T Tower Lease | General Operations | $ - | $ 532 | $ 532 |
| Utilities | General Operations | $ - | $ 871 | $ 871 |
| Fixed Expenses | General Operations | $ - | $ - | $ - |
| Developer Land Sales | S, G & A | $ - | $ - | $ - |
| Management Company Fees | S, G & A | $ - | $ - | $ - |
| | | $ 33,794 | $ 2,161,051 | $ 2,194,845 |

Summary of Departmental Vendor Payments into Major Line of Business Categories

| Dept Category | | USD |
|---|---|---|
| Short-term Assets | | $ 345,965 |
| Capital Expenditures (incl. tram upgrade) | | $ 49,387 |
| Short-term Liabilities | | $ 239,020 |
| Equity | | $ - |
| S, G & A | | $ 595,007 |
| General Operations | | $ 331,056 |
| Food & Beverage | | $ 216,778 |
| Hotel & Lodging | | $ 132,616 |
| Other Mountain Activities | | $ 34,448 |
| Condo Associations | | $ 1,323 |
| Skiing Operations | | $ 152,570 |
| Summer Operations | | $ 75,651 |
| Ski School | | $ 1,867 |
| Retail | | $ 19,157 |
| Ski Rental/Repair | | $ - |
| | | $ 2,194,845 |

**Jay Peak Resort/Burke Mountain**
**Detailed Report on Taxes Paid to IRS and Vermont Department of Taxes**
05/01/17 through 05/31/17

Vermont Department of Taxes

Internal Revenue Service

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Amount | | Description | Type | Text | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 221172186 | ■■■ | Checking | Burke Mountain Water Company Inc | 5/17/2017 | VTAX EFT DEPOSIT  AC | $ | (18.72) | PREAUTHORIZED ACH DEBIT | Ach | VTAX EFT DEPOSIT  ACH DEBIT | 170517 |
| 221172186 | ■■■ | Checking | Burke Mountain Water Company Inc | 5/23/2017 | VTAX EFT DEPOSIT  AC | $ | (54.02) | PREAUTHORIZED ACH DEBIT | Ach | VTAX EFT DEPOSIT  ACH DEBIT | 170523 |
| 221172186 | ■■■ | Checking | Burke Mountain Operating | 5/26/2017 | VTAX EFT DEPOSIT  AC | $ | (11,700.79) | PREAUTHORIZED ACH DEBIT | Ach | VTAX EFT DEPOSIT  ACH DEBIT | 170526 |
| 221172186 | ■■■ | Checking | Burke Mountain Operating | 5/26/2017 | VTAX EFT DEPOSIT  AC | $ | (4,533.48) | PREAUTHORIZED ACH DEBIT | Ach | VTAX EFT DEPOSIT  ACH DEBIT | 170526 |
| 221172186 | ■■■ | Checking | JPI Operating - 1736 | 5/26/2017 | VTAX EFT DEPOSIT  AC | $ | (295,750.49) | PREAUTHORIZED ACH DEBIT | Ach | VTAX EFT DEPOSIT  ACH DEBIT | 170526 |
| 221172186 | ■■■ | Checking | JPI Operating - 1736 | 5/26/2017 | VTAX EFT DEPOSIT  AC | $ | (45,363.32) | PREAUTHORIZED ACH DEBIT | Ach | VTAX EFT DEPOSIT  ACH DEBIT | 170526 |
| 221172186 | ■■■ | Checking | Phase II Checking - 0659 | 5/26/2017 | VTAX EFT DEPOSIT  AC | $ | (30,336.30) | PREAUTHORIZED ACH DEBIT | Ach | VTAX EFT DEPOSIT  ACH DEBIT | 170526 |

Jay Peak Resort/Burke Mountain
**Detailed Report on Fees paid to Merchant and Bank**
05/01/17 through 05/31/17

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 221172186 | | Checking | Burke Mountain Operating | 5/1/2017 | EMBED USA LLC    FI | | $ (195.00) | PREAUTHORIZED ACH DEBIT | Ach | EMBED USA LLC    FIRST ACH    170501    5817051 |
| 221172186 | | Checking | Burke Mountain Operating | 5/1/2017 | HRTLAND PMT SYS   TX | | $ (1,302.09) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES   170501    650000008432737 |
| 221172186 | | Checking | Burke Mountain Operating | 5/1/2017 | HRTLAND PMT SYS   TX | | $ (56.10) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES   170501    650000008624093 |
| 221172186 | | Checking | Burke Mountain Operating | 5/1/2017 | HRTLAND PMT SYS   TX | | $ (392.57) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES   170501    650000008836580 |
| 221172186 | | Checking | Burke Mountain Operating | 5/1/2017 | HRTLAND PMT SYS   TX | | $ (73.75) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES   170501    650000009203552 |
| 221172186 | | Checking | Burke Mountain Operating | 5/1/2017 | HRTLAND PMT SYS   TX | | $ (1,218.15) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES   170501    650000009411672 |
| 221172186 | | Checking | Burke Mountain Operating | 5/1/2017 | HRTLAND PMT SYS   TX | | $ (1,308.23) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES   170501    650000009411730 |
| 221172186 | | Checking | Burke Mountain Operating | 5/2/2017 | AUTHNET GATEWAY  BI | | $ (25.60) | PREAUTHORIZED ACH DEBIT | Ach | AUTHNET GATEWAY  BILLING   170502    96462116 |
| 221172186 | | Checking | Burke Mountain Operating | 5/5/2017 | MERCHANT SERVICE  ME | | $ (125.90) | PREAUTHORIZED ACH DEBIT | Ach | MERCHANT SERVICE  MERCH FEE   170430    31820 |
| 221172186 | | Checking | Burke Mountain Operating | 5/5/2017 | AMERICAN EXPRESS  AX | | $ (339.41) | PREAUTHORIZED ACH DEBIT | Ach | AMERICAN EXPRESS  AXP DISCNT   170505    2440383446 |
| 221172186 | | Checking | Burke Mountain Operating | 5/8/2017 | HRTLAND PMT SYS   TX | | $ (14.99) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES   170508    650000008836580 |
| 221172186 | | Checking | Burke Mountain Operating | 5/12/2017 | PLAYNETWORK INC  BB | | $ (59.15) | PREAUTHORIZED ACH DEBIT | Ach | PLAYNETWORK INC  8886942874    170512 |
| 221172186 | | Checking | Burke Mountain Operating | 5/16/2017 | 0 | | $ (483.72) | ACCOUNT ANALYSIS FEE | | ANALYSIS ACTIVITY        FOR 04/17 |
| 221172186 | | Checking | Burke Mountain Operating | 5/22/2017 | HRTLAND PMT SYS   TX | | $ (2,837.45) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES   170522    650000009411730 |
| 221172186 | | Checking | Burke Mountain Operating | 5/26/2017 | SHIFT4-DEBITS    OS | | $ (50.00) | PREAUTHORIZED ACH DEBIT | Ach | SHIFT4-DEBITS    052617IMP    0000684497 |
| 221172186 | | Checking | Burke Mountain Water Company Inc | 5/16/2017 | 0 | | $ (21.57) | ACCOUNT ANALYSIS FEE | | ANALYSIS ACTIVITY        FOR 04/17 |
| 221172186 | | Checking | JPI Operating - 1736 | 5/1/2017 | EMBED USA LLC    FI | | $ (395.00) | PREAUTHORIZED ACH DEBIT | Ach | EMBED USA LLC    FIRST ACH    170501    5813727 |
| 221172186 | | Checking | JPI Operating - 1736 | 5/1/2017 | HRTLAND PMT SYS   TX | | $ (13,235.88) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES   170501    650000007491098 |
| 221172186 | | Checking | JPI Operating - 1736 | 5/1/2017 | HRTLAND PMT SYS   TX | | $ (15.96) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES   170501    650000009065528 |
| 221172186 | | Checking | JPI Operating - 1736 | 5/1/2017 | HRTLAND PMT SYS   TX | | $ (20,563.20) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES   170501    650000009073076 |
| 221172186 | | Checking | JPI Operating - 1736 | 5/1/2017 | HRTLAND PMT SYS   TX | | $ (28,854.73) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES   170501    650000009073126 |
| 221172186 | | Checking | JPI Operating - 1736 | 5/2/2017 | MERCHANT SERVICE  ME | | $ (897.39) | PREAUTHORIZED ACH DEBIT | Ach | MERCHANT SERVICE  MERCH FEE   170430    31713 |
| 221172186 | | Checking | JPI Operating - 1736 | 5/4/2017 | VANTIV_INTG_PYMT  BI | | $ (921.95) | PREAUTHORIZED ACH DEBIT | Ach | VANTIV_INTG_PYMT  BILLNG    8788430111124Jay Peak Vermont |
| 221172186 | | Checking | JPI Operating - 1736 | 5/4/2017 | VANTIV_INTG_PYMT  BI | | $ (90.89) | PREAUTHORIZED ACH DEBIT | Ach | VANTIV_INTG_PYMT  BILLNG    8788430203127Play Peak Resort - Token Machine |
| 221172186 | | Checking | JPI Operating - 1736 | 5/5/2017 | AMERICAN EXPRESS  AX | | $ (6,917.81) | PREAUTHORIZED ACH DEBIT | Ach | AMERICAN EXPRESS  AXP DISCNT   170505    2440106714 |
| 221172186 | | Checking | JPI Operating - 1736 | 5/5/2017 | AMERICAN EXPRESS  AX | | $ (7,014.17) | PREAUTHORIZED ACH DEBIT | Ach | AMERICAN EXPRESS  AXP DISCNT   170505    2440508802 |
| 221172186 | | Checking | JPI Operating - 1736 | 5/8/2017 | HRTLAND PMT SYS   TX | | $ (0.11) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES   170508    650000009065528 |
| 221172186 | | Checking | JPI Operating - 1736 | 5/16/2017 | 0 | | $ (3,695.22) | ACCOUNT ANALYSIS FEE | | ANALYSIS ACTIVITY        FOR 04/17 |
| 221172186 | | Checking | JPI Operating - 1736 | 5/18/2017 | HRTLAND PMT SYS   TX | | $ (0.11) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES   170518    650000009065528 |
| 221172186 | | Checking | JPI Operating - 1736 | 5/25/2017 | HRTLAND PMT SYS   TX | | $ (0.06) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES   170525    650000009065528 |
| 221172186 | | Checking | JPI Operating - 1736 | 5/26/2017 | SHIFT4-DEBITS    OS | | $ (523.10) | PREAUTHORIZED ACH DEBIT | Ach | SHIFT4-DEBITS    052617IMP    0000684498 |
| 221172186 | | Checking | JPI Operating - 1736 | 5/30/2017 | HRTLAND PMT SYS   TX | | $ (0.11) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES   170530    650000009065528 |
| 221172186 | | Checking | JPI Operating - 1736 | 5/31/2017 | HRTLAND PMT SYS   TX | | $ (0.05) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES   170531    650000009065528 |
| 221172186 | | Checking | Mountain Road Management Company Inc | 5/16/2017 | 0 | | $ (24.09) | ACCOUNT ANALYSIS FEE | | ANALYSIS ACTIVITY        FOR 04/17 |
| 221172186 | | Checking | Phase II Checking - 0659 | 5/10/2017 | 0 | | $ (30.36) | ACCOUNT ANALYSIS FEE | | ANALYSIS ACTIVITY        FOR 04/17 |

**Jay Peak Resort/Burke Mountain**
**Ending Cash Balance**

* Rate:  0.74

| Company | Bank | Account Name | Account Number | 5/31/2017 USD/CDN End of Day Cash Balance | 5/31/2017 USD End of Day Cash Balance | |
|---|---|---|---|---|---|---|
| 08 - JPI | People's | General Account | 1736 | 5,298,027.95 | 5,298,027.95 | |
| 08 - JPI | People's | Payroll Account | 1752 | - | - | |
| 08 - JPI | People's | Money Market Acct | 7175 | 21,020.99 | 21,020.99 | |
| 20 - JPHSP2 | People's | General Account | 0659 | 448,611.29 | 448,611.29 | |
| 20 - JPHSP2 | People's | Money Market Acct | 0667 | - | - | |
| 380 - BMOC | People's | General Account | | 1,857,240.93 | 1,857,240.93 | |
| 380 - BMOC | People's | Savings Account | | - | - | |
| 381 - BMRM | People's | General Account | | 63,416.87 | 63,416.87 | |
| 382 - BMWC | People's | General Account | | 14,705.57 | 14,705.57 | |
| 08 - JPI | Desjardins | CDN Operating Acct | | 84,755.62 | 62,719.16 | * |
| 20 - JPHSP2 | Desjardins | CDN Operating Acct | | 37,168.41 | 27,504.62 | * |
| | | | | $ 7,824,947.63 | $ 7,793,247.38 | |

http://www.oanda.com/currency/converter/







| As of Date | Account Number Description | Ledger balance | One day float | Two day float |
|---|---|---|---|---|
| **Checking Accounts** | | | | |
| 05/31/2017 | *4113 Q Burke Mountain Resort LLC | $24,470.37 | $0.00 | $0.00 |
| 05/31/2017 | *6722 Burke Mountain Operating Company | $1,857,240.93 | $0.00 | $0.00 |
| 05/31/2017 | *6724 Burke Mountain Water Company Inc | $14,705.57 | $0.00 | $0.00 |
| 05/31/2017 | *6726 Mountain Road Management Company Inc | $63,416.87 | $0.00 | $0.00 |
| 05/31/2017 | *6886 Q Burke Mountain Resort Hotel and CC LP | $4,813.50 | $0.00 | $0.00 |

---



**Desjardins**
CAISSE DESJARDINS
DU LAC-MEMPHREMAGOG
DESJARDINS ENTREPRISES-ESTRIE
250, RUE PRINCIPALE OUEST
MAGOG, QC
J1X 2A5        (819) 843-3328

| For the period |
|---|
| From May 1 to May 31, 2017 |

| Folio | | Page 1 of 1 |
|---|---|---|

### STATEMENT OF ACCOUNT

057551          CAD 815-50066-9

JAY PEAK HOTEL SUITES PHASE 11
830 JAY PEAK ROAD
JAY, VERMONT, 05859


RECEIVED
JUN 1 2 2017
By

**PCA**                                    **CHEQUING ACCOUNT (C)**

| Date | Code | Description | Charges | Withdrawal | Deposit | Balance |
|---|---|---|---|---|---|---|
| | | Balance forward | | | | 37 157.07 |
| MAY 18 | DCH | Dividend - service charges | | | 23.84 | 37 180.91 |
| MAY 31 | FIX | Fixed service charges | | 7.00 | | 37 173.91 |
| MAY 31 | SER | Acct stmt / Bkt / Cheq imag Charges | | 5.50 | | 37 168.41 |

---



**Desjardins**
CAISSE DESJARDINS
DU LAC-MEMPHREMAGOG
DESJARDINS ENTREPRISES-ESTRIE
250, RUE PRINCIPALE OUEST
MAGOG, QC
J1X 2A5        (819) 843-3328

| For the period |
|---|
| From May 1 to May 31, 2017 |

| Folio | | Page 1 of 1 |
|---|---|---|

### STATEMENT OF ACCOUNT

JAY PEAK INC.
830 JAY PEAK ROAD
JAY, VERMONT 05859

**PCA**                                    **CHEQUING ACCOUNT (C)**

| Date | Code | Description | | | Charges | Withdrawal | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| | | Balance forward | | | | | | 130 688.62 |
| MAY 2 | CHQ | Cheque | | | | 45 000.00 | | 85 688.62 |
| MAY 2 | CHQ | Cheque | no. | 1 946 | | 1 971.05 | | 83 717.57 |
| MAY 8 | CHQ | Cheque | no. | 1 950 | | 205.68 | | 83 511.89 |
| MAY 9 | INBD | Deposit at the counter / FCDQ, ENTREPRISES | | | | | 2 286.00 | 85 797.89 |
| MAY 10 | CHQ | Cheque | no. | 1 949 | | 892.59 | | 84 905.30 |
| MAY 18 | DCH | Dividend - service charges | | | | | 90.17 | 84 995.47 |
| MAY 19 | CHQ | Cheque | no. | 1 953 | | 102.00 | | 84 893.47 |
| MAY 25 | CHQ | Cheque | no. | 1 952 | | 30.25 | | 84 863.22 |
| MAY 30 | CHQ | Cheque | no. | 1 951 | | 62.10 | | 84 801.12 |
| MAY 31 | FIX | Fixed service charges | | | | 40.00 | | 84 761.12 |
| MAY 31 | SER | Acct stmt / Bkt / Cheq imag Charges | | | | 5.50 | | 84 755.62 |

---

**Statement of Account**


RECEIVED
JUN 1 2 2017
By

**People's United Bank®**

003978

JAY PEAK INCORPORATED
830 JAY PEAK RD
JAY VT 05859

May 31, 2017
Days in stmt period: 33
(0)
Page 1 of 1

Direct Inquiries to:
CALL CENTER
1-800-894-0300

People's United Bank, N.A.
2 Burlington Square
Burlington VT        05401

**Summary of Account Balance**

| Account | Number | Ending Balance |
|---|---|---|
| Business Money Market | | $21,020.99 |

**Jay Peak Resort/Burke Mountain**
**Cash Flow Statement**
**06/01/17 through 06/30/17**

|  | USD |
|---|---|
| **Beginning Cash Balance** | |
| People's United Bank # ▮1736 | $ 5,298,028 |
| People's United Bank # ▮1752 | $ - |
| People's United Bank # ▮7175 | $ 21,021 |
| People's United Bank # ▮0659 | $ 448,611 |
| People's United Bank # ▮0667 | $ - |
| People's United Bank # ▮ | $ 1,857,241 |
| People's United Bank # ▮ | $ - |
| People's United Bank # ▮ | $ 63,417 |
| People's United Bank # ▮ | $ 14,706 |
| Desjardins # ▮ | $ 62,719 |
| Desjardins # ▮ | $ 27,505 |
| | $ 7,793,248 |
| | |
| **Add Incoming:** | |
| Receiver Funding | |
| Direct - Merrill Lynch Bank Accounts | $ - |
| Indirect - CitiBank Accounts | $ 1,010,519 |
| Deposits from Operations | $ 2,551,199  A |
| | $ 3,561,718 |
| | |
| **Less Outgoing:** | |
| Payroll & Benefits | |
| Jay Peak Resort | $ (1,277,001) |
| Burke Mountain | $ (200,958) |
| Vendor Payments | |
| Jay Peak Resort | $ (3,260,683)  B |
| Burke Mountain | $ (208,400)  B |
| Tax Payments | |
| Vermont Department of Taxes | $ (85,059) |
| Internal Revenue Service | $ (8,730) |
| Merchant and Bank Fees | $ (32,147) |
| | $ (5,072,978) |
| | |
| **Ending Cash Balance** | |
| People's United Bank # ▮1736 | $ 3,413,662 |
| People's United Bank # ▮1752 | $ - |
| People's United Bank # ▮7175 | $ 21,024 |
| People's United Bank # ▮0659 | $ 436,958 |
| People's United Bank # ▮0667 | $ - |
| People's United Bank # ▮ | $ 2,223,063 |
| People's United Bank # ▮ | $ - |
| People's United Bank # ▮ | $ 74,564 |
| People's United Bank # ▮ | $ 20,930 |
| Desjardins # ▮ | $ 63,177 |
| Desjardins # ▮ | $ 28,610 |
| | $ 6,281,988 |

**Note A:**
Canadian transactions have been converted to US Dollars based upon the following methodology:

The Canadian portion of total resort deposits was calculated to be 13% for the report period.  This percentage was applied to all resort deposits at the average CDN to USD currency exchange rate of .76 for the report period.

**Note B:**
Vendor payments pertain primarily to goods and services received after April 13, 2016.

Jay Peak Resort/Burke Mountain
Beginning Cash Balance

**\* Rate:   0.74**

| Company | Bank | Account Name | Account Number | 5/31/2017 USD/CDN End of Day Cash Balance | 5/31/2017 USD End of Day Cash Balance | |
|---|---|---|---|---|---|---|
| 08 - JPI | People's | General Account | 1736 | 5,298,027.95 | 5,298,027.95 | |
| 08 - JPI | People's | Payroll Account | 1752 | - | - | |
| 08 - JPI | People's | Money Market Acct | 7175 | 21,020.99 | 21,020.99 | |
| 20 - JPHSP2 | People's | General Account | 0659 | 448,611.29 | 448,611.29 | |
| 20 - JPHSP2 | People's | Money Market Acct | 0667 | - | - | |
| 380 - BMOC | People's | General Account | | 1,857,240.93 | 1,857,240.93 | |
| 380 - BMOC | People's | Savings Account | | - | - | |
| 381 - BMRM | People's | General Account | | 63,416.87 | 63,416.87 | |
| 382 - BMWC | People's | General Account | | 14,705.57 | 14,705.57 | |
| 08 - JPI | Desjardins | CDN Operating Acct | | 84,755.62 | 62,719.16 | \* |
| 20 - JPHSP2 | Desjardins | CDN Operating Acct | | 37,168.41 | 27,504.62 | \* |
| | | | | $  7,824,947.63 | $  7,793,247.38 | |

http://www.oanda.com/currency/converter/









| | | | | | |
|---|---|---|---|---|---|
| 05/31/2017 | *4113 Q Burke Mountain Resort LLC | $24,470.37 | $0.00 | $0.00 | |
| 05/31/2017 | *6722 Burke Mountain Operating Company | $1,857,240.93 | $0.00 | $0.00 | |
| 05/31/2017 | *6724 Burke Mountain Water Company Inc | $14,705.57 | $0.00 | $0.00 | |
| 05/31/2017 | *6726 Mountain Road Management Company Inc | $63,416.87 | $0.00 | $0.00 | |
| 05/31/2017 | *6886 Q Burke Mountain Resort Hotel and CC LP | $4,813.50 | $0.00 | $0.00 | |

**CAISSE DESJARDINS DU LAC-MEMPHREMAGOG DESJARDINS ENTREPRISES-ESTRIE 250, RUE PRINCIPALE OUEST MAGOG, QC J1X 2A5    (819) 843-3328**



**For the period**

From May 1 to May 31, 2017

| Folio | Page 1 of 1 |

## STATEMENT OF ACCOUNT

057551

JAY PEAK HOTEL SUITES PHASE 11
830 JAY PEAK ROAD
JAY, VERMONT, 05859

RECEIVED JUN 12 2017 By

**PCA** — **CHEQUING ACCOUNT (C)**

| Date | Code | Description | Charges | Withdrawal | Deposit | Balance |
|---|---|---|---|---|---|---|
| | | Balance forward | | | | 37 157.07 |
| MAY 18 | DCH | Dividend - service charges | | | 23.84 | 37 180.91 |
| MAY 31 | FIX | Fixed service charges | | 7.00 | | 37 173.91 |
| MAY 31 | SER | Acct stmt / Bkt / Cheq imag Charges | | 5.50 | | 37 168.41 |

**CAISSE DESJARDINS DU LAC-MEMPHREMAGOG DESJARDINS ENTREPRISES-ESTRIE 250, RUE PRINCIPALE OUEST MAGOG, QC J1X 2A5    (819) 843-3328**

**For the period**

From May 1 to May 31, 2017

| Folio | Page 1 of 1 |

## STATEMENT OF ACCOUNT

SJ 815-50066-9

JAY PEAK INC.
830 JAY PEAK ROAD
JAY, VERMONT 05859

**PCA** — **CHEQUING ACCOUNT (C)**

| Date | Code | Description | | | Charges | Withdrawal | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| | | Balance forward | | | | | | 130 688.62 |
| MAY 2 | CHQ | Cheque | | | | 45 000.00 | | 85 688.62 |
| MAY 2 | CHQ | Cheque | no. | 1 946 | | 1 971.05 | | 83 717.57 |
| MAY 8 | CHQ | Cheque | no. | 1 950 | | 205.68 | | 83 511.89 |
| MAY 9 | INBD | Deposit at the counter / FCDQ, ENTREPRISES | | | | | 2 286.00 | 85 797.89 |
| MAY 10 | CHQ | Cheque | no. | 1 949 | | 892.59 | | 84 905.30 |
| MAY 18 | DCH | Dividend - service charges | | | | | 90.17 | 84 995.47 |
| MAY 19 | CHQ | Cheque | no. | 1 953 | | 102.00 | | 84 893.47 |
| MAY 25 | CHQ | Cheque | no. | 1 952 | | 30.25 | | 84 863.22 |
| MAY 30 | CHQ | Cheque | no. | 1 951 | | 62.10 | | 84 801.12 |
| MAY 31 | FIX | Fixed service charges | | | | 40.00 | | 84 761.12 |
| MAY 31 | SER | Acct stmt / Bkt / Cheq imag Charges | | | | 5.50 | | 84 755.62 |



**Statement of Account**

RECEIVED JUN 12 2017 By

**People's United Bank®**

003978

JAY PEAK INCORPORATED
830 JAY PEAK RD
JAY VT 05859

May 31, 2017
Days in stmt period: 33
(0)
Page 1 of 1

Direct Inquiries to:
CALL CENTER
1-800-894-0300

People's United Bank, N.A.
2 Burlington Square
Burlington VT        05401

### Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Business Money Market | | $21,020.99 |

**Jay Peak Resort/Burke Mountain**
**Detailed Report on Receiver Funding**
06/01/17 through 06/30/17

| | Direct - Merrill Lynch/SunTrust Bank Accounts |
|---|---|
| | Indirect - CitiBank Accounts |

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 221172186 | ███████ | Checking | JPI Operating - 1736 | 6/9/2017 | 1.00E+12 | | $ 1,010,518.97 | INCOMING WIRE TRANSFER | Wire | |

**Jay Peak Resort/Burke Mountain**
**Detailed Report on Resort Deposits**
Average Currency Exchange Rate: 0.76
06/01/17 through 06/30/17

| Dept Name | Dept Category | CDN converted to USD | original USD | USD |
|---|---|---|---|---|
| Inventory/Prepaids/Receivables | Short-term Assets | $  50,187 | $   448,696 | $   498,883 |
| Capital | Capital Expenditures (incl. tram upgrade) | $         - | $            - | $            - |
| Debt/Liabilities/Defereds/Taxes | Short-term Liabilities | 75,350 | $   673,201 | $   748,551 |
| Investor | Equity | $         - | $            - | $            - |
| Administration | S, G & A | $          6 | $           55 | $           61 |
| Accounting | S, G & A | $         (4) | $          (33) | $          (37) |
| Information Systems | S, G & A | $         - | $            - | $            - |
| Telephone | General Operations | $    3,551 | $     31,746 | $     35,297 |
| Human Resources | S, G & A | $       (16) | $        (139) | $        (155) |
| Risk Management | S, G & A | $         - | $            - | $            - |
| Administration - Food Service | Food & Beverage | $       (16) | $        (139) | $        (155) |
| Vending | Food & Beverage | $       463 | $       4,137 | $       4,600 |
| Tram cafeteria | Food & Beverage | $         - | $            - | $            - |
| International Restaurant | Food & Beverage | $    2,002 | $     17,901 | $     19,903 |
| Sky Haus | Food & Beverage | $       130 | $       1,158 | $       1,288 |
| Golf Clubhouse Restaurant | Food & Beverage | $    4,664 | $     41,695 | $     46,359 |
| The Foundry Pub & Grille | Food & Beverage | $    7,044 | $     62,976 | $     70,020 |
| Buddy's Mug | Food & Beverage | $       272 | $       2,432 | $       2,704 |
| The Warming Shelter | Food & Beverage | $    3,363 | $     30,068 | $     33,432 |
| Mountain Dick's Pizza | Food & Beverage | $    1,925 | $     17,207 | $     19,132 |
| The Drink | Food & Beverage | $    1,152 | $     10,296 | $     11,447 |
| MLC F&B | Food & Beverage | $         - | $            - | $            - |
| Stateside Daylodge - Cafeteria & Bar | Food & Beverage | $         (0) | $           (1) | $           (1) |
| Stateside Hotel - Howie's Restaurant | Food & Beverage | $       764 | $       6,834 | $       7,598 |
| Jay Peak Provisions | Food & Beverage | $    7,091 | $     63,395 | $     70,486 |
| Conference Services | Food & Beverage | $    3,342 | $     29,879 | $     33,221 |
| Condo Rental Mgt. | Hotel & Lodging | $    1,727 | $     15,441 | $     17,168 |
| Taiga Fitness & Spa | Hotel & Lodging | $    1,101 | $       9,845 | $     10,946 |
| Unsold condo rental | Hotel & Lodging | $         - | $            - | $            - |
| Aroma Coffee Shop | Food & Beverage | $         - | $            - | $            - |
| Tram Haus Lodge Rest & Bar | Food & Beverage | $    2,034 | $     18,188 | $     20,222 |
| Tram Haus Lodge | Hotel & Lodging | $    2,293 | $     20,498 | $     22,791 |
| Lodging Reservation | Hotel & Lodging | (1,999) | $   (17,876) | $   (19,876) |
| Golf Clubhouse Lodging | Hotel & Lodging | $         92 | $          823 | $          915 |
| Hotel Jay - Front Desk | Hotel & Lodging | $    7,805 | $     69,784 | $     77,589 |
| Penthouse Suites | Hotel & Lodging | $    4,264 | $     38,126 | $     42,391 |
| Golf & Mountain Suites | Hotel & Lodging | $    7,567 | $     67,651 | $     75,218 |
| Lodge & Townhouses | Hotel & Lodging | $    4,294 | $     38,387 | $     42,681 |
| Stateside Hotel - Front Desk | Hotel & Lodging | $    3,704 | $     33,114 | $     36,818 |
| Ice Rink | Other Mountain Activities | $    1,750 | $     15,642 | $     17,391 |
| Ice Rink Snack Bar | Food & Beverage | $       739 | $       6,604 | $       7,343 |
| Condo Assoc. - Mountain Side | Condo Associations | $         - | $            - | $            - |
| Condo Assoc. - Trail Side | Condo Associations | $         - | $            - | $            - |
| Condo Assoc. - Stoney Path | Condo Associations | $         - | $            - | $            - |
| Condo Assoc. - Slopeside I | Condo Associations | $         - | $            - | $            - |
| Condo Assoc. - Slopeside II | Condo Associations | $         - | $            - | $            - |
| Condo Assoc. - Village Association | Condo Associations | $         - | $            - | $            - |
| Transfer Condo Assoc. | Condo Associations | $         - | $            - | $            - |
| Condo Assoc. - General Fees | Condo Associations | $         - | $            - | $            - |
| Admin. Mtn Operations | Skiing Operations | $         - | $            - | $            - |
| Lift Maintenance | Skiing Operations | $         (6) | $          (50) | $          (55) |
| Snowmaking | Skiing Operations | $         - | $            - | $            - |
| Grooming | Skiing Operations | $         - | $            - | $            - |
| Vehicle & Equip. Maint. | General Operations | $         - | $            - | $            - |
| Electrical | General Operations | $         - | $            - | $            - |
| Hotel Jay - Building Maint./Engin. | Hotel & Lodging | $         - | $            - | $            - |
| Roads & Parking | General Operations | $         - | $            - | $            - |
| Building Maintenance | General Operations | $          2 | $           18 | $           20 |
| Grounds | General Operations | $         - | $            - | $            - |
| Water & Sewer System | General Operations | $         - | $            - | $            - |
| Stateside Hotel - Building Maint./Engin. | Hotel & Lodging | $         - | $            - | $            - |
| Tram Haus - Building Maint./Engin. | Hotel & Lodging | $         - | $            - | $            - |
| Laundry Operations | Hotel & Lodging | $          4 | $           35 | $           39 |
| Housekeeping - Stateside Hotel | Hotel & Lodging | $       160 | $       1,428 | $       1,588 |
| Housekeeping - Hotel Jay | Hotel & Lodging | $         - | $            - | $            - |
| Janitorial | General Operations | $         - | $            - | $            - |
| Security | General Operations | $         - | $            - | $            - |
| Shuttles | General Operations | $    1,726 | $     15,434 | $     17,160 |
| Storm Crew (Storm Water + Snow Shoveling) | General Operations | $         - | $            - | $            - |
| Ambassadors/Greeters | General Operations | $         - | $            - | $            - |
| Lift Operations | Skiing Operations | $         - | $            - | $            - |
| Parking Attendant | General Operations | $       277 | $       2,477 | $       2,754 |
| Customer Service | Skiing Operations | $          5 | $           47 | $           52 |
| Ticket Selling | Skiing Operations | $         (0) | $           (2) | $           (2) |
| Special Events | S, G & A | $    1,276 | $     11,411 | $     12,688 |
| Ski Patrol | Skiing Operations | $         - | $            - | $            - |
| Ski Club | Skiing Operations | $         - | $            - | $            - |
| Daycare Center | Other Mountain Activities | $    1,513 | $     13,526 | $     15,039 |
| MLC Daycare Center | Other Mountain Activities | $          5 | $           43 | $           47 |
| Pump House | Other Mountain Activities | 17,661 | $   157,895 | $   175,555 |
| Lift sales | Skiing Operations | $       455 | $       4,068 | $       4,523 |
| Golf Maintenance | Summer Operations | $         - | $            - | $            - |
| Lockers | General Operations | $         - | $            - | $            - |
| Wedding Barn | Other Mountain Activities | $         - | $            - | $            - |
| Snowpark | Skiing Operations | $         - | $            - | $            - |
| Elevation 1851 Family Arcade Center | Other Mountain Activities | $    1,586 | $     14,180 | $     15,767 |
| Nordic Center | Other Mountain Activities | $         55 | $          490 | $          545 |
| Fitness Center | Other Mountain Activities | $         - | $            - | $            - |
| MLC Summer Operations | Summer Operations | $         - | $            - | $            - |
| Amphitheater | Other Mountain Activities | $         30 | $          267 | $          297 |
| Ski School | Ski School | $         (4) | $          (32) | $          (36) |
| MLC Ski School | Ski School | $         - | $            - | $            - |
| Sales | S, G & A | $       (110) | $        (984) | $     (1,094) |
| Marketing | S, G & A | $       (89) | $        (793) | $        (882) |
| Administration - Retail | Retail | $          5 | $           46 | $           51 |
| The Mountain Shop | Retail | $       361 | $       3,224 | $       3,584 |
| Rentals | Ski Rental/Repair | $         - | $            - | $            - |
| Repairs | Ski Rental/Repair | $         - | $            - | $            - |
| Golf Pro Shop | Summer Operations | $    6,338 | $     56,665 | $     63,004 |
| The Wave | Ski Rental/Repair | $       798 | $       7,133 | $       7,931 |
| MLC Rentals | Ski Rental/Repair | $         - | $            - | $            - |
| Stateside Daylodge - Retail - Gear Shop | Retail | $         - | $            - | $            - |
| Stateside Daylodge - Rentals | Ski Rental/Repair | $         - | $            - | $            - |
| Construction & Development | S, G & A | $         (4) | $          (35) | $          (39) |
| Real Estate | S, G & A | $         - | $            - | $            - |
| Antenna Lease Sky Haus | General Operations | $         - | $            - | $            - |
| Non-Operating Items | S, G & A | $    3,140 | $     28,072 | $     31,212 |
| EB-5 Items | S, G & A | $         - | $            - | $            - |
| EBITDA Items | S, G & A | $         - | $            - | $            - |
| Tamarack Grill | Food & Beverage | $         19 | $          168 | $          186 |
| Mid-Burke Cafe' | Food & Beverage | $         - | $            - | $            - |
| Bear's Den Pub | Food & Beverage | $         - | $            - | $            - |
| Trailside Patio | Food & Beverage | $         - | $            - | $            - |
| Kingdom Cafe' | Food & Beverage | $       274 | $       2,451 | $       2,725 |
| Banquets & Catering | Food & Beverage | $         - | $            - | $            - |
| Food & Beverage Events | Food & Beverage | $         - | $            - | $            - |
| Willoughby's Restaurant | Food & Beverage | $         - | $            - | $            - |
| The Gap Pub | Food & Beverage | $    5,633 | $     50,361 | $     55,994 |
| Coffee Shop | Food & Beverage | $       284 | $       2,537 | $       2,821 |
| Day Lodge Servery | Food & Beverage | $         - | $            - | $            - |
| Hotel Banquets | Food & Beverage | $    2,478 | $     22,159 | $     24,637 |
| Hotel F&B Events | Food & Beverage | $         - | $            - | $            - |
| Hotel Pre-Opening Costs | Food & Beverage | $         - | $            - | $            - |
| Hotel Operations/Front Desk | Hotel & Lodging | 12,081 | $   108,014 | $   120,095 |
| Hotel Building Maintenance | Hotel & Lodging | $         - | $            - | $            - |
| Hotel Housekeeping | Hotel & Lodging | $         - | $            - | $            - |
| Hotel Laundry Ops | Hotel & Lodging | $         - | $            - | $            - |
| Hotel Janitorial | Hotel & Lodging | $         - | $            - | $            - |
| Hotel Utilities | Hotel & Lodging | $         - | $            - | $            - |
| Rental Operations - Campground | Hotel & Lodging | $    1,320 | $     11,803 | $     13,123 |
| Mountain Operations | Skiing Operations | $         - | $            - | $            - |
| Property Operations | General Operations | $         - | $            - | $            - |
| Mountain Biking | Summer Operations | $    2,225 | $     19,897 | $     22,122 |
| Summer Programs | Summer Operations | $         - | $            - | $            - |
| Retail | Retail | $         92 | $          823 | $          915 |
| Base Lodge Rentals | Ski Rental/Repair | $         (2) | $          (16) | $          (18) |
| Vertical Drop Retail | Retail | $       189 | $       1,694 | $       1,883 |
| Bear Essentials Retail | Retail | $         - | $            - | $            - |
| Arcade | Other Mountain Activities | $       270 | $       2,418 | $       2,689 |
| Hotel Ski Rental/Repair & Day Lockers | Ski Rental/Repair | $          5 | $           40 | $           45 |
| AT&T Tower Lease | General Operations | $         - | $            - | $            - |
| Fixed Expenses | General Operations | $         - | $            - | $            - |
| Utilities | General Operations | $         - | $            - | $            - |
| Developer Land Sales | General Operations | $         - | $            - | $            - |
| Management Company Fees | S, G & A | $         - | $            - | $            - |
| | | $  256,694 | $ 2,294,505 | $ 2,551,199 |

Summary of Departmental Deposits into Major Line of Business Categories

| Dept Category | | USD |
|---|---|---|
| Short-term Assets | $ | 498,883 |
| Capital Expenditures (incl. tram upgrade) | $ | - |
| Short-term Liabilities | $ | 748,551 |
| Equity | $ | - |
| S, G & A | $ | 41,754 |
| General Operations | $ | 55,231 |
| Food & Beverage | $ | 433,965 |
| Hotel & Lodging | $ | 430,541 |
| Other Mountain Activities | $ | 238,275 |
| Condo Associations | $ | - |
| Skiing Operations | $ | 4,518 |
| Summer Operations | $ | 85,126 |
| Ski School | $ | (36) |
| Retail | $ | 14,365 |
| Ski Rental/Repair | $ | 27 |
| | $ | 2,551,199 |

**Jay Peak Resort/Burke Mountain**
Detailed Report on Payroll and Benefits Payments
06/01/17 through 06/30/17

Jay Peak Resort Payroll
Burke Mountain Payroll

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | | Additional Reference | Amount | | Description | Type | Text | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 221172186 | | Checking | Burke Mountain Operating Compan | 6/5/2017 | MEMIC Indemnity | AC | | $ | (5,313.90) | PREAUTHORIZED ACH DEBIT | Ach | MEMIC Indemnity | ACHTRANS | 170605 | 6116661 | |
| 221172186 | | Checking | Burke Mountain Operating Compan | 6/19/2017 | MEMIC Indemnity | AC | | $ | (5,698.15) | PREAUTHORIZED ACH DEBIT | Ach | MEMIC Indemnity | ACHTRANS | 170619 | 6559579 | |
| 221172186 | | Checking | JPI Operating - 1736 | 6/15/2017 | BANCORPSV | BA | | $ | (213.91) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV | BANCORPSV | WH–DISCOVERY BENEFITS-99994-SETTLE PURCHASE | | |
| 221172186 | | Checking | JPI Operating - 1736 | 6/16/2017 | BANCORPSV | BA | | $ | (664.10) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV | BANCORPSV | WH–DISCOVERY BENEFITS-99994-SETTLE PURCHASE | | |
| 221172186 | | Checking | JPI Operating - 1736 | 6/19/2017 | BANCORPSV | BA | | $ | (4.65) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV | BANCORPSV | WH–DISCOVERY BENEFITS-99994-SETTLE PURCHASE | | |
| 221172186 | | Checking | JPI Operating - 1736 | 6/23/2017 | BANCORPSV | BA | | $ | (120.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV | BANCORPSV | WH–DISCOVERY BENEFITS-99994-SETTLE PURCHASE | | |
| 221172186 | | Checking | JPI Operating - 1736 | 6/27/2017 | BANCORPSV | BA | | $ | (4.26) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV | BANCORPSV | WH–DISCOVERY BENEFITS-99994-SETTLE PURCHASE | | |
| 221172186 | | Checking | JPI Operating - 1736 | 6/30/2017 | BANCORPSV | BA | | $ | (10.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV | BANCORPSV | WH–DISCOVERY BENEFITS-99994-SETTLE PURCHASE | | |
| 221172186 | | Checking | JPI Operating - 1736 | 6/6/2017 | BANCORPSV | BA | | $ | 215.25 | PREAUTHORIZED ACH CREDIT | Ach | BANCORPSV | BANCORPSV | WH–DISCOVERY BENEFITS-99995-SETTLE CREDIT | | |
| 221172186 | | Checking | JPI Operating - 1736 | 6/12/2017 | CIGNA EDGE TRANS | CO | | $ | (816.68) | PREAUTHORIZED ACH DEBIT | Ach | CIGNA EDGE TRANS | COLLECTION | 170612 | 602600071441 | —BURKE PORTION— |
| 221172186 | | Checking | JPI Operating - 1736 | 6/20/2017 | CIGNA EDGE TRANS | CO | | $ | (12,207.16) | PREAUTHORIZED ACH DEBIT | Ach | CIGNA EDGE TRANS | COLLECTION | 170620 | 602800086558 | —BURKE PORTION— |
| 221172186 | | Checking | JPI Operating - 1736 | 6/13/2017 | 1.00063E+12 | | | $ | (79,556.32) | OUTGOING WIRE TRANSFER | | —BURKE PORTION— | | | | |
| 221172186 | | Checking | JPI Operating - 1736 | 6/27/2017 | 1.00063E+12 | | | $ | (96,564.02) | OUTGOING WIRE TRANSFER | | —BURKE PORTION— | | | | |
| 221172186 | | Checking | JPI Operating - 1736 | 6/6/2017 | BANCORPSV | BA | | $ | (405.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV | BANCORPSV | WH–DISCOVERY BENEFITS-99994-SETTLE PURCHASE | | |
| 221172186 | | Checking | JPI Operating - 1736 | 6/8/2017 | BANCORPSV | BA | | $ | (50.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV | BANCORPSV | WH–DISCOVERY BENEFITS-99994-SETTLE PURCHASE | | |
| 221172186 | | Checking | JPI Operating - 1736 | 6/9/2017 | BANCORPSV | BA | | $ | (439.93) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV | BANCORPSV | WH–DISCOVERY BENEFITS-99994-SETTLE PURCHASE | | |
| 221172186 | | Checking | JPI Operating - 1736 | 6/12/2017 | BANCORPSV | BA | | $ | (75.75) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV | BANCORPSV | WH–DISCOVERY BENEFITS-99994-SETTLE PURCHASE | | |
| 221172186 | | Checking | JPI Operating - 1736 | 6/13/2017 | BANCORPSV | BA | | $ | (307.20) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV | BANCORPSV | WH–DISCOVERY BENEFITS-99994-SETTLE PURCHASE | | |
| 221172186 | | Checking | JPI Operating - 1736 | 6/13/2017 | BANCORPSV | BA | | $ | (101.13) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV | BANCORPSV | WH–DISCOVERY BENEFITS-99994-SETTLE PURCHASE | | |
| 221172186 | | Checking | JPI Operating - 1736 | 6/12/2017 | CIGNA EDGE TRANS | CO | | $ | (5,538.89) | PREAUTHORIZED ACH DEBIT | Ach | CIGNA EDGE TRANS | COLLECTION | 170612 | 602600071441 | —JAY PORTION— |
| 221172186 | | Checking | JPI Operating - 1736 | 6/20/2017 | CIGNA EDGE TRANS | CO | | $ | (116,409.38) | PREAUTHORIZED ACH DEBIT | Ach | CIGNA EDGE TRANS | COLLECTION | 170620 | 602800086558 | —JAY PORTION— |
| 221172186 | | Checking | JPI Operating - 1736 | 6/13/2017 | 1.00063E+12 | | | $ | (623,225.50) | OUTGOING WIRE TRANSFER | | —JAY PORTION— | | | | |
| 221172186 | | Checking | JPI Operating - 1736 | 6/27/2017 | 1.00063E+12 | | | $ | (443,302.34) | OUTGOING WIRE TRANSFER | | —JAY PORTION— | | | | |
| 221172186 | | Checking | JPI Operating - 1736 | 6/1/2017 | DISCOVERY BENEFI | CL | | $ | (5.00) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI | CLAIM FUND | 170601 | 21194030194601 | |
| 221172186 | | Checking | JPI Operating - 1736 | 6/5/2017 | DISCOVERY BENEFI | CL | | $ | (12.44) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI | CLAIM FUND | 170605 | 21194030194601 | |
| 221172186 | | Checking | JPI Operating - 1736 | 6/8/2017 | DISCOVERY BENEFI | CL | | $ | (929.02) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI | CLAIM FUND | 170608 | 21194030194601 | |
| 221172186 | | Checking | JPI Operating - 1736 | 6/9/2017 | DISCOVERY BENEFI | CL | | $ | (208.00) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI | CLAIM FUND | 170609 | 21194030194601 | |
| 221172186 | | Checking | JPI Operating - 1736 | 6/13/2017 | DISCOVERY BENEFI | CL | | $ | (206.00) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI | CLAIM FUND | 170613 | 21194030194601 | |
| 221172186 | | Checking | JPI Operating - 1736 | 6/22/2017 | DISCOVERY BENEFI | CL | | $ | (56.00) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI | CLAIM FUND | 170622 | 21194030194601 | |
| 221172186 | | Checking | JPI Operating - 1736 | 6/30/2017 | DISCOVERY BENEFI | CL | | $ | (38.48) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI | CLAIM FUND | 170630 | 21194030194601 | |
| 221172186 | | Checking | JPI Operating - 1736 | 6/26/2017 | DISCOVERY BENEFI | DB | | $ | (278.50) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI | DBI Admin | 170626 | | |
| 221172186 | | Checking | JPI Operating - 1736 | 6/5/2017 | MEMIC Indemnity | AC | | $ | (24,799.93) | PREAUTHORIZED ACH DEBIT | Ach | MEMIC Indemnity | ACHTRANS | 170605 | 6117647 | |
| 221172186 | | Checking | JPI Operating - 1736 | 6/19/2017 | MEMIC Indemnity | AC | | $ | (27,984.54) | PREAUTHORIZED ACH DEBIT | Ach | MEMIC Indemnity | ACHTRANS | 170619 | 6560621 | |
| 221172186 | | Checking | JPI Operating - 1736 | 6/2/2017 | Voya Nat Trst182 | SP | | $ | (6,760.32) | PREAUTHORIZED ACH DEBIT | Ach | Voya Nat Trst182 | SPNGR P/R | 170602 | 811437 0001 | |
| 221172186 | | Checking | JPI Operating - 1736 | 6/16/2017 | Voya Nat Trst182 | SP | | $ | (5,795.15) | PREAUTHORIZED ACH DEBIT | Ach | Voya Nat Trst182 | SPNGR P/R | 170616 | 811437 0001 | |
| 221172186 | | Checking | JPI Operating - 1736 | 6/29/2017 | Voya Nat Trst182 | SP | | $ | (6,752.49) | PREAUTHORIZED ACH DEBIT | Ach | Voya Nat Trst182 | SPNGR P/R | 170629 | 811437 0001 | |
| 221172186 | | Checking | JPI Payroll - 1752 | 6/1/2017 | PAYCHEX | PA | | $ | 1,264.63 | PREAUTHORIZED ACH CREDIT | Ach | PAYCHEX | PAYROLL | 170602 | 715419000000409X | |
| 221172186 | | Checking | JPI Payroll - 1752 | 6/5/2017 | PAYCHEX | PA | | $ | 237.32 | PREAUTHORIZED ACH CREDIT | Ach | PAYCHEX | PAYROLL | 170605 | 714448000054446X | |
| 221172186 | | Checking | JPI Payroll - 1752 | 6/5/2017 | PAYCHEX | PA | | $ | 252.45 | PREAUTHORIZED ACH CREDIT | Ach | PAYCHEX | PAYROLL | 170605 | 714448000054547X | |
| 221172186 | | Checking | JPI Payroll - 1752 | 6/22/2017 | PAYCHEX-RCX | PA | | $ | 163.47 | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX - RCX | PAYROLL | 170622 | 71814600000060X | |
| 221172186 | | Checking | JPI Payroll - 1752 | 6/14/2017 | PAYCHEX CGS | GA | | $ | (3,099.98) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX CGS | GARNISH | 170614 | COL0071427910 | |
| 221172186 | | Checking | JPI Payroll - 1752 | 6/28/2017 | PAYCHEX CGS | GA | | $ | (2,957.83) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX CGS | GARNISH | 170628 | COL0071716877 | |
| 221172186 | | Checking | JPI Payroll - 1752 | 6/1/2017 | PAYCHEX EIB | IN | | $ | (1,839.07) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX EIB | INVOICE | 170601 | X71525300001988 | |
| 221172186 | | Checking | JPI Payroll - 1752 | 6/15/2017 | PAYCHEX EIB | IN | | $ | (1,978.04) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX EIB | INVOICE | 170615 | X71711500002250 | |
| 221172186 | | Checking | JPI Payroll - 1752 | 6/29/2017 | PAYCHEX EIB | IN | | $ | (1,946.50) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX EIB | INVOICE | 170629 | X71896900003873 | |
| 221172186 | | Checking | JPI Payroll - 1752 | 6/16/2017 | PAYCHEX-HRS | HR | | $ | (321.41) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX-HRS | HRS PMT | 170616 | 25212296 | |
| 221172186 | | Checking | JPI Payroll - 1752 | 6/27/2017 | PAYCHEX-RCX | PA | | $ | 904.95 | PREAUTHORIZED ACH CREDIT | Ach | PAYCHEX-RCX | PAYROLL | 170627 | 71868900000354X | |

Jay Peak Resort/Burke Mountain
Detailed Report on Vendor Payments
06/01/17 through 06/30/17

Average Currency Exchange Rate: 0.76

| Dept Name | Dept Category | CDN converted to USD | original USD | USD |
|---|---|---|---|---|
| Inventory/Prepaids/Receivables | Short-term Assets | $ - | $ 277,780 | $ 277,780 |
| Capital | Capital Expenditures (incl. tram upgrade) | $ - | $ 1,399,811 | $ 1,399,811 |
| Debt/Liabilities/Deferreds/Taxes | Short-term Liabilities | $ - | $ 77,034 | $ 77,034 |
| Investor | Equity | $ - | $ - | $ - |
| Administration | S, G & A | $ - | $ 6,937 | $ 6,937 |
| Accounting | S, G & A | $ - | $ 68,118 | $ 68,118 |
| Information Systems | S, G & A | $ - | $ 13,540 | $ 13,540 |
| Telephone | General Operations | $ - | $ 122,131 | $ 122,131 |
| Human Resources | S, G & A | $ - | $ 15,887 | $ 15,887 |
| Risk Management | S, G & A | $ - | $ 251 | $ 251 |
| Administration - Food Service | Food & Beverage | $ - | $ 659 | $ 659 |
| Vending | Food & Beverage | $ - | $ - | $ - |
| Tram cafeteria | Food & Beverage | $ - | $ 4,800 | $ 4,800 |
| International Restaurant | Food & Beverage | $ - | $ - | $ - |
| Sky Haus | Food & Beverage | $ - | $ - | $ - |
| Golf Clubhouse Restaurant | Food & Beverage | $ - | $ 9,292 | $ 9,292 |
| The Foundry Pub & Grille | Food & Beverage | $ - | $ 102,953 | $ 102,953 |
| Buddy's Mug | Food & Beverage | $ - | $ - | $ - |
| The Warming Shelter | Food & Beverage | $ - | $ 3,892 | $ 3,892 |
| Mountain Dick's Pizza | Food & Beverage | $ - | $ - | $ - |
| The Drink | Food & Beverage | $ - | $ - | $ - |
| MLC F&B | Food & Beverage | $ - | $ - | $ - |
| Stateside Daylodge - Cafeteria & Bar | Food & Beverage | $ - | $ - | $ - |
| Stateside Hotel - Howie's Restaurant | Food & Beverage | $ - | $ - | $ - |
| Jay Peak Provisions | Food & Beverage | $ - | $ 17,365 | $ 17,365 |
| Conference Services | Food & Beverage | $ - | $ 65,950 | $ 65,950 |
| Condo Rental Mgt. | Hotel & Lodging | $ - | $ 2,579 | $ 2,579 |
| Taiga Fitness & Spa | Other Mountain Activities | $ - | $ 663 | $ 663 |
| Unsold condo rental | Hotel & Lodging | $ - | $ - | $ - |
| Aroma Coffee Shop | Food & Beverage | $ - | $ - | $ - |
| Tram Haus Lodge Rest & Bar | Food & Beverage | $ - | $ 3,718 | $ 3,718 |
| Tram Haus Lodge | Hotel & Lodging | $ - | $ 11,251 | $ 11,251 |
| Lodging Reservation | Hotel & Lodging | $ - | $ 6,811 | $ 6,811 |
| Golf Clubhouse Lodging | Hotel & Lodging | $ - | $ 1,056 | $ 1,056 |
| Hotel Jay - Front Desk | Hotel & Lodging | $ - | $ 6,031 | $ 6,031 |
| Penthouse Suites | Hotel & Lodging | $ - | $ - | $ - |
| Golf & Mountain Suites | Hotel & Lodging | $ - | $ 4,105 | $ 4,105 |
| Lodge & Townhouses | Hotel & Lodging | $ - | $ - | $ - |
| Stateside Hotel - Front Desk | Hotel & Lodging | $ - | $ - | $ - |
| Ice Rink | Other Mountain Activities | $ - | $ 7,388 | $ 7,388 |
| Ice Rink Snack Bar | Food & Beverage | $ - | $ - | $ - |
| Condo Assoc. - Mountain Side | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Trail Side | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Stoney Path | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Slopeside I | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Slopeside II | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Village Association | Condo Associations | $ - | $ 13,096 | $ 13,096 |
| Transfer Condo Assoc. | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - General Fees | Condo Associations | $ - | $ - | $ - |
| Admin. Mtn Operations | General Operations | $ - | $ 2,420 | $ 2,420 |
| Lift Maintenance | Skiing Operations | $ - | $ 92,749 | $ 92,749 |
| Snowmaking | Skiing Operations | $ - | $ 47,949 | $ 47,949 |
| Grooming | Skiing Operations | $ - | $ 2,191 | $ 2,191 |
| Vehicle & Equip. Maint. | General Operations | $ - | $ 20,687 | $ 20,687 |
| Electrical | General Operations | $ - | $ 263,723 | $ 263,723 |
| Hotel Jay - Building Maint./Engin. | Hotel & Lodging | $ - | $ 45,763 | $ 45,763 |
| Roads & Parking | General Operations | $ - | $ - | $ - |
| Building Maintenance | General Operations | $ - | $ 164,772 | $ 164,772 |
| Grounds | General Operations | $ - | $ 8,961 | $ 8,961 |
| Water & Sewer System | General Operations | $ - | $ 14,312 | $ 14,312 |
| Stateside Hotel - Building Maint./Engin. | Hotel & Lodging | $ - | $ 3,901 | $ 3,901 |
| Tram Haus - Building Maint./Engin. | Hotel & Lodging | $ - | $ 3,821 | $ 3,821 |
| Laundry Operations | Hotel & Lodging | $ - | $ 108 | $ 108 |
| Housekeeping - Stateside Hotel | Hotel & Lodging | $ - | $ 7,194 | $ 7,194 |
| Housekeeping - Hotel Jay | Hotel & Lodging | $ - | $ - | $ - |
| Janitorial | Hotel & Lodging | $ - | $ 1,276 | $ 1,276 |
| Security | General Operations | $ - | $ 70 | $ 70 |
| Shuttles | General Operations | $ - | $ 378 | $ 378 |
| Storm Crew (Storm Water + Snow Shoveling) | General Operations | $ - | $ - | $ - |
| Ambassadors/Greeters | General Operations | $ - | $ - | $ - |
| Lift Operations | Skiing Operations | $ - | $ - | $ - |
| Parking Attendant | Skiing Operations | $ - | $ - | $ - |
| Customer Service | Skiing Operations | $ - | $ - | $ - |
| Ticket Selling | Skiing Operations | $ - | $ - | $ - |
| Special Events | S, G & A | $ - | $ 1,901 | $ 1,901 |
| Ski Patrol | Skiing Operations | $ - | $ 70 | $ 70 |
| Ski Club | Skiing Operations | $ - | $ - | $ - |
| Daycare Center | Other Mountain Activities | $ - | $ 231 | $ 231 |
| MLC Daycare Center | Other Mountain Activities | $ - | $ - | $ - |
| Pump House | Other Mountain Activities | $ - | $ 25,175 | $ 25,175 |
| Lift sales | Skiing Operations | $ - | $ - | $ - |
| Golf Maintenance | Summer Operations | $ - | $ 19,213 | $ 19,213 |
| Lockers | General Operations | $ - | $ - | $ - |
| Wedding Barn | Other Mountain Activities | $ - | $ - | $ - |
| Snowpark | Skiing Operations | $ - | $ - | $ - |
| Elevation 1851' Family Arcade Center | Other Mountain Activities | $ - | $ 9,084 | $ 9,084 |
| Nordic Center | Other Mountain Activities | $ - | $ - | $ - |
| Fitness Center | Other Mountain Activities | $ - | $ - | $ - |
| MLC Summer Operations | Summer Operations | $ - | $ 10,030 | $ 10,030 |
| Amphitheater | Other Mountain Activities | $ - | $ 85,272 | $ 85,272 |
| Ski School | Ski School | $ - | $ - | $ - |
| MLC Ski School | Ski School | $ - | $ - | $ - |
| Sales | S, G & A | $ - | $ 8,935 | $ 8,935 |
| Marketing | S, G & A | $ 2,009 | $ 122,532 | $ 124,541 |
| Administration - Retail | Retail | $ - | $ - | $ - |
| The Mountain Shop | Retail | $ - | $ 264 | $ 264 |
| Rentals | Ski Rental/Repair | $ - | $ - | $ - |
| Repairs | Ski Rental/Repair | $ - | $ - | $ - |
| Golf Pro Shop | Summer Operations | $ - | $ 10,255 | $ 10,255 |
| The Wave | Retail | $ - | $ 6,222 | $ 6,222 |
| MLC Rentals | Ski Rental/Repair | $ - | $ - | $ - |
| Stateside Daylodge - Retail - Gear Shop | Retail | $ - | $ 4,706 | $ 4,706 |
| Stateside Daylodge - Rentals | Ski Rental/Repair | $ - | $ - | $ - |
| Construction & Development | S, G & A | $ - | $ 25,197 | $ 25,197 |
| Real Estate | S, G & A | $ - | $ - | $ - |
| Antenna Lease Sky Haus | General Operations | $ - | $ 24,236 | $ 24,236 |
| Non-Operating Items | S, G & A | $ - | $ 157,530 | $ 157,530 |
| EB-5 Items | S, G & A | $ - | $ - | $ - |
| EBITDA Items | S, G & A | $ - | $ 5,347 | $ 5,347 |
| Tamarack Grill | Food & Beverage | $ - | $ 1,021 | $ 1,021 |
| Mid-Burke Cafe' | Food & Beverage | $ - | $ - | $ - |
| Bear's Den Pub | Food & Beverage | $ - | $ - | $ - |
| Trailside Patio | Food & Beverage | $ - | $ 1,849 | $ 1,849 |
| Kingdom Cafe' | Food & Beverage | $ - | $ 322 | $ 322 |
| Banquets & Catering | Food & Beverage | $ - | $ - | $ - |
| Food & Beverage Events | Food & Beverage | $ - | $ - | $ - |
| Willoughby's Restaurant | Food & Beverage | $ - | $ - | $ - |
| The Gap Pub | Food & Beverage | $ - | $ 8,413 | $ 8,413 |
| Coffee Shop | Food & Beverage | $ - | $ - | $ - |
| Day Lodge Servery | Food & Beverage | $ - | $ - | $ - |
| Hotel Banquets | Food & Beverage | $ - | $ - | $ - |
| Hotel F&B Events | Food & Beverage | $ - | $ - | $ - |
| Hotel Pre-Opening Costs | Hotel & Lodging | $ - | $ 1,905 | $ 1,905 |
| Hotel Operations/Front Desk | Hotel & Lodging | $ - | $ 5,045 | $ 5,045 |
| Hotel Building Maintenance | Hotel & Lodging | $ - | $ 1,864 | $ 1,864 |
| Hotel Housekeeping | Hotel & Lodging | $ - | $ 1,241 | $ 1,241 |
| Hotel Laundry Ops | Hotel & Lodging | $ - | $ 134 | $ 134 |
| Hotel Janitorial | Hotel & Lodging | $ - | $ - | $ - |
| Hotel Utilities | Hotel & Lodging | $ - | $ - | $ - |
| Rental Operations - Campground | Hotel & Lodging | $ - | $ 60 | $ 60 |
| Mountain Operations | Skiing Operations | $ - | $ 178 | $ 178 |
| Property Operations | General Operations | $ - | $ - | $ - |
| Mountain Biking | Summer Operations | $ - | $ 2,863 | $ 2,863 |
| Summer Programs | Summer Operations | $ - | $ - | $ - |
| Retail | Retail | $ - | $ - | $ - |
| Base Lodge Rentals | Ski Rental/Repair | $ - | $ - | $ - |
| Vertical Drop Retail | Retail | $ - | $ 1,682 | $ 1,682 |
| Bear Essentials Retail | Retail | $ - | $ - | $ - |
| Arcade | Other Mountain Activities | $ - | $ - | $ - |
| Hotel Ski Retail/Repair & Day Lockers | Ski Retail/Repair | $ - | $ - | $ - |
| AT&T Tower Lease | General Operations | $ - | $ 744 | $ 744 |
| Fixed Expenses | General Operations | $ - | $ 182 | $ 182 |
| Utilities | General Operations | $ - | $ - | $ - |
| Developer Land Sales | S, G & A | $ - | $ - | $ - |
| Management Company Fees | S, G & A | $ - | $ - | $ - |
| | | $ 2,009 | $ 3,467,074 | $ 3,469,083 |

Summary of Departmental Vendor Payments into Major Line of Business Categories

| Dept Category | | USD |
|---|---|---|
| Short-term Assets | | $ 277,780 |
| Capital Expenditures (incl. tram upgrade) | | $ 1,399,811 |
| Short-term Liabilities | | $ 77,034 |
| Equity | | $ - |
| S, G & A | | $ 428,184 |
| General Operations | | $ 620,195 |
| Food & Beverage | | $ 220,236 |
| Hotel & Lodging | | $ 104,145 |
| Other Mountain Activities | | $ 127,813 |
| Condo Associations | | $ 13,096 |
| Skiing Operations | | $ 145,556 |
| Summer Operations | | $ 42,361 |
| Ski School | | $ - |
| Retail | | $ 12,873 |
| Ski Rental/Repair | | $ - |
| | | $ 3,469,083 |

**Jay Peak Resort/Burke Mountain**
**Detailed Report on Taxes Paid to IRS and Vermont Department of Taxes**
06/01/17 through 06/30/17

| | Vermont Department of Taxes |
| | Internal Revenue Service |

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Amount | Description | Type | Text | |
|---|---|---|---|---|---|---|---|---|---|---|
| 221172186 | ███████ | Checking | Burke Mountain Operating Company | 6/27/2017 | VTAX EFT DEPOSIT AC | $ (5,887.10) | PREAUTHORIZED ACH DEBIT | Ach | VTAX EFT DEPOSIT ACH DEBIT | 170627 |
| 221172186 | ███████ | Checking | Burke Mountain Operating Company | 6/27/2017 | VTAX EFT DEPOSIT AC | $ (11,548.03) | PREAUTHORIZED ACH DEBIT | Ach | VTAX EFT DEPOSIT ACH DEBIT | 170627 |
| 221172186 | ███████ | Checking | JPI Operating - 1736 | 6/27/2017 | VTAX EFT DEPOSIT AC | $ (15,057.12) | PREAUTHORIZED ACH DEBIT | Ach | VTAX EFT DEPOSIT ACH DEBIT | 170627 |
| 221172186 | ███████ | Checking | JPI Operating - 1736 | 6/27/2017 | VTAX EFT DEPOSIT AC | $ (44,024.78) | PREAUTHORIZED ACH DEBIT | Ach | VTAX EFT DEPOSIT ACH DEBIT | 170627 |
| 221172186 | ███████ | Checking | Phase II Checking - 0659 | 6/27/2017 | VTAX EFT DEPOSIT AC | $ (7,551.52) | PREAUTHORIZED ACH DEBIT | Ach | VTAX EFT DEPOSIT ACH DEBIT | 170627 |
| 221172186 | ███████ | Checking | JPI Operating - 1736 | 6/6/2017 | 9.97E+14 | $ (970.00) | BOOK TRANSFER DEBIT | VTAX | REF 1570827L    FUNDS TRANSFER TO DEP | | |
| 221172186 | ███████ | Checking | JPI Operating - 1736 | 6/6/2017 | 9.97E+14 | $ (8,730.00) | BOOK TRANSFER DEBIT | IRS | REF 1570827L    FUNDS TRANSFER TO DEP ███████ FROM | FU |

**Jay Peak Resort/Burke Mountain**
Detailed Report on Fees paid to Merchant and Bank
06/01/17 through 06/30/17

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 221172186 | | Checking | Burke Mountain Operating Company | 6/5/2017 | AMERICAN EXPRESS AX | | $ (441.75) | PREAUTHORIZED ACH DEBIT | Ach | AMERICAN EXPRESS AXP DISCNT    170605    2440383446 |
| 221172186 | | Checking | Burke Mountain Operating Company | 6/16/2017 | 0 | | $ (366.59) | ACCOUNT ANALYSIS FEE | | ANALYSIS ACTIVITY    FOR 05/17 |
| 221172186 | | Checking | Burke Mountain Operating Company | 6/2/2017 | AUTHNET GATEWAY  BI | | $ (37.75) | PREAUTHORIZED ACH DEBIT | Ach | AUTHNET GATEWAY  BILLING    170602    96826463 |
| 221172186 | | Checking | Burke Mountain Operating Company | 6/1/2017 | EMBED USA LLC   FI | | $ (195.00) | PREAUTHORIZED ACH DEBIT | Ach | EMBED USA LLC   FIRST ACH    170601    5892240 |
| 221172186 | | Checking | Burke Mountain Operating Company | 6/1/2017 | HRTLAND PMT SYS  TX | | $ (2,017.13) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES    170601    650000008432737 |
| 221172186 | | Checking | Burke Mountain Operating Company | 6/1/2017 | HRTLAND PMT SYS  TX | | $ (46.41) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES    170601    650000008624093 |
| 221172186 | | Checking | Burke Mountain Operating Company | 6/1/2017 | HRTLAND PMT SYS  TX | | $ (2,171.48) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES    170601    650000008836580 |
| 221172186 | | Checking | Burke Mountain Operating Company | 6/1/2017 | HRTLAND PMT SYS  TX | | $ (70.00) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES    170601    650000009120552 |
| 221172186 | | Checking | Burke Mountain Operating Company | 6/1/2017 | HRTLAND PMT SYS  TX | | $ (970.92) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES    170601    650000009411672 |
| 221172186 | | Checking | Burke Mountain Operating Company | 6/1/2017 | HRTLAND PMT SYS  TX | | $ (2,227.00) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES    170601    650000009411730 |
| 221172186 | | Checking | Burke Mountain Operating Company | 6/12/2017 | HRTLAND PMT SYS  TX | | $ (318.00) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES    170612    650000008836580 |
| 221172186 | | Checking | Burke Mountain Operating Company | 6/23/2017 | HRTLAND PMT SYS  TX | | $ (359.34) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES    170623    650000008836580 |
| 221172186 | | Checking | Burke Mountain Operating Company | 6/2/2017 | MERCHANT SERVICE  ME | | $ (79.75) | PREAUTHORIZED ACH DEBIT | Ach | MERCHANT SERVICE  MERCH FEE    170531    31820 |
| 221172186 | | Checking | Burke Mountain Operating Company | 6/28/2017 | SHIFT4-DEBITS    06 | | $ (64.44) | PREAUTHORIZED ACH DEBIT | Ach | SHIFT4-DEBITS    062817MP    0000694283 |
| 221172186 | | Checking | Burke Mountain Water Company Inc | 6/16/2017 | 0 | | $ (61.55) | ACCOUNT ANALYSIS FEE | | ANALYSIS ACTIVITY    FOR 05/17 |
| 221172186 | | Checking | JPI Operating - 1736 | 6/5/2017 | AMERICAN EXPRESS AX | | $ (1,339.07) | PREAUTHORIZED ACH DEBIT | Ach | AMERICAN EXPRESS  AXP DISCNT    170605    2440383446 |
| 221172186 | | Checking | JPI Operating - 1736 | 6/5/2017 | AMERICAN EXPRESS AX | | $ (395.40) | PREAUTHORIZED ACH DEBIT | Ach | AMERICAN EXPRESS  AXP DISCNT    170605    2440508802 |
| 221172186 | | Checking | JPI Operating - 1736 | 6/16/2017 | 0 | | $ (1,605.29) | ACCOUNT ANALYSIS FEE | | ANALYSIS ACTIVITY    FOR 05/17 |
| 221172186 | | Checking | JPI Operating - 1736 | 6/1/2017 | EMBED USA LLC   FI | | $ (2,354.15) | PREAUTHORIZED ACH DEBIT | Ach | EMBED USA LLC   FIRST ACH    170601    5889229 |
| 221172186 | | Checking | JPI Operating - 1736 | 6/1/2017 | HRTLAND PMT SYS  TX | | $ (12.61) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES    170601    650000009065528 |
| 221172186 | | Checking | JPI Operating - 1736 | 6/1/2017 | HRTLAND PMT SYS  TX | | $ (6,929.77) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES    170601    650000009073076 |
| 221172186 | | Checking | JPI Operating - 1736 | 6/1/2017 | HRTLAND PMT SYS  TX | | $ (7,370.67) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES    170601    650000009073126 |
| 221172186 | | Checking | JPI Operating - 1736 | 6/5/2017 | HRTLAND PMT SYS  TX | | $ (0.03) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES    170605    650000009065528 |
| 221172186 | | Checking | JPI Operating - 1736 | 6/8/2017 | HRTLAND PMT SYS  TX | | $ (0.11) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES    170609    650000009065528 |
| 221172186 | | Checking | JPI Operating - 1736 | 6/2/2017 | MERCHANT SERVICE  ME | | $ (223.66) | PREAUTHORIZED ACH DEBIT | Ach | MERCHANT SERVICE  MERCH FEE    170531    31713 |
| 221172186 | | Checking | JPI Operating - 1736 | 6/28/2017 | SHIFT4-DEBITS    06 | | $ (220.55) | PREAUTHORIZED ACH DEBIT | Ach | SHIFT4-DEBITS    062817MP    0000694284 |
| 221172186 | | Checking | JPI Operating - 1736 | 6/7/2017 | VANTIV_INTG_PYMT  BI | | $ (232.43) | PREAUTHORIZED ACH DEBIT | Ach | VANTIV_INTG_PYMT  BILLING    878843011124Jay Peak Vermont |
| 221172186 | | Checking | JPI Operating - 1736 | 6/7/2017 | VANTIV_INTG_PYMT  BI | | $ (169.85) | PREAUTHORIZED ACH DEBIT | Ach | VANTIV_INTG_PYMT  BILLING    878843020127Jay Peak Resort - Token Machine |
| 221172186 | | Checking | JPI Operating - 1736 | 6/19/2017 | 9.97E+14 | | $ (200.00) | BOOK TRANSFER DEBIT | | REF 170143BL    FUNDS TRANSFER TO DEP 6500100215    FROM            TRSFR:JPI OPR TO COVER FEES |
| 221172186 | | Checking | JPI Operating - 1736 | 6/12/2017 | TRANSFER TO    DE | | $ (166.67) | MISCELLANEOUS DEBIT | | TRANSFER TO    DEPOSIT ACCOUNT  00191000316 |
| 221172186 | | Checking | Mountain Road Management Company Inc | 6/16/2017 | 0 | | $ (30.58) | ACCOUNT ANALYSIS FEE | | ANALYSIS ACTIVITY    FOR 05/17 |
| 221172186 | | Checking | Phase II Checking - 0659 | 6/12/2017 | 0 | | $ (19.34) | ACCOUNT ANALYSIS FEE | | ANALYSIS ACTIVITY    FOR 05/17 |

**Jay Peak Resort/Burke Mountain**
**Ending Cash Balance**

| | | | | 6/30/2017 USD/CDN End of Day Cash Balance | 6/30/2017 USD End of Day Cash Balance |
|---|---|---|---|---|---|
| **Company** | **Bank** | **Account Name** | **Account Number** | | |
| 08 - JPI | People's | General Account | 1736 | 3,413,662.42 | 3,413,662.42 |
| 08 - JPI | People's | Payroll Account | 1752 | - | - |
| 08 - JPI | People's | Money Market Acct | 7175 | 21,023.58 | 21,023.58 |
| 20 - JPHSP2 | People's | General Account | 0659 | 436,958.11 | 436,958.11 |
| 20 - JPHSP2 | People's | Money Market Acct | 0667 | - | - |
| 380 - BMOC | People's | General Account | | 2,223,063.18 | 2,223,063.18 |
| 380 - BMOC | People's | Savings Account | | - | - |
| 381 - BMRM | People's | General Account | | 74,563.91 | 74,563.91 |
| 382 - BMWC | People's | General Account | | 20,929.68 | 20,929.68 |
| 08 - JPI | Desjardins | CDN Operating Acct | | 82,048.67 | 63,177.48 * |
| 20 - JPHSP2 | Desjardins | CDN Operating Acct | | 37,155.91 | 28,610.05 * |
| | | | | $ 6,309,405.46 | $ 6,281,988.41 |

**\* Rate: 0.77**

[http://www.oanda.com/currency/converter/](http://www.oanda.com/currency/converter/)







Report created: ... (ET)

| Accounts: | All accounts |
| Date range: | 6/30/2017 |
| Account sort: | Account number |

| As of Date | Account Number Description | Ledger balance | One day float | Two day float |
|---|---|---|---|---|
| **Checking Accounts** | | | | |
| 06/30/2017 | *4113 Q Burke Mountain Resort LLC | $24,432.61 | $0.00 | $0.00 |
| 06/30/2017 | *6722 Burke Mountain Operating Company | $2,223,063.18 | $0.00 | $0.00 |
| 06/30/2017 | *6724 Burke Mountain Water Company Inc | $20,929.68 | $0.00 | $0.00 |
| 06/30/2017 | *6726 Mountain Road Management Company Inc | $74,563.91 | $0.00 | $0.00 |
| 06/30/2017 | *6886 Q Burke Mountain Resort Hotel and CC LP | $4,795.92 | $0.00 | $0.00 |

---



**Desjardins**
CAISSE DESJARDINS
DU LAC-MEMPHREMAGOG
DESJARDINS ENTREPRISES-ESTRIE
250, RUE PRINCIPALE OUEST
MAGOG, QC
J1X 2A5    (819) 843-3328

| For the period |
|---|
| From June 1 to June 30, 2017 |

| Folio | |
|---|---|
| | Page 1 of 1 |

**STATEMENT OF ACCOUNT**

056364          CAD 815-50066-9

JAY PEAK HOTEL SUITES PHASE 11
830 JAY PEAK ROAD
JAY, VERMONT, 05859


RECEIVED JUL 1 7 2017 By

**PCA**                    **CHEQUING ACCOUNT (C)**

| Date | Code | Description | Charges | Withdrawal | Deposit | Balance |
|---|---|---|---|---|---|---|
| | | Balance forward | | | | 37 168.41 |
| JUN 30 | FIX | Fixed service charges | | 7.00 | | 37 161.41 |
| JUN 30 | SER | Acct stmt / Bkt / Cheq imag Charges | | 5.50 | | 37 155.91 |

---



**Desjardins**
CAISSE DESJARDINS
DU LAC-MEMPHREMAGOG
DESJARDINS ENTREPRISES-ESTRIE
250, RUE PRINCIPALE OUEST
MAGOG, QC
J1X 2A5    (819) 843-3328

| For the period |
|---|
| From June 1 to June 30, 2017 |

| Folio | |
|---|---|
| | Page 1 of 1 |

**STATEMENT OF ACCOUNT**

SJ 815-50066-9

JAY PEAK INC.
830 JAY PEAK ROAD
JAY, VERMONT 05859

**PCA**                    **CHEQUING ACCOUNT (C)**

| Date | Code | Description | Charges | Withdrawal | Deposit | Balance |
|---|---|---|---|---|---|---|
| | | Balance forward | | | | $4 755.62 |
| JUN 6 | CHQ | Cheque | no. | 1 954 | 161.32 | | $4 594.30 |
| JUN 8 | CHQ | Cheque | no. | 1 955 | 1 782.00 | | $2 812.30 |
| JUN 27 | CHQ | Cheque | no. | 1 962 | 718.13 | | $2 094.17 |
| JUN 30 | FIX | Fixed service charges | | 40.00 | | $2 054.17 |
| JUN 30 | SER | Acct stmt / Bkt / Cheq imag Charges | | 5.50 | | $2 048.67 |

---



**Statement of Account**


RECEIVED JUL 1 0 2017 By

**People's United Bank®**

017230

JAY PEAK INCORPORATED
830 JAY PEAK RD
JAY VT 05859

June 30, 2017
Days in stmt period: 30
(0 )
Page 1 of 1

Direct Inquiries to:
CALL CENTER
1-800-894-0300

People's United Bank, N.A.
2 Burlington Square
Burlington VT        05401

**Summary of Account Balance**

| Account | Number | Ending Balance |
|---|---|---|
| Business Money Market | | $21,023.58 |

**Jay Peak Resort/Burke Mountain**
**Cash Flow Statement**
07/01/17 through 07/31/17

|  | USD |
|---|---|
| **Beginning Cash Balance** | |
| People's United Bank # ████ 1736 | $ 3,413,662 |
| People's United Bank # ████ 1752 | $ - |
| People's United Bank # ████ 7175 | $ 21,024 |
| People's United Bank # ████ 0659 | $ 436,958 |
| People's United Bank # ████ 0667 | $ - |
| People's United Bank # ████ | $ 2,223,063 |
| People's United Bank # ████ | $ - |
| People's United Bank # ████ | $ 74,564 |
| People's United Bank # ████ | $ 20,930 |
| Desjardins # ██ | $ 63,177 |
| Desjardins # ██ | $ 28,610 |
| | $ **6,281,988** |
| | |
| **Add Incoming:** | |
| Receiver Funding | |
| Direct - Merrill Lynch Bank Accounts | $ - |
| Indirect - CitiBank Accounts | $ 937,508 |
| Deposits from Operations | $ 2,557,712  A |
| | $ **3,495,220** |
| | |
| **Less Outgoing:** | |
| Payroll & Benefits | |
| Jay Peak Resort | $ (1,318,466) |
| Burke Mountain | $ (217,602) |
| Vendor Payments | |
| Jay Peak Resort | $ (1,892,182)  B |
| Burke Mountain | $ (268,157)  B |
| Tax Payments | |
| Vermont Department of Taxes | $ (149,047) |
| Internal Revenue Service | $ - |
| Merchant and Bank Fees | $ (45,853) |
| | $ **(3,891,307)** |
| | |
| **Ending Cash Balance** | |
| People's United Bank # ████ 1736 | $ 2,975,785 |
| People's United Bank # ████ 1752 | $ - |
| People's United Bank # ████ 7175 | $ 21,026 |
| People's United Bank # ████ 0659 | $ 427,012 |
| People's United Bank # ████ 0667 | $ - |
| People's United Bank # ████ | $ 2,294,736 |
| People's United Bank # ████ | $ - |
| People's United Bank # ████ | $ 73,427 |
| People's United Bank # ████ | $ 22,514 |
| Desjardins # ██ | $ 41,686 |
| Desjardins # ██ | $ 29,715 |
| | $ **5,885,901** |

**Note A:**
Canadian transactions have been converted to US Dollars based upon the following methodology:

The Canadian portion of total resort deposits was calculated to be 5% for the report period.  This percentage was applied to all resort deposits at the average CDN to USD currency exchange rate of .79 for the report period.

**Note B:**
Vendor payments pertain primarily to goods and services received after April 13, 2016.

**Jay Peak Resort/Burke Mountain**
Beginning Cash Balance

* Rate:  0.77

| Company | Bank | Account Name | Account Number | 6/30/2017 USD/CDN End of Day Cash Balance | 6/30/2017 USD End of Day Cash Balance | |
|---|---|---|---|---|---|---|
| 08 - JPI | People's | General Account | 1736 | 3,413,662.42 | 3,413,662.42 | |
| 08 - JPI | People's | Payroll Account | 1752 | - | - | |
| 08 - JPI | People's | Money Market Acct | 7175 | 21,023.58 | 21,023.58 | |
| 20 - JPHSP2 | People's | General Account | 0659 | 436,958.11 | 436,958.11 | |
| 20 - JPHSP2 | People's | Money Market Acct | 0667 | - | - | |
| 380 - BMOC | People's | General Account | | 2,223,063.18 | 2,223,063.18 | |
| 380 - BMOC | People's | Savings Account | | - | - | |
| 381 - BMRM | People's | General Account | | 74,563.91 | 74,563.91 | |
| 382 - BMWC | People's | General Account | | 20,929.68 | 20,929.68 | |
| 08 - JPI | Desjardins | CDN Operating Acct | | 82,048.67 | 63,177.48 | * |
| 20 - JPHSP2 | Desjardins | CDN Operating Acct | | 37,155.91 | 28,610.05 | * |
| | | | | $ 6,309,405.46 | $ 6,281,988.41 | |

http://www.oanda.com/currency/converter/







| 06/30/2017 | *4113<br>Q Burke Mountain Resort LLC | $24,432.61 | $0.00 | $0.00 |
| 06/30/2017 | *6722<br>Burke Mountain Operating Company | $2,223,063.18 | $0.00 | $0.00 |
| 06/30/2017 | *6724<br>Burke Mountain Water Company Inc | $20,929.68 | $0.00 | $0.00 |
| 06/30/2017 | *6726<br>Mountain Road Management Company Inc | $74,563.91 | $0.00 | $0.00 |
| 06/30/2017 | *6886<br>Q Burke Mountain Resort Hotel and QC LP | $4,795.92 | $0.00 | $0.00 |



CAISSE DESJARDINS
DU LAC-MEMPHREMAGOG
DESJARDINS ENTREPRISES-ESTRIE
236, RUE PRINCIPALE OUEST
MAGOG, QC
J1X 2A6 (819) 843-3328

**For the period**

From June 1 to June 30, 2017

Folio | Page 1 of 1

## STATEMENT OF ACCOUNT

056364      CAD 815-50066-9

JAY PEAK HOTEL SUITES PHASE 11
830 JAY PEAK ROAD
JAY, VERMONT, 05859


RECEIVED
JUL 1 7 2017
By _____

**PCA**      **CHEQUING ACCOUNT (C)**

| Date | Code | Description | Charges | Withdrawal | Deposit | Balance |
|---|---|---|---|---|---|---|
| | | Balance forward | | | | 37 168.41 |
| JUN 30 | FIX | Fixed service charges | | 7.00 | | 37 161.41 |
| JUN 30 | SER | Acct stmt / Bkt / Cheq imag Charges | | 5.50 | | 37 155.91 |

CAISSE DESJARDINS
DU LAC-MEMPHREMAGOG
DESJARDINS ENTREPRISES-ESTRIE
236, RUE PRINCIPALE OUEST
MAGOG, QC
J1X 2A6 (819) 843-3328

**For the period**

From June 1 to June 30, 2017

Folio | Page 1 of 1

## STATEMENT OF ACCOUNT

SJ 815-50066-9

JAY PEAK INC.
830 JAY PEAK ROAD
JAY, VERMONT 05859

**PCA**      **CHEQUING ACCOUNT (C)**

| Date | Code | Description | | | Charges | Withdrawal | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| | | Balance forward | | | | | | $4 755.62 |
| JUN 6 | CHQ | Cheque | no. | 1 954 | | 161.32 | | $4 594.30 |
| JUN 8 | CHQ | Cheque | no. | 1 955 | | 1 782.00 | | $2 812.30 |
| JUN 27 | CHQ | Cheque | no. | 1 962 | | 718.13 | | $2 094.17 |
| JUN 30 | FIX | Fixed service charges | | | | 40.00 | | $2 054.17 |
| JUN 30 | SER | Acct stmt / Bkt / Cheq imag Charges | | | | 5.50 | | $2 048.67 |



**Statement of Account**

RECEIVED
JUL 1 0 2017
By _____

**People's United Bank®**

017230

JAY PEAK INCORPORATED
830 JAY PEAK RD
JAY VT 05859

June 30, 2017
Days in stmt period: 30
(0 )
Page 1 of 1

Direct Inquiries to:
CALL CENTER
1-800-894-0300

People's United Bank, N.A.
2 Burlington Square
Burlington VT     05401

**Summary of Account Balance**

| Account | Number | Ending Balance |
|---|---|---|
| Business Money Market | | $21,023.58 |

**Jay Peak Resort/Burke Mountain**
**Detailed Report on Receiver Funding**
07/01/17 through 07/31/17

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Direct - Merrill Lynch/SunTrust Bank Accounts | | | | | | | |
| Indirect - CitiBank Accounts | | | | | | | |

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 221172186 | ███████ | Checking | JPI Operating - 1736 | 7/14/2017 | 1.00E+12 | | $ 937,508.45 | INCOMING WIRE TRANSFER | Wire | |

**Jay Peak Resort/Burke Mountain**
**Detailed Report on Resort Deposits**
07/01/17 through 07/31/17

Average Currency Exchange Rate: 0.79

| Dept Name | Dept Category | CDN converted to USD | original USD | USD |
|---|---|---:|---:|---:|
| Inventory/Prepaids/Receivables | Short-term Assets | $ 10,417 | $ 228,350 | $ 238,768 |
| Capital | Capital Expenditures (incl. tram upgrade) | $ 6 | $ 125 | $ 131 |
| Debt/Liabilities/Deferreds/Taxes | Short-term Liabilities | $ 5,996 | $ 131,438 | $ 137,434 |
| Investor | Equity | $ - | $ - | $ - |
| Administration | S, G & A | $ 12 | $ 280 | $ 292 |
| Accounting | S, G & A | $ 3 | $ 100 | $ 104 |
| Information Systems | S, G & A | $ (3) | $ - | $ (59) |
| Telephone | General Operations | $ 1,671 | $ 36,629 | $ 38,300 |
| Human Resources | S, G & A | $ (3) | $ (57) | $ (59) |
| Risk Management | S, G & A | $ - | $ - | $ - |
| Administration - Food Service | Food & Beverage | $ - | $ (66) | $ (66) |
| Vending | Food & Beverage | $ 291 | $ 6,375 | $ 6,666 |
| Tram cafeteria | Food & Beverage | $ 3 | $ 59 | $ 61 |
| International Restaurant | Food & Beverage | $ 1,802 | $ 39,497 | $ 41,299 |
| Sky Haus | Food & Beverage | $ 155 | $ 3,403 | $ 3,558 |
| Golf Clubhouse Restaurant | Food & Beverage | $ 4,258 | $ 93,326 | $ 97,584 |
| The Foundry Pub & Grille | Food & Beverage | $ 4,083 | $ 89,500 | $ 93,583 |
| Buddy's Mug | Food & Beverage | $ 130 | $ 2,845 | $ 2,975 |
| The Warming Shelter | Food & Beverage | $ 1,923 | $ 42,161 | $ 44,084 |
| Mountain Dick's Pizza | Food & Beverage | $ 1,471 | $ 32,237 | $ 33,708 |
| The Drink | Food & Beverage | $ 847 | $ 18,573 | $ 19,420 |
| MLC F&B | Food & Beverage | $ - | $ - | $ - |
| Stateside Daylodge - Cafeteria & Bar | Food & Beverage | $ 534 | $ 11,711 | $ 12,246 |
| Stateside Hotel - Howie's Restaurant | Food & Beverage | $ 165 | $ 3,621 | $ 3,786 |
| Jay Peak Provisions | Food & Beverage | $ 4,567 | $ 100,119 | $ 104,686 |
| Conference Services | Food & Beverage | $ 1,496 | $ 32,789 | $ 34,285 |
| Condo Rental Mgt. | Hotel & Lodging | $ 2,719 | $ 59,594 | $ 62,312 |
| Taiga Fitness & Spa | Food & Beverage | $ 830 | $ 18,192 | $ 19,022 |
| Unsold condo rental | Hotel & Lodging | $ - | $ - | $ - |
| Aroma Coffee Shop | Food & Beverage | $ - | $ 30 | $ 32 |
| Tram Haus Lodge Rest & Bar | Food & Beverage | $ 2,546 | $ 55,798 | $ 58,344 |
| Tram Haus Lodge | Hotel & Lodging | $ 3,069 | $ 67,269 | $ 70,338 |
| Lodging Reservation | Hotel & Lodging | $ (23) | $ (504) | $ (527) |
| Golf Clubhouse Lodging | Hotel & Lodging | $ 206 | $ 4,524 | $ 4,730 |
| Hotel Jay - Front Desk | Hotel & Lodging | $ 5,667 | $ 124,219 | $ 129,885 |
| Penthouse Suites | Hotel & Lodging | $ 2,298 | $ 50,366 | $ 52,664 |
| Golf & Mountain Suites | Hotel & Lodging | $ 4,463 | $ 97,826 | $ 102,289 |
| Lodge & Townhouses | Hotel & Lodging | $ 3,137 | $ 68,760 | $ 71,897 |
| Stateside Hotel - Front Desk | Hotel & Lodging | $ 2,321 | $ 50,867 | $ 53,188 |
| Ice Rink | Other Mountain Activities | $ 1,290 | $ 28,280 | $ 29,570 |
| Ice Rink Snack Bar | Food & Beverage | $ 416 | $ 9,129 | $ 9,545 |
| Condo Assoc. - Mountain Side | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Trail Side | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Stoney Path | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Slopeside I | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Slopeside II | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Village Association | Condo Associations | $ - | $ - | $ - |
| Transfer Condo Assoc. | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - General Fees | Condo Associations | $ - | $ - | $ - |
| Admin. Mtn Operations | Skiing Operations | $ - | $ - | $ - |
| Lift Maintenance | Skiing Operations | $ - | $ - | $ - |
| Snowmaking | Skiing Operations | $ - | $ - | $ - |
| Grooming | Skiing Operations | $ - | $ - | $ - |
| Vehicle & Equip. Maint. | General Operations | $ - | $ - | $ - |
| Electrical | General Operations | $ 197 | $ 4,328 | $ 4,526 |
| Hotel Jay - Building Maint./Engin. | General Operations | $ - | $ - | $ - |
| Roads & Parking | General Operations | $ - | $ - | $ - |
| Building Maintenance | General Operations | $ - | $ - | $ - |
| Grounds | General Operations | $ - | $ - | $ - |
| Water & Sewer System | General Operations | $ - | $ - | $ - |
| Stateside Hotel - Building Maint./Engin. | Hotel & Lodging | $ - | $ - | $ - |
| Tram Haus - Building Maint./Engin. | Hotel & Lodging | $ - | $ - | $ - |
| Laundry Operations | Hotel & Lodging | $ - | $ - | $ - |
| Housekeeping - Stateside Hotel | Hotel & Lodging | $ 10 | $ 227 | $ 237 |
| Housekeeping - Hotel Jay | Hotel & Lodging | $ 31 | $ 680 | $ 711 |
| Janitorial | Hotel & Lodging | $ - | $ - | $ - |
| Security | General Operations | $ 851 | $ 18,653 | $ 19,504 |
| Shuttles | General Operations | $ - | $ - | $ - |
| Storm Crew (Storm Water + Snow Shoveling) | General Operations | $ - | $ - | $ - |
| Ambassadors/Greeters | General Operations | $ - | $ - | $ - |
| Lift Operations | Skiing Operations | $ - | $ - | $ - |
| Parking Attendant | General Operations | $ 137 | $ 3,005 | $ 3,142 |
| Customer Service | Skiing Operations | $ (9) | $ (206) | $ (215) |
| Ticket Selling | Skiing Operations | $ - | $ - | $ - |
| Special Events | S, G & A | $ 783 | $ 17,155 | $ 17,938 |
| Ski Patrol | Skiing Operations | $ - | $ - | $ - |
| Ski Club | Skiing Operations | $ - | $ - | $ - |
| Daycare Center | Other Mountain Activities | $ 855 | $ 18,752 | $ 19,608 |
| MLC Daycare Center | Other Mountain Activities | $ (12) | $ (270) | $ (283) |
| Pump House | Other Mountain Activities | $ 12,549 | $ 275,083 | $ 287,632 |
| Lift sales | Skiing Operations | $ 1,397 | $ 30,627 | $ 32,025 |
| Golf Maintenance | Summer Operations | $ - | $ - | $ - |
| Lockers | General Operations | $ - | $ - | $ - |
| Wedding Barn | Other Mountain Activities | $ (10) | $ (217) | $ (227) |
| Snowpark | Skiing Operations | $ - | $ - | $ - |
| Elevation 1851' Family Arcade Center | Other Mountain Activities | $ 1,296 | $ 28,410 | $ 29,706 |
| Nordic Center | Other Mountain Activities | $ - | $ - | $ - |
| Fitness Center | Other Mountain Activities | $ - | $ - | $ - |
| MLC Summer Operations | Summer Operations | $ - | $ - | $ - |
| Amphitheater | Other Mountain Activities | $ 248 | $ 5,433 | $ 5,681 |
| Ski School | Ski School | $ (14) | $ (298) | $ (311) |
| MLC Ski School | Ski School | $ - | $ - | $ - |
| Sales | S, G & A | $ (20) | $ (433) | $ (453) |
| Marketing | S, G & A | $ (27) | $ (602) | $ (630) |
| Administration - Retail | Retail | $ 1 | $ 21 | $ 22 |
| The Mountain Shop | Retail | $ 284 | $ 6,225 | $ 6,509 |
| Rentals | Ski Rental/Repair | $ (29) | $ (646) | $ (675) |
| Repairs | Ski Rental/Repair | $ - | $ - | $ - |
| Golf Pro Shop | Summer Operations | $ 4,894 | $ 107,281 | $ 112,176 |
| The Wave | Retail | $ 720 | $ 15,791 | $ 16,511 |
| MLC Rentals | Ski Rental/Repair | $ - | $ - | $ - |
| Stateside Daylodge - Retail - Gear Shop | Retail | $ 40 | $ 875 | $ 915 |
| Stateside Daylodge - Rentals | Ski Rental/Repair | $ - | $ - | $ - |
| Construction & Development | S, G & A | $ - | $ - | $ - |
| Real Estate | S, G & A | $ - | $ - | $ - |
| Antenna Lease Sky Haus | General Operations | $ - | $ - | $ - |
| Non-Operating Items | S, G & A | $ 4,405 | $ 96,555 | $ 100,960 |
| EB-5 Items | S, G & A | $ - | $ - | $ - |
| EBITDA Items | S, G & A | $ - | $ - | $ - |
| Tamarack Grill | Food & Beverage | $ - | $ - | $ - |
| Mid-Burke Cafe' | Food & Beverage | $ - | $ - | $ - |
| Bear's Den Pub | Food & Beverage | $ - | $ - | $ - |
| Trailside Patio | Food & Beverage | $ - | $ - | $ - |
| Kingdom Cafe' | Food & Beverage | $ 495 | $ 10,861 | $ 11,356 |
| Banquets & Catering | Food & Beverage | $ - | $ - | $ - |
| Food & Beverage Events | Food & Beverage | $ - | $ - | $ - |
| Willoughby's Restaurant | Food & Beverage | $ - | $ - | $ - |
| The Gap Pub | Food & Beverage | $ 2,557 | $ 56,046 | $ 58,602 |
| Coffee Shop | Food & Beverage | $ 167 | $ 3,664 | $ 3,831 |
| Day Lodge Servery | Food & Beverage | $ - | $ - | $ - |
| Hotel Banquets | Food & Beverage | $ 569 | $ 12,468 | $ 13,037 |
| Hotel F&B Events | Food & Beverage | $ - | $ - | $ - |
| Hotel Pre-Opening Costs | Hotel & Lodging | $ - | $ - | $ - |
| Hotel Operations/Front Desk | Hotel & Lodging | $ 7,745 | $ 169,770 | $ 177,515 |
| Hotel Building Maintenance | Hotel & Lodging | $ - | $ - | $ - |
| Hotel Housekeeping | Hotel & Lodging | $ - | $ - | $ - |
| Hotel Laundry Ops | Hotel & Lodging | $ - | $ - | $ - |
| Hotel Janitorial | Hotel & Lodging | $ - | $ - | $ - |
| Hotel Utilities | Hotel & Lodging | $ - | $ - | $ - |
| Rental Operations - Campground | Hotel & Lodging | $ 990 | $ 21,701 | $ 22,691 |
| Mountain Operations | Skiing Operations | $ - | $ - | $ - |
| Property Operations | General Operations | $ - | $ - | $ - |
| Mountain Biking | Summer Operations | $ 1,352 | $ 29,642 | $ 30,994 |
| Summer Programs | Summer Operations | $ - | $ - | $ - |
| Retail | Retail | $ 65 | $ 1,425 | $ 1,490 |
| Base Lodge Rentals | Ski Rental/Repair | $ - | $ - | $ - |
| Vertical Drop Retail | Retail | $ 125 | $ 2,732 | $ 2,857 |
| Bear Essentials Retail | Retail | $ - | $ - | $ - |
| Arcade | Other Mountain Activities | $ 186 | $ 4,070 | $ 4,256 |
| Hotel Ski Rental/Repair & Day Lockers | Ski Rental/Repair | $ 0 | $ 0 | $ 0 |
| AT&T Tower Lease | General Operations | $ - | $ - | $ - |
| Fixed Expenses | General Operations | $ - | $ - | $ - |
| Utilities | General Operations | $ - | $ - | $ - |
| Developer Land Sales | S, G & A | $ - | $ - | $ - |
| Management Company Fees | S, G & A | $ - | $ - | $ - |
| | | $ 111,592 | $ 2,446,120 | $ 2,557,712 |

**Summary of Departmental Deposits into Major Line of Business Categories**

| | Dept Category | | | USD |
|---|---|---|---|---:|
| | Short-term Assets | | | $ 238,768 |
| | Capital Expenditures (incl. tram upgrade) | | | $ 131 |
| | Short-term Liabilities | | | $ 137,434 |
| | Equity | | | $ - |
| | S, G & A | | | $ 118,093 |
| | General Operations | | | $ 65,479 |
| | Food & Beverage | | | $ 652,621 |
| | Hotel & Lodging | | | $ 747,932 |
| | Other Mountain Activities | | | $ 394,965 |
| | Condo Associations | | | $ - |
| | Skiing Operations | | | $ 31,809 |
| | Summer Operations | | | $ 143,169 |
| | Ski School | | | $ (311) |
| | Retail | | | $ 28,305 |
| | Ski Rental/Repair | | | $ (675) |
| | | | | $ 2,557,712 |

**Jay Peak Resort/Burke Mountain**
**Detailed Report on Payroll and Benefits Payments**
07/01/17 through 07/31/17

Burke Mountain Payroll

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Refer | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 221172186 | | Checking | Burke Mountain Operating Company | 7/3/2017 | MEMIC Indemnity AC | | (5,805.14) | PREAUTHORIZED ACH DEBIT | Ach | MEMIC Indemnity ACHTRANS 170703 7110075 |
| 221172186 | | Checking | Burke Mountain Operating Company | 7/17/2017 | MEMIC Indemnity AC | | (5,849.02) | PREAUTHORIZED ACH DEBIT | Ach | MEMIC Indemnity ACHTRANS 170717 7540037 |
| 221172186 | | Checking | Burke Mountain Operating Company | 7/31/2017 | MEMIC Indemnity AC | | (6,228.82) | PREAUTHORIZED ACH DEBIT | Ach | MEMIC Indemnity ACHTRANS 170731 8060279 |
| 221172186 | | Checking | JPI Operating - 1736 | 7/14/2017 | BANCORPSV BA | | (16.28) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 7/18/2017 | BANCORPSV BA | | (190.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 7/18/2017 | BANCORPSV BA | | (290.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 7/21/2017 | BANCORPSV BA | | (29.75) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 7/25/2017 | BANCORPSV BA | | (24.63) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 7/25/2017 | BANCORPSV BA | | (395.58) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 7/25/2017 | BANCORPSV BA | | (9.69) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 7/31/2017 | BANCORPSV BA | | (55.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 7/12/2017 | CIGNA EDGE TRANS CO | | (1,168.40) | PREAUTHORIZED ACH DEBIT | Ach | CIGNA EDGE TRANS COLLECTION 170712 60170000?736 ---BURKE PORTION--- |
| 221172186 | | Checking | JPI Operating - 1736 | 7/20/2017 | CIGNA EDGE TRANS CO | | (19,376.32) | PREAUTHORIZED ACH DEBIT | Ach | CIGNA EDGE TRANS COLLECTION 170720 600500070328 ---BURKE PORTION--- |
| 221172186 | | Checking | JPI Operating - 1736 | 7/11/2017 | 1.00071E+12 | | (88,811.79) | OUTGOING WIRE TRANSFER | | ---BURKE PORTION--- |
| 221172186 | | Checking | JPI Operating - 1736 | 7/25/2017 | 1.00071E+12 | | (89,434.56) | OUTGOING WIRE TRANSFER | | ---BURKE PORTION--- |
| 221172186 | | Checking | JPI Operating - 1736 | 7/3/2017 | MAINEEMPLOYERSMU WO | | (25,837.81) | PREAUTHORIZED ACH DEBIT | Ach | MAINEEMPLOYERSMU WORKERSCOM 170703 4368354 |
| 221172186 | | Checking | JPI Operating - 1736 | 7/3/2017 | MAINEEMPLOYERSMU WO | | (43,015.19) | PREAUTHORIZED ACH DEBIT | Ach | MAINEEMPLOYERSMU WORKERSCOM 170703 4368355 |
| 221172186 | | Checking | JPI Operating - 1736 | 7/5/2017 | BANCORPSV BA | | (19.85) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 7/5/2017 | BANCORPSV BA | | (95.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 7/6/2017 | BANCORPSV BA | | (1,336.31) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 7/6/2017 | BANCORPSV BA | | (3.47) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 7/7/2017 | BANCORPSV BA | | (3.26) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 7/10/2017 | BANCORPSV BA | | (3.90) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 7/11/2017 | BANCORPSV BA | | (214.22) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 7/11/2017 | BANCORPSV BA | | (14.59) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 7/11/2017 | BANCORPSV BA | | (1,005.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 7/12/2017 | CIGNA EDGE TRANS CO | | (8,455.78) | PREAUTHORIZED ACH DEBIT | Ach | CIGNA EDGE TRANS COLLECTION 170712 60170000?736 ---JAY PORTION--- |
| 221172186 | | Checking | JPI Operating - 1736 | 7/20/2017 | CIGNA EDGE TRANS CO | | (107,862.91) | PREAUTHORIZED ACH DEBIT | Ach | CIGNA EDGE TRANS COLLECTION 170720 600500070328 ---JAY PORTION--- |
| 221172186 | | Checking | JPI Operating - 1736 | 7/12/2017 | DISCOVERY BENEFI CL | | (269.24) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI CLAIM FUND 170712 21194030194601 |
| 221172186 | | Checking | JPI Operating - 1736 | 7/14/2017 | DISCOVERY BENEFI CL | | (134.62) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI CLAIM FUND 170714 21194030194601 |
| 221172186 | | Checking | JPI Operating - 1736 | 7/17/2017 | DISCOVERY BENEFI CL | | (206.07) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI CLAIM FUND 170717 21194030194601 |
| 221172186 | | Checking | JPI Operating - 1736 | 7/26/2017 | DISCOVERY BENEFI CL | | (736.93) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI CLAIM FUND 170726 21194030194601 |
| 221172186 | | Checking | JPI Operating - 1736 | 7/28/2017 | DISCOVERY BENEFI CL | | (326.93) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI CLAIM FUND 170728 21194030194601 |
| 221172186 | | Checking | JPI Operating - 1736 | 7/25/2017 | DISCOVERY BENEFI CL | | (160.00) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI CLAIM FUND 170731 21194030194601 |
| 221172186 | | Checking | JPI Operating - 1736 | 7/14/2017 | DISCOVERY BENEFI DB | | (305.50) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI DBI Admin 170725 |
| 221172186 | | Checking | JPI Operating - 1736 | 7/3/2017 | MEMIC Indemnity AC | | 1,939.05 | PREAUTHORIZED ACH CREDIT | Ach | MEMIC Indemnity ACHTRANS 170703 7111139 |
| 221172186 | | Checking | JPI Operating - 1736 | 7/17/2017 | MEMIC Indemnity AC | | (26,202.73) | PREAUTHORIZED ACH DEBIT | Ach | MEMIC Indemnity ACHTRANS 170717 7543085 |
| 221172186 | | Checking | JPI Operating - 1736 | 7/31/2017 | MEMIC Indemnity AC | | (29,089.37) | PREAUTHORIZED ACH DEBIT | Ach | MEMIC Indemnity ACHTRANS 170731 8061357 |
| 221172186 | | Checking | JPI Operating - 1736 | 7/13/2017 | Voya Nat Trst182 SP | | (6,245.97) | PREAUTHORIZED ACH DEBIT | Ach | Voya Nat Trst182 SPNSR P/R 170713 811437 0001 |
| 221172186 | | Checking | JPI Operating - 1736 | 7/27/2017 | Voya Nat Trst182 SP | | (6,321.07) | PREAUTHORIZED ACH DEBIT | Ach | Voya Nat Trst182 SPNSR P/R 170727 811437 0001 |
| 221172186 | | Checking | JPI Operating - 1736 | 7/11/2017 | 1.00073E+12 | | (487,391.27) | OUTGOING WIRE TRANSFER | | ---JAY PORTION--- |
| 221172186 | | Checking | JPI Operating - 1736 | 7/25/2017 | 1.00073E+12 | | (533,984.52) | OUTGOING WIRE TRANSFER | | ---JAY PORTION--- |
| 221172186 | | Checking | JPI Operating - 1736 | 7/19/2017 | 1000720000000 | | (8,105.14) | OUTGOING WIRE TRANSFER | | (combo of $26K VT healthcare contribution and -$18K VT SUI) |
| 221172186 | | Checking | JPI Payroll - 1752 | 7/31/2017 | PAYCHEX PA | | 608.50 | PREAUTHORIZED ACH CREDIT | Ach | PAYCHEX PAYROLL 170731 7217820000152X |
| 221172186 | | Checking | JPI Payroll - 1752 | 7/31/2017 | PAYCHEX PA | | 724.71 | PREAUTHORIZED ACH CREDIT | Ach | PAYCHEX PAYROLL 170731 7217820000153X |
| 221172186 | | Checking | JPI Payroll - 1752 | 7/12/2017 | PAYCHEX-CGS GA | | (2,960.14) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX CGS GARNISH 170712 COL0071998858 |
| 221172186 | | Checking | JPI Payroll - 1752 | 7/26/2017 | PAYCHEX-CGS GA | | (2,873.55) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX CGS GARNISH 170726 COL0072288479 |
| 221172186 | | Checking | JPI Payroll - 1752 | 7/13/2017 | PAYCHEX EIB IN | | (2,009.24) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX EIB INVOICE X72051100002772 |
| 221172186 | | Checking | JPI Payroll - 1752 | 7/27/2017 | PAYCHEX-EIB IN | | (2,006.41) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX EIB INVOICE 170727 X72256600000166 |
| 221172186 | | Checking | JPI Payroll - 1752 | 7/12/2017 | PAYCHEX TPS TA | | (2.81) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX TPS TAXES 170712 7206440000176X |
| 221172186 | | Checking | JPI Payroll - 1752 | 7/31/2017 | PAYCHEX-HRS HR | | (295.69) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX HRS PMT 170731 2537508 |
| 221172186 | | Checking | JPI Payroll - 1752 | 7/3/2017 | PAYCHEX-RCX PA | | 1,055.58 | PREAUTHORIZED ACH CREDIT | Ach | PAYCHEX RCX PAYROLL 170703 7180700000853X |
| 221172186 | | Checking | JPI Payroll - 1752 | 7/3/2017 | PAYCHEX-RCX PA | | 457.69 | PREAUTHORIZED ACH CREDIT | Ach | PAYCHEX RCX PAYROLL 170703 7180700000859X |
| 221172186 | | Checking | JPI Payroll - 1752 | 7/11/2017 | PAYCHEX-RCX PA | | 122.36 | PREAUTHORIZED ACH CREDIT | Ach | PAYCHEX RCX PAYROLL 170711 7204580000030X |
| 221172186 | | Checking | JPI Payroll - 1752 | 7/17/2017 | PAYCHEX-RCX PA | | 544.70 | PREAUTHORIZED ACH CREDIT | Ach | PAYCHEX RCX PAYROLL 170717 7212200000095X |
| 221172186 | | Checking | JPI Payroll - 1752 | 7/18/2017 | PAYCHEX-RCX PA | | 175.24 | PREAUTHORIZED ACH CREDIT | Ach | PAYCHEX RCX PAYROLL 170718 7213690000046X |
| 221172186 | | Checking | JPI Payroll - 1752 | 7/25/2017 | PAYCHEX-RCX PA | | 560.64 | PREAUTHORIZED ACH CREDIT | Ach | PAYCHEX RCX PAYROLL 170725 7222930000118X |

Jay Peak Resort/Burke Mountain
Detailed Report on Vendor Payments
07/01/17 through 07/31/17

| | | Average Currency Exchange Rate: | 0.79 | | |
|---|---|---|---|---|---|

| Dept Name | Dept Category | CDN converted to USD | | original USD | | USD | |
|---|---|---|---|---|---|---|---|
| Inventory/Prepaids/Receivables | Short-term Assets | $ | - | $ | 188,843 | $ | 188,843 |
| Capital | Capital Expenditures (incl. tram upgrade) | $ | - | $ | 789,844 | $ | 789,844 |
| Debt/Liabilities/Deferreds/Taxes | Short-term Liabilities | $ | - | $ | 124,502 | $ | 124,502 |
| Investor | Equity | $ | - | $ | - | $ | - |
| Administration | S, G & A | $ | - | $ | 21,129 | $ | 21,129 |
| Accounting | S, G & A | $ | - | $ | 171,097 | $ | 171,097 |
| Information Systems | S, G & A | $ | - | $ | 5,042 | $ | 5,042 |
| Telephone | General Operations | $ | - | $ | 6,782 | $ | 6,782 |
| Human Resources | S, G & A | $ | - | $ | 12,863 | $ | 12,863 |
| Risk Management | S, G & A | $ | - | $ | 337 | $ | 337 |
| Administration - Food Service | Food & Beverage | $ | - | $ | 330 | $ | 330 |
| Vending | Food & Beverage | $ | - | $ | - | $ | - |
| Tram cafeteria | Food & Beverage | $ | - | $ | - | $ | - |
| International Restaurant | Food & Beverage | $ | - | $ | - | $ | - |
| Sky Haus | Food & Beverage | $ | - | $ | - | $ | - |
| Golf Clubhouse Restaurant | Food & Beverage | $ | - | $ | 9,518 | $ | 9,518 |
| The Foundry Pub & Grille | Food & Beverage | $ | - | $ | 126,633 | $ | 126,633 |
| Buddy's Mug | Food & Beverage | $ | - | $ | - | $ | - |
| The Warming Shelter | Food & Beverage | $ | - | $ | 1,555 | $ | 1,555 |
| Mountain Dick's Pizza | Food & Beverage | $ | - | $ | - | $ | - |
| The Drink | Food & Beverage | $ | - | $ | - | $ | - |
| MLC F&B | Food & Beverage | $ | - | $ | - | $ | - |
| Stateside Daylodge - Cafeteria & Bar | Food & Beverage | $ | - | $ | - | $ | - |
| Stateside Hotel - Howie's Restaurant | Food & Beverage | $ | - | $ | - | $ | - |
| Jay Peak Provisions | Food & Beverage | $ | - | $ | 12,202 | $ | 12,202 |
| Conference Services | Food & Beverage | $ | - | $ | 51,079 | $ | 51,079 |
| Condo Rental Mgt. | Hotel & Lodging | $ | - | $ | 1,943 | $ | 1,943 |
| Taiga Fitness & Spa | Other Mountain Activities | $ | - | $ | 69 | $ | 69 |
| Unsold condo rental | Hotel & Lodging | $ | - | $ | - | $ | - |
| Aroma Coffee Shop | Food & Beverage | $ | - | $ | - | $ | - |
| Tram Haus Lodge Rest & Bar | Food & Beverage | $ | - | $ | 6,764 | $ | 6,764 |
| Tram Haus Lodge | Hotel & Lodging | $ | - | $ | 7,710 | $ | 7,710 |
| Lodging Reservation | Hotel & Lodging | $ | - | $ | 2,865 | $ | 2,865 |
| Golf Clubhouse Lodging | Hotel & Lodging | $ | - | $ | 710 | $ | 710 |
| Hotel Jay - Front Desk | Hotel & Lodging | $ | - | $ | 2,199 | $ | 2,199 |
| Penthouse Suites | Hotel & Lodging | $ | - | $ | - | $ | - |
| Golf & Mountain Suites | Hotel & Lodging | $ | - | $ | 550 | $ | 550 |
| Lodge & Townhouses | Hotel & Lodging | $ | - | $ | - | $ | - |
| Stateside Hotel - Front Desk | Hotel & Lodging | $ | - | $ | - | $ | - |
| Ice Rink | Other Mountain Activities | $ | - | $ | 4,567 | $ | 4,567 |
| Ice Rink Snack Bar | Food & Beverage | $ | - | $ | - | $ | - |
| Condo Assoc. - Mountain Side | Condo Associations | $ | - | $ | - | $ | - |
| Condo Assoc. - Trail Side | Condo Associations | $ | - | $ | - | $ | - |
| Condo Assoc. - Stoney Path | Condo Associations | $ | - | $ | - | $ | - |
| Condo Assoc. - Slopeside I | Condo Associations | $ | - | $ | - | $ | - |
| Condo Assoc. - Slopeside II | Condo Associations | $ | - | $ | - | $ | - |
| Condo Assoc. - Village Association | Condo Associations | $ | - | $ | 1,461 | $ | 1,461 |
| Transfer Condo Assoc. | Condo Associations | $ | - | $ | - | $ | - |
| Condo Assoc. - General Fees | Condo Associations | $ | - | $ | - | $ | - |
| Admin. Mtn Operations | Skiing Operations | $ | - | $ | - | $ | - |
| Lift Maintenance | Skiing Operations | $ | - | $ | 48,282 | $ | 48,282 |
| Snowmaking | Skiing Operations | $ | - | $ | 52,461 | $ | 52,461 |
| Grooming | Skiing Operations | $ | - | $ | 8,331 | $ | 8,331 |
| Vehicle & Equip. Maint. | General Operations | $ | - | $ | 38,405 | $ | 38,405 |
| Electrical | General Operations | $ | - | $ | 32,179 | $ | 32,179 |
| Hotel Jay - Building Maint./Engin. | Hotel & Lodging | $ | - | $ | 15,736 | $ | 15,736 |
| Roads & Parking | General Operations | $ | - | $ | - | $ | - |
| Building Maintenance | General Operations | $ | - | $ | 16,562 | $ | 16,562 |
| Grounds | General Operations | $ | - | $ | 708 | $ | 708 |
| Water & Sewer System | General Operations | $ | - | $ | 9,327 | $ | 9,327 |
| Stateside Hotel - Building Maint./Engin. | Hotel & Lodging | $ | - | $ | 1,575 | $ | 1,575 |
| Tram Haus - Building Maint./Engin. | Hotel & Lodging | $ | - | $ | 1,415 | $ | 1,415 |
| Laundry Operations | Hotel & Lodging | $ | - | $ | - | $ | - |
| Housekeeping - Stateside Hotel | Hotel & Lodging | $ | - | $ | 2,427 | $ | 2,427 |
| Housekeeping - Hotel Jay | Hotel & Lodging | $ | - | $ | - | $ | - |
| Janitorial | Hotel & Lodging | $ | - | $ | - | $ | - |
| Security | General Operations | $ | - | $ | - | $ | - |
| Shuttles | General Operations | $ | - | $ | 472 | $ | 472 |
| Storm Crew (Storm Water + Snow Shoveling) | General Operations | $ | - | $ | 240 | $ | 240 |
| Ambassadors/Greeters | General Operations | $ | - | $ | - | $ | - |
| Lift Operations | Skiing Operations | $ | - | $ | - | $ | - |
| Parking Attendant | General Operations | $ | - | $ | 3,080 | $ | 3,080 |
| Customer Service | Skiing Operations | $ | - | $ | - | $ | - |
| Ticket Selling | Skiing Operations | $ | - | $ | - | $ | - |
| Special Events | S, G & A | $ | - | $ | 8,490 | $ | 8,490 |
| Ski Patrol | Skiing Operations | $ | - | $ | 741 | $ | 741 |
| Ski Club | Skiing Operations | $ | - | $ | - | $ | - |
| Daycare Center | Other Mountain Activities | $ | - | $ | 90 | $ | 90 |
| MLC Daycare Center | Other Mountain Activities | $ | - | $ | - | $ | - |
| Pump House | Other Mountain Activities | $ | - | $ | 18,928 | $ | 18,928 |
| Lift sales | Skiing Operations | $ | - | $ | - | $ | - |
| Golf Maintenance | Summer Operations | $ | - | $ | 5,097 | $ | 5,097 |
| Lockers | General Operations | $ | - | $ | - | $ | - |
| Wedding Barn | Other Mountain Activities | $ | - | $ | - | $ | - |
| Snowpark | Skiing Operations | $ | - | $ | - | $ | - |
| Elevation 1851 Family Arcade Center | Other Mountain Activities | $ | - | $ | 2,704 | $ | 2,704 |
| Nordic Center | Other Mountain Activities | $ | - | $ | - | $ | - |
| Fitness Center | Other Mountain Activities | $ | - | $ | - | $ | - |
| MLC Summer Operations | Summer Operations | $ | - | $ | 4,096 | $ | 4,096 |
| Amphitheater | Other Mountain Activities | $ | - | $ | 50,176 | $ | 50,176 |
| Ski School | Ski School | $ | - | $ | 662 | $ | 662 |
| MLC Ski School | Ski School | $ | - | $ | - | $ | - |
| Sales | S, G & A | $ | - | $ | 3,289 | $ | 3,289 |
| Marketing | S, G & A | $ | 26,180 | $ | 133,913 | $ | 160,094 |
| Administration - Retail | Retail | $ | - | $ | - | $ | - |
| The Mountain Shop | Retail | $ | - | $ | 281 | $ | 281 |
| Rentals | Ski Rental/Repair | $ | - | $ | - | $ | - |
| Repairs | Ski Rental/Repair | $ | - | $ | 479 | $ | 479 |
| Golf Pro Shop | Summer Operations | $ | - | $ | - | $ | - |
| The Wave | Retail | $ | - | $ | - | $ | - |
| MLC Rentals | Ski Rental/Repair | $ | - | $ | - | $ | - |
| Stateside Daylodge - Retail - Gear Shop | Ski Rental/Repair | $ | - | $ | - | $ | - |
| Stateside Daylodge - Rentals | Ski Rental/Repair | $ | - | $ | - | $ | - |
| Construction & Development | S, G & A | $ | - | $ | 21,505 | $ | 21,505 |
| Real Estate | S, G & A | $ | - | $ | - | $ | - |
| Antenna Lease Sky Haus | General Operations | $ | - | $ | 24,241 | $ | 24,241 |
| Non-Operating Items | S, G & A | $ | - | $ | 31,367 | $ | 31,367 |
| EB-5 Items | S, G & A | $ | - | $ | - | $ | - |
| EBITDA Items | S, G & A | $ | - | $ | 3,726 | $ | 3,726 |
| Tamarack Grill | Food & Beverage | $ | - | $ | 1,000 | $ | 1,000 |
| Mid-Burke Cafe' | Food & Beverage | $ | - | $ | - | $ | - |
| Bear's Den Pub | Food & Beverage | $ | - | $ | 900 | $ | 900 |
| Trailside Patio | Food & Beverage | $ | - | $ | 1,017 | $ | 1,017 |
| Kingdom Cafe' | Food & Beverage | $ | - | $ | 557 | $ | 557 |
| Banquets & Catering | Food & Beverage | $ | - | $ | - | $ | - |
| Food & Beverage Events | Food & Beverage | $ | - | $ | - | $ | - |
| Willoughby's Restaurant | Food & Beverage | $ | - | $ | 1,010 | $ | 1,010 |
| The Gap Pub | Food & Beverage | $ | - | $ | 14,834 | $ | 14,834 |
| Coffee Shop | Food & Beverage | $ | - | $ | - | $ | - |
| Day Lodge Servery | Food & Beverage | $ | - | $ | - | $ | - |
| Hotel Banquets | Food & Beverage | $ | - | $ | - | $ | - |
| Hotel F&B Events | Food & Beverage | $ | - | $ | 1,875 | $ | 1,875 |
| Hotel Pre-Opening Costs | Hotel & Lodging | $ | - | $ | 4,798 | $ | 4,798 |
| Hotel Operations/Front Desk | Hotel & Lodging | $ | - | $ | 4,213 | $ | 4,213 |
| Hotel Building Maintenance | Hotel & Lodging | $ | - | $ | 1,015 | $ | 1,015 |
| Hotel Housekeeping | Hotel & Lodging | $ | - | $ | 547 | $ | 547 |
| Hotel Laundry Ops | Hotel & Lodging | $ | - | $ | - | $ | - |
| Hotel Janitorial | Hotel & Lodging | $ | - | $ | - | $ | - |
| Hotel Utilities | Hotel & Lodging | $ | - | $ | - | $ | - |
| Rental Operations - Campground | Hotel & Lodging | $ | - | $ | - | $ | - |
| Mountain Operations | Skiing Operations | $ | - | $ | 8,521 | $ | 8,521 |
| Property Operations | General Operations | $ | - | $ | - | $ | - |
| Mountain Biking | Summer Operations | $ | - | $ | 1,220 | $ | 1,220 |
| Summer Programs | Summer Operations | $ | - | $ | - | $ | - |
| Retail | Retail | $ | - | $ | - | $ | - |
| Base Lodge Rentals | Ski Rental/Repair | $ | - | $ | - | $ | - |
| Vertical Drop Retail | Retail | $ | - | $ | 597 | $ | 597 |
| Bear Essentials Retail | Retail | $ | - | $ | - | $ | - |
| Arcade | Other Mountain Activities | $ | - | $ | - | $ | - |
| Hotel Ski Rental/Repair & Day Lockers | Ski Rental/Repair | $ | - | $ | - | $ | - |
| AT&T Tower Lease | General Operations | $ | - | $ | 408 | $ | 408 |
| Fixed Expenses | General Operations | $ | - | $ | 71 | $ | 71 |
| Utilities | General Operations | $ | - | $ | - | $ | - |
| Developer Land Sales | S, G & A | $ | - | $ | - | $ | - |
| Management Company Fees | S, G & A | $ | - | $ | - | $ | - |
| | | $ | 26,180 | $ | 2,134,159 | $ | 2,160,339 |

Summary of Departmental Vendor Payments into Major Line of Business Categories:

| Dept Category | | USD | |
|---|---|---|---|
| Short-term Assets | $ | | 188,843 |
| Capital Expenditures (incl. tram upgrade) | $ | | 789,844 |
| Short-term Liabilities | $ | | 124,502 |
| Equity | $ | | - |
| S, G & A | $ | | 438,937 |
| General Operations | $ | | 132,475 |
| Food & Beverage | $ | | 227,399 |
| Hotel & Lodging | $ | | 49,577 |
| Other Mountain Activities | $ | | 76,535 |
| Condo Associations | $ | | 1,461 |
| Skiing Operations | $ | | 118,335 |
| Summer Operations | $ | | 10,891 |
| Ski School | $ | | 662 |
| Retail | $ | | 877 |
| Ski Rental/Repair | $ | | - |
| | $ | | 2,160,339 |

**Jay Peak Resort/Burke Mountain**
**Detailed Report on Taxes Paid to IRS and Vermont Department of Taxes**
07/01/17 through 07/31/17

Vermont Department of Taxes

Internal Revenue Service

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | | Amount | Description | Type | Text | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 221172186 | ■■■■ | Checking | Burke Mountain Operating Company | 7/25/2017 | VTAX EFT DEPOSIT AC | $ | (17,116.12) | PREAUTHORIZED ACH DEBIT | Ach | VTAX EFT DEPOSIT  ACH DEBIT | 170725 |
| 221172186 | ■■■■ | Checking | Burke Mountain Operating Company | 7/25/2017 | VTAX EFT DEPOSIT AC | $ | (20,895.68) | PREAUTHORIZED ACH DEBIT | Ach | VTAX EFT DEPOSIT  ACH DEBIT | 170725 |
| 221172186 | ■■■■ | Checking | JPI Operating - 1736 | 7/25/2017 | VTAX EFT DEPOSIT AC | $ | (58,059.24) | PREAUTHORIZED ACH DEBIT | Ach | VTAX EFT DEPOSIT  ACH DEBIT | 170725 |
| 221172186 | ■■■■ | Checking | JPI Operating - 1736 | 7/25/2017 | VTAX EFT DEPOSIT AC | $ | (45,224.14) | PREAUTHORIZED ACH DEBIT | Ach | VTAX EFT DEPOSIT  ACH DEBIT | 170725 |
| 221172186 | ■■■■ | Checking | Phase II Checking - 0659 | 7/25/2017 | VTAX EFT DEPOSIT AC | $ | (7,751.97) | PREAUTHORIZED ACH DEBIT | Ach | VTAX EFT DEPOSIT  ACH DEBIT | 170725 |

**Jay Peak Resort/Burke Mountain**
Detailed Report on Fees paid to Merchant and Bank
07/01/17 through 07/31/17

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 221172186 | | Checking | Burke Mountain Operating Company | 7/18/2017 | 0 | | $ (431.31) | ACCOUNT ANALYSIS FEE | | ANALYSIS ACTIVITY      FOR 06/17 |
| 221172186 | | Checking | Burke Mountain Operating Company | 7/5/2017 | AMERICAN EXPRESS  AX | | $ (605.05) | PREAUTHORIZED ACH DEBIT | Ach | AMERICAN EXPRESS  AXP DISCNT     170705     2440383446 |
| 221172186 | | Checking | Burke Mountain Operating Company | 7/5/2017 | AUTHNET GATEWAY  BI | | $ (46.85) | PREAUTHORIZED ACH DEBIT | Ach | AUTHNET GATEWAY  BILLING     170705     97509199 |
| 221172186 | | Checking | Burke Mountain Operating Company | 7/3/2017 | EMBED USA LLC     FI | | $ (195.00) | PREAUTHORIZED ACH DEBIT | Ach | EMBED USA LLC    FIRST ACH     170703     5967782 |
| 221172186 | | Checking | Burke Mountain Operating Company | 7/3/2017 | HRTLAND PMT SYS  TX | | $ (1,752.66) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES     170703     650000008432737 |
| 221172186 | | Checking | Burke Mountain Operating Company | 7/3/2017 | HRTLAND PMT SYS  TX | | $ (49.28) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES     170703     650000008624093 |
| 221172186 | | Checking | Burke Mountain Operating Company | 7/3/2017 | HRTLAND PMT SYS  TX | | $ (5,389.13) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES     170703     650000008836580 |
| 221172186 | | Checking | Burke Mountain Operating Company | 7/3/2017 | HRTLAND PMT SYS  TX | | $ (1,079.05) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES     170703     650000009220552 |
| 221172186 | | Checking | Burke Mountain Operating Company | 7/3/2017 | HRTLAND PMT SYS  TX | | $ (1,228.34) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES     170703     650000009411672 |
| 221172186 | | Checking | Burke Mountain Operating Company | 7/3/2017 | HRTLAND PMT SYS  TX | | $ (2,534.87) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES     170703     650000009411730 |
| 221172186 | | Checking | Burke Mountain Operating Company | 7/3/2017 | MERCHANT SERVICE  ME | | $ (121.70) | PREAUTHORIZED ACH DEBIT | Ach | MERCHANT SERVICE  MERCH FEE     17063D     31820 |
| 221172186 | | Checking | Burke Mountain Operating Company | 7/18/2017 | SHIFT4-DEBITS    07 | | $ (75.00) | PREAUTHORIZED ACH DEBIT | Ach | SHIFT4-DEBITS  07181?VS     REF*IV*PAYMENT*INVOICE I6450S\ |
| 221172186 | | Checking | Burke Mountain Operating Company | 7/27/2017 | SHIFT4-DEBITS    07 | | $ (73.13) | PREAUTHORIZED ACH DEBIT | Ach | SHIFT4-DEBITS  07271?IMP     0000704441 |
| 221172186 | | Checking | Burke Mountain Water Company Inc | 7/18/2017 | 0 | | $ (33.30) | ACCOUNT ANALYSIS FEE | | ANALYSIS ACTIVITY      FOR 06/17 |
| 221172186 | | Checking | JPI Operating - 1736 | 7/18/2017 | 0 | | $ (1,442.54) | ACCOUNT ANALYSIS FEE | | ANALYSIS ACTIVITY      FOR 06/17 |
| 221172186 | | Checking | JPI Operating - 1736 | 7/5/2017 | AMERICAN EXPRESS  AX | | $ (1,633.05) | PREAUTHORIZED ACH DEBIT | Ach | AMERICAN EXPRESS  AXP DISCNT     170705     2440106714 |
| 221172186 | | Checking | JPI Operating - 1736 | 7/5/2017 | AMERICAN EXPRESS  AX | | $ (2,094.89) | PREAUTHORIZED ACH DEBIT | Ach | AMERICAN EXPRESS  AXP DISCNT     170705     2440508802 |
| 221172186 | | Checking | JPI Operating - 1736 | 7/3/2017 | EMBED USA LLC     FI | | $ (395.00) | PREAUTHORIZED ACH DEBIT | Ach | EMBED USA LLC    FIRST ACH     170703     5964342 |
| 221172186 | | Checking | JPI Operating - 1736 | 7/3/2017 | HRTLAND PMT SYS  TX | | $ (2,905.36) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES     170703     650000007491098 |
| 221172186 | | Checking | JPI Operating - 1736 | 7/3/2017 | HRTLAND PMT SYS  TX | | $ (12.21) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES     170703     650000009065528 |
| 221172186 | | Checking | JPI Operating - 1736 | 7/3/2017 | HRTLAND PMT SYS  TX | | $ (10,830.49) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES     170703     650000009073076 |
| 221172186 | | Checking | JPI Operating - 1736 | 7/3/2017 | HRTLAND PMT SYS  TX | | $ (11,387.93) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES     170703     650000009073126 |
| 221172186 | | Checking | JPI Operating - 1736 | 7/7/2017 | HRTLAND PMT SYS  TX | | $ (0.06) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES     170707     650000009065528 |
| 221172186 | | Checking | JPI Operating - 1736 | 7/12/2017 | HRTLAND PMT SYS  TX | | $ (0.05) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES     170712     650000009065528 |
| 221172186 | | Checking | JPI Operating - 1736 | 7/14/2017 | HRTLAND PMT SYS  TX | | $ (0.05) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES     170714     650000009065528 |
| 221172186 | | Checking | JPI Operating - 1736 | 7/18/2017 | HRTLAND PMT SYS  TX | | $ (0.11) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES     170718     650000009065528 |
| 221172186 | | Checking | JPI Operating - 1736 | 7/26/2017 | HRTLAND PMT SYS  TX | | $ (0.03) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES     170726     650000009065528 |
| 221172186 | | Checking | JPI Operating - 1736 | 7/28/2017 | HRTLAND PMT SYS  TX | | $ (0.06) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES     170728     650000009065528 |
| 221172186 | | Checking | JPI Operating - 1736 | 7/31/2017 | HRTLAND PMT SYS  TX | | $ (0.05) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES     170731     650000009065528 |
| 221172186 | | Checking | JPI Operating - 1736 | 7/27/2017 | MERCHANT SERVICE  ME | | $ (299.14) | PREAUTHORIZED ACH DEBIT | Ach | MERCHANT SERVICE  MERCH FEE     17O727     31713 |
| 221172186 | | Checking | JPI Operating - 1736 | 7/27/2017 | SHIFT4-DEBITS    07 | | $ (220.82) | PREAUTHORIZED ACH DEBIT | Ach | SHIFT4-DEBITS  07271?IMP     0000704442 |
| 221172186 | | Checking | JPI Operating - 1736 | 7/18/2017 | VANTIV_INTG_PYMT  BI | | $ (197.21) | PREAUTHORIZED ACH DEBIT | Ach | VANTIV_INTG_PYMT  BILLING     878843011124Jay Peak Vermont |
| 221172186 | | Checking | JPI Operating - 1736 | 7/6/2017 | VANTIV_INTG_PYMT  BI | | $ (90.35) | PREAUTHORIZED ACH DEBIT | Ach | VANTIV_INTG_PYMT  BILLING     87884302012?0Jay Peak Resort - Token Machine |
| 221172186 | | Checking | JPI Operating - 1736 | 7/12/2017 | TRANSFER TO       DE | | $ (166.67) | MISCELLANEOUS DEBIT | | TRANSFER TO     DEPOSIT ACCOUNT     0019100316 |
| 221172186 | | Checking | JPI Operating - 1736 | 7/12/2017 | TRANSFER TO       DE | | $ (500.00) | MISCELLANEOUS DEBIT | | TRANSFER TO     DEPOSIT ACCOUNT     0019100316 |
| 221172186 | | Checking | Mountain Road Management Company Inc | 7/18/2017 | 0 | | $ (38.48) | ACCOUNT ANALYSIS FEE | | ANALYSIS ACTIVITY      FOR 06/17 |
| 221172186 | | Checking | Phase II Checking - 0659 | 7/11/2017 | 0 | | $ (23.72) | ACCOUNT ANALYSIS FEE | | ANALYSIS ACTIVITY      FOR 06/17 |

**Jay Peak Resort/Burke Mountain**
**Ending Cash Balance**

* Rate:  0.8

| Company | Bank | Account Name | Account Number | 7/31/2017 USD/CDN End of Day Cash Balance | 7/31/2017 USD End of Day Cash Balance | |
|---|---|---|---|---|---|---|
| 08 - JPI | People's | General Account | 1736 | 2,975,785.12 | 2,975,785.12 | |
| 08 - JPI | People's | Payroll Account | 1752 | - | - | |
| 08 - JPI | People's | Money Market Acct | 7175 | 21,026.26 | 21,026.26 | |
| 20 - JPHSP2 | People's | General Account | 0659 | 427,012.40 | 427,012.40 | |
| 20 - JPHSP2 | People's | Money Market Acct | 0667 | - | - | |
| 380 - BMOC | People's | General Account | | 2,294,735.78 | 2,294,735.78 | |
| 380 - BMOC | People's | Savings Account | | - | - | |
| 381 - BMRM | People's | General Account | | 73,426.97 | 73,426.97 | |
| 382 - BMWC | People's | General Account | | 22,514.19 | 22,514.19 | |
| 08 - JPI | Desjardins | CDN Operating Acct | | 52,107.68 | 41,686.14 | * |
| 20 - JPHSP2 | Desjardins | CDN Operating Acct | | 37,143.41 | 29,714.73 | * |
| | | | | $ 5,903,751.81 | $ 5,885,901.59 | |

http://www.oanda.com/currency/converter/







| 07/31/2017 | *4113<br>Q Burke Mountain Resort LLC | $22,144.85 | $0.00 | $0.00 |
|---|---|---|---|---|
| 07/31/2017 | *6722<br>Burke Mountain Operating Company | $2,294,735.78 | $0.00 | $0.00 |
| 07/31/2017 | *6724<br>Burke Mountain Water Company Inc | $22,514.19 | $0.00 | $0.00 |
| 07/31/2017 | *6726<br>Mountain Road Management<br>Company Inc | $73,426.97 | $0.00 | $0.00 |
| 07/31/2017 | *6886<br>Q Burke Mountain Resort Hotel and<br>CC LP | $4,778.34 | $0.00 | $0.00 |

---



CAISSE DESJARDINS
DU LAC-MEMPHREMAGOG
DESJARDINS ENTREPRISES-ESTRIE
230, RUE PRINCIPALE OUEST
MAGOG, QC
J1X 2A5    (819) 843-3326

**For the period**

From July 1 to July 31, 2017

Folio

Page 1 of 1

### STATEMENT OF ACCOUNT

057882                    CAD 815-50066-9

JAY PEAK HOTEL SUITES PHASE 11
830 JAY PEAK ROAD
JAY, VERMONT, 05859

**PCA**                          CHEQUING ACCOUNT (C)

| Date | Code | Description | Charges | Withdrawal | Deposit | Balance |
|---|---|---|---|---|---|---|
| | | Balance forward | | | | 37 155.91 |
| JUL 31 | FIX | Fixed service charges | | 7.00 | | 37 148.91 |
| JUL 31 | SER | Acct stmt / Bkt / Cheq imag Charges | | 5.50 | | 37 143.41 |

---



CAISSE DESJARDINS
DU LAC-MEMPHREMAGOG
DESJARDINS ENTREPRISES-ESTRIE
230, RUE PRINCIPALE OUEST
MAGOG, QC
J1X 2A5    (819) 843-3326

**For the period**

From July 1 to July 31, 2017

Folio

Page 1 of 1

### STATEMENT OF ACCOUNT

SJ 815-50066-9

JAY PEAK INC.
830 JAY PEAK ROAD
JAY, VERMONT 05859

**PCA**                          CHEQUING ACCOUNT (C)

| Date | Code | Description | | Charges | Withdrawal | Deposit | Balance |
|---|---|---|---|---|---|---|---|
| | | Balance forward | | | | | 82 048.67 |
| JUL 4 | CHQ | Cheque | no. 1 961 | | 5 243.20 | | 76 805.47 |
| JUL 4 | CHQ | Cheque | no. 1 960 | | 370.00 | | 76 435.47 |
| JUL 5 | INRD | Deposit at the counter / FCDQ, ENTREPRISES | | | | 2 485.00 | 78 920.47 |
| JUL 12 | CHQ | Cheque | no. 1 958 | | 3 280.00 | | 75 640.47 |
| JUL 13 | INRD | Deposit at the counter / FCDQ, ENTREPRISES | | | | 971.00 | 76 611.47 |
| JUL 13 | CHQ | Cheque | no. 1 964 | | 6 025.27 | | 70 586.20 |
| JUL 14 | CHQ | Cheque | | | 2 489.23 | | 68 096.97 |
| JUL 18 | CHQ | Cheque | no. 1 957 | | 127.35 | | 67 969.62 |
| JUL 24 | CHQ | Cheque | no. 1 963 | | 15 264.44 | | 52 705.18 |
| JUL 26 | CHQ | Cheque | no. 1 966 | | 102.00 | | 52 603.18 |
| JUL 26 | CHQ | Cheque | no. 1 965 | | 450.00 | | 52 153.18 |
| JUL 31 | FIX | Fixed service charges | | | 40.00 | | 52 113.18 |
| JUL 31 | SER | Acct stmt / Bkt / Cheq imag Charges | | | 5.50 | | 52 107.68 |

---

### Statement of Account

**People's United Bank.**

003380

JAY PEAK INCORPORATED
830 JAY PEAK RD
JAY VT 05859

July 31, 2017
Days in stmt period: 31
(0)
Page 1 of 1

Direct Inquiries to:
CALL CENTER
1-800-894-0300

People's United Bank, N.A.
2 Burlington Square
Burlington VT    05401

### Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Business Money Market | | $21,026.26 |

**Jay Peak Resort/Burke Mountain**
**Cash Flow Statement**
**08/01/17 through 08/31/17**

|  |  | USD |  |
|---|---|---:|---|
| **Beginning Cash Balance** |  |  |  |
| People's United Bank # ███ 1736 | $ | 2,975,785 |  |
| People's United Bank # ███ 1752 | $ | - |  |
| People's United Bank # ███ 7175 | $ | 21,026 |  |
| People's United Bank # ███ 0659 | $ | 427,012 |  |
| People's United Bank # ███ 0667 | $ | - |  |
| People's United Bank # ███ | $ | 2,294,736 |  |
| People's United Bank # ██████ | $ | - |  |
| People's United Bank # █████ | $ | 73,427 |  |
| People's United Bank # █████ | $ | 22,514 |  |
| Desjardins # ███ | $ | 41,686 |  |
| Desjardins # ███ | $ | 29,715 |  |
|  | $ | **5,885,901** |  |
|  |  |  |  |
| **Add Incoming:** |  |  |  |
| Receiver Funding |  |  |  |
| Direct - Merrill Lynch Bank Accounts | $ | - |  |
| Indirect - CitiBank Accounts | $ | 7,466,092 |  |
| Deposits from Operations | $ | 3,334,356 | A |
|  | $ | **10,800,448** |  |
|  |  |  |  |
| **Less Outgoing:** |  |  |  |
| Payroll & Benefits |  |  |  |
| Jay Peak Resort | $ | (1,240,638) |  |
| Burke Mountain | $ | (233,519) |  |
| Vendor Payments |  |  |  |
| Jay Peak Resort | $ | (7,018,398) | B |
| Burke Mountain | $ | (2,222,973) | B |
| Tax Payments |  |  |  |
| Vermont Department of Taxes | $ | (504,333) |  |
| Internal Revenue Service | $ | - |  |
| Merchant and Bank Fees | $ | (52,225) |  |
|  | $ | **(11,272,086)** |  |
|  |  |  |  |
| **Ending Cash Balance** |  |  |  |
| People's United Bank # ███ 1736 | $ | 2,357,328 |  |
| People's United Bank # ███ 1752 | $ | - |  |
| People's United Bank # ███ 7175 | $ | 21,029 |  |
| People's United Bank # ███ 0659 | $ | 429,690 |  |
| People's United Bank # ███ 0667 | $ | - |  |
| People's United Bank # ███ | $ | 2,417,549 |  |
| People's United Bank # ██████ | $ | - |  |
| People's United Bank # █████ | $ | 84,952 |  |
| People's United Bank # █████ | $ | 27,525 |  |
| Desjardins # ███ | $ | 46,485 |  |
| Desjardins # ███ | $ | 29,705 |  |
|  | $ | **5,414,263** |  |

**Note A:**
Canadian transactions have been converted to US Dollars based upon the following methodology:

The Canadian portion of total resort deposits was calculated to be 8% for the report period.  This percentage was applied to all resort deposits at the average CDN to USD currency exchange rate of .80 for the report period.

**Note B:**
Vendor payments pertain partially to goods and services received after April 13, 2016.  In August of 2017, payments were also issued for outstanding invoices pertaining to goods and services recevied prior to April 13, 2016.

**Jay Peak Resort/Burke Mountain**
**Beginning Cash Balance**

**\* Rate:  0.8**

| Company | Bank | Account Name | Account Number | 7/31/2017 USD/CDN End of Day Cash Balance | 7/31/2017 USD End of Day Cash Balance | |
|---|---|---|---|---|---|---|
| 08 - JPI | People's | General Account | 1736 | 2,975,785.12 | 2,975,785.12 | |
| 08 - JPI | People's | Payroll Account | 1752 | - | - | |
| 08 - JPI | People's | Money Market Acct | 7175 | 21,026.26 | 21,026.26 | |
| 20 - JPHSP2 | People's | General Account | 0659 | 427,012.40 | 427,012.40 | |
| 20 - JPHSP2 | People's | Money Market Acct | 0667 | - | - | |
| 380 - BMOC | People's | General Account | | 2,294,735.78 | 2,294,735.78 | |
| 380 - BMOC | People's | Savings Account | | - | - | |
| 381 - BMRM | People's | General Account | | 73,426.97 | 73,426.97 | |
| 382 - BMWC | People's | General Account | | 22,514.19 | 22,514.19 | |
| 08 - JPI | Desjardins | CDN Operating Acct | | 52,107.68 | 41,686.14 | * |
| 20 - JPHSP2 | Desjardins | CDN Operating Acct | | 37,143.41 | 29,714.73 | * |
| | | | | $ 5,903,751.81 | $ 5,885,901.59 | |

http://www.oanda.com/currency/converter/







| Date | Description | | | |
|---|---|---|---|---|
| 07/31/2017 | *4113<br>Q Burke Mountain Resort LLC | $22,144.85 | $0.00 | $0.00 |
| 07/31/2017 | *6722<br>Burke Mountain Operating Company | $2,294,735.78 | $0.00 | $0.00 |
| 07/31/2017 | *6724<br>Burke Mountain Water Company Inc | $22,514.19 | $0.00 | $0.00 |
| 07/31/2017 | *6726<br>Mountain Road Management<br>Company Inc | $73,426.97 | $0.00 | $0.00 |
| 07/31/2017 | *6886<br>Q Burke Mountain Resort Hotel and<br>CC LP | $4,778.34 | $0.00 | $0.00 |

---



CAISSE DESJARDINS
DU LAC-MEMPHREMAGOG
DESJARDINS ENTREPRISES-ESTRIE
236, RUE PRINCIPALE OUEST
MAGOG, QC
Desjardins JIX 2A5      (819) 843-3328

**For the period**
From July 1 to July 31, 2017

Folio [ ]     Page 1 of 1

**STATEMENT OF ACCOUNT**

057882          CAD 815-50066-9

JAY PEAK HOTEL SUITES PHASE 11
830 JAY PEAK ROAD
JAY, VERMONT, 05859

PCA                    CHEQUING ACCOUNT (C)

| Date | Code | Description | Charges | Withdrawal | Deposit | Balance |
|---|---|---|---|---|---|---|
| | | Balance forward | | | | 37 155.91 |
| JUL 31 | FIX | Fixed service charges | | 7.00 | | 37 148.91 |
| JUL 31 | SER | Acct stmt / Bkt / Cheq imag Charges | | 5.50 | | 37 143.41 |

---



CAISSE DESJARDINS
DU LAC-MEMPHREMAGOG
DESJARDINS ENTREPRISES-ESTRIE
236, RUE PRINCIPALE OUEST
MAGOG, QC
Desjardins JIX 2A5      (819) 843-3328

**For the period**
From July 1 to July 31, 2017

Folio [ ]     Page 1 of 1

**STATEMENT OF ACCOUNT**

SJ 815-50066-9

JAY PEAK INC.
830 JAY PEAK ROAD
JAY, VERMONT 05859

PCA                    CHEQUING ACCOUNT (C)

| Date | Code | Description | | | Charges | Withdrawal | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| | | Balance forward | | | | | | 82 048.67 |
| JUL 4 | CHQ | Cheque | no. | 1 961 | | 5 243.20 | | 76 805.47 |
| JUL 4 | CHQ | Cheque | no. | 1 960 | | 370.00 | | 76 435.47 |
| JUL 5 | DNBD | Deposit at the counter / FCDQ, ENTREPRISES | | | | | 2 485.00 | 78 920.47 |
| JUL 12 | CHQ | Cheque | no. | 1 958 | | 3 280.00 | | 75 640.47 |
| JUL 13 | DNBD | Deposit at the counter / FCDQ, ENTREPRISES | | | | | 971.00 | 76 611.47 |
| JUL 13 | CHQ | Cheque | no. | 1 964 | | 6 025.27 | | 70 586.20 |
| JUL 14 | CHQ | Cheque | | | | 2 489.23 | | 68 096.97 |
| JUL 18 | CHQ | Cheque | no. | 1 957 | | 127.35 | | 67 969.62 |
| JUL 24 | CHQ | Cheque | no. | 1 963 | | 15 264.44 | | 52 705.18 |
| JUL 26 | CHQ | Cheque | no. | 1 966 | | 102.00 | | 52 603.18 |
| JUL 28 | CHQ | Cheque | no. | 1 965 | | 450.00 | | 52 153.18 |
| JUL 31 | FIX | Fixed service charges | | | | 40.00 | | 52 113.18 |
| JUL 31 | SER | Acct stmt / Bkt / Cheq imag Charges | | | | 5.50 | | 52 107.68 |

---

**Statement of Account**

**People's United Bank®**

003360

JAY PEAK INCORPORATED
830 JAY PEAK RD
JAY VT 05859

July 31, 2017
Days in stmt period: 31
(0 )
Page 1 of 1

Direct Inquiries to:
CALL CENTER
1-800-894-0300

People's United Bank, N.A.
2 Burlington Square
Burlington VT       05401

**Summary of Account Balance**

| Account | Number | Ending Balance |
|---|---|---|
| Business Money Market | | $21,026.26 |

**Jay Peak Resort/Burke Mountain**
**Detailed Report on Receiver Funding**
08/01/17 through 08/31/17

|  | | | | | | | Direct - Merrill Lynch/SunTrust Bank Accounts | |
|---|---|---|---|---|---|---|---|---|
|  | | | | | | | Indirect - CitiBank Accounts | |

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 221172186 | ███ | Checking | JPI Operating - 1736 | 8/21/2017 | 1.00E+12 | | $ 713,702.82 | INCOMING WIRE TRANSFER | Wire | |
| 221172186 | ███ | Checking | JPI Operating - 1736 | 8/21/2017 | 1.00E+12 | | $ 1,828,559.77 | INCOMING WIRE TRANSFER | Wire | |
| 221172186 | ███ | Checking | JPI Operating - 1736 | 8/10/2017 | 1.00E+12 | | $ 4,923,828.91 | INCOMING WIRE TRANSFER | Wire | |

Jay Peak Resort/Burke Mountain
Detailed Report on Resort Deposits
08/01/17 through 08/31/17

Average Currency Exchange Rate: 0.80

| Dept Name | Dept Category | CDN converted to USD | original USD | USD |
|---|---|---|---|---|
| Inventory/Prepaids/Receivables | Short-term Assets | $ 31,798 | $ 435,132 | $ 466,930 |
| Capital | Capital Expenditures (incl. tram upgrade) | $ (18) | $ (247) | $ (265) |
| Debt/Liabilities/Deferreds/Taxes | Short-term Liabilities | $ 11,183 | $ 153,033 | $ 164,216 |
| Investor | Equity | $ - | $ - | $ - |
| Administration | S, G & A | $ 9 | $ (50) | $ (41) |
| Accounting | S, G & A | $ (1) | $ (9) | $ (9) |
| Information Systems | S, G & A | $ - | $ - | $ - |
| Telephone | General Operations | $ 3,247 | $ 44,437 | $ 47,684 |
| Human Resources | S, G & A | $ - | $ - | $ - |
| Risk Management | S, G & A | $ - | $ - | $ - |
| Administration - Food Service | Food & Beverage | $ (21) | $ (293) | $ (315) |
| Vending | Food & Beverage | $ 556 | $ 7,614 | $ 8,170 |
| Tram cafeteria | Food & Beverage | $ 5 | $ 63 | $ 68 |
| International Restaurant | Food & Beverage | $ 2,553 | $ 34,931 | $ 37,484 |
| Sky Haus | Food & Beverage | $ 537 | $ 7,347 | $ 7,884 |
| Golf Clubhouse Restaurant | Food & Beverage | $ 9,247 | $ 126,536 | $ 135,782 |
| The Foundry Pub & Grille | Food & Beverage | $ 8,363 | $ 114,437 | $ 122,799 |
| Buddy's Mug | Food & Beverage | $ 285 | $ 3,899 | $ 4,184 |
| The Warming Shelter | Food & Beverage | $ 3,687 | $ 50,449 | $ 54,136 |
| Mountain Dick's Pizza | Food & Beverage | $ 3,207 | $ 43,892 | $ 47,099 |
| The Drink | Food & Beverage | $ 1,630 | $ 22,308 | $ 23,938 |
| MLC F&B | Food & Beverage | $ - | $ - | $ - |
| Stateside Delylodge - Cafeteria & Bar | Food & Beverage | $ 2,215 | $ 30,313 | $ 32,528 |
| Stateside Hotel - Howie's Restaurant | Food & Beverage | $ 611 | $ 8,359 | $ 8,969 |
| Jay Peak Provisions | Food & Beverage | $ 8,931 | $ 122,217 | $ 131,148 |
| Conference Services | Food & Beverage | $ 2,800 | $ 38,321 | $ 41,122 |
| Condo Rental Mgt. | Hotel & Lodging | $ 1,674 | $ 22,905 | $ 24,579 |
| Taiga Fitness & Spa | Hotel & Lodging | $ 1,543 | $ 21,116 | $ 22,659 |
| Unsold condo rental | Hotel & Lodging | $ - | $ - | $ - |
| Aroma Coffee Shop | Food & Beverage | $ 2 | $ 27 | $ 29 |
| Tram Haus Lodge Rest & Bar | Food & Beverage | $ 4,706 | $ 64,398 | $ 69,104 |
| Tram Haus Lodge | Hotel & Lodging | $ 4,561 | $ 62,417 | $ 66,978 |
| Lodging Reservation | Hotel & Lodging | $ (1,499) | $ (20,519) | $ (22,018) |
| Golf Clubhouse Lodging | Hotel & Lodging | $ 523 | $ 7,155 | $ 7,678 |
| Hotel Jay - Front Desk | Hotel & Lodging | $ 13,162 | $ 180,113 | $ 193,275 |
| Penthouse Suites | Hotel & Lodging | $ 5,918 | $ 80,986 | $ 86,904 |
| Golf & Mountain Suites | Hotel & Lodging | $ 13,390 | $ 183,267 | $ 196,659 |
| Lodge & Townhouses | Hotel & Lodging | $ 7,323 | $ 100,206 | $ 107,529 |
| Stateside Hotel - Front Desk | Hotel & Lodging | $ 3,900 | $ 53,374 | $ 57,274 |
| Ice Rink | Other Mountain Activities | $ 1,431 | $ 19,588 | $ 21,019 |
| Ice Rink Snack Bar | Food & Beverage | $ 318 | $ 4,355 | $ 4,673 |
| Condo Assoc. - Mountain Side | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Trail Side | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Stoney Path | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Slopeside I | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Slopeside II | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Village Association | Condo Associations | $ - | $ - | $ - |
| Transfer Condo Assoc. | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - General Fees | Condo Associations | $ - | $ - | $ - |
| Admin. Mtn Operations | General Operations | $ - | $ - | $ - |
| Lift Maintenance | Skiing Operations | $ - | $ - | $ - |
| Snowmaking | Skiing Operations | $ - | $ - | $ - |
| Grooming | Skiing Operations | $ - | $ - | $ - |
| Vehicle & Equip. Maint. | General Operations | $ - | $ - | $ - |
| Electrical | General Operations | $ - | $ - | $ - |
| Hotel Jay - Building Maint./Engin. | General Operations | $ - | $ - | $ - |
| Roads & Parking | General Operations | $ - | $ - | $ - |
| Building Maintenance | General Operations | $ - | $ - | $ - |
| Grounds | General Operations | $ - | $ - | $ - |
| Water & Sewer System | General Operations | $ - | $ - | $ - |
| Stateside Hotel - Building Maint./Engin. | Hotel & Lodging | $ - | $ - | $ - |
| Tram Haus - Building Maint./Engin. | Hotel & Lodging | $ - | $ - | $ - |
| Laundry Operations | Hotel & Lodging | $ - | $ - | $ - |
| Housekeeping - Stateside Hotel | Hotel & Lodging | $ 96 | $ 1,319 | $ 1,416 |
| Housekeeping - Hotel Jay | Hotel & Lodging | $ 48 | $ 660 | $ 708 |
| Janitorial | Hotel & Lodging | $ - | $ - | $ - |
| Security | General Operations | $ - | $ - | $ - |
| Shuttles | General Operations | $ 2,108 | $ 28,849 | $ 30,957 |
| Storm Crew (Storm Water + Snow Shoveling) | General Operations | $ - | $ - | $ - |
| Ambassadors/Greeters | General Operations | $ - | $ - | $ - |
| Lift Operations | Skiing Operations | $ - | $ - | $ - |
| Parking Attendant | General Operations | $ 340 | $ 4,658 | $ 4,999 |
| Customer Service | Skiing Operations | $ 3 | $ 36 | $ 39 |
| Ticket Selling | Skiing Operations | $ (0) | $ (0) | $ (0) |
| Special Events | S, G & A | $ 1,732 | $ 23,702 | $ 25,434 |
| Ski Patrol | Skiing Operations | $ - | $ - | $ - |
| Ski Club | Skiing Operations | $ - | $ - | $ - |
| Daycare Center | Other Mountain Activities | $ 1,715 | $ 23,464 | $ 25,179 |
| MLC Daycare Center | Other Mountain Activities | $ 9 | $ 128 | $ 138 |
| Pump House | Other Mountain Activities | $ 26,430 | $ 361,674 | $ 388,104 |
| Lift sales | Skiing Operations | $ 2,849 | $ 38,989 | $ 41,838 |
| Golf Maintenance | Summer Operations | $ - | $ - | $ - |
| Lockers | General Operations | $ - | $ - | $ - |
| Wedding Barn | Other Mountain Activities | $ 84 | $ 1,145 | $ 1,229 |
| Snowpark | Skiing Operations | $ - | $ - | $ - |
| Elevation 1851' Family Arcade Center | Other Mountain Activities | $ 2,230 | $ 30,518 | $ 32,749 |
| Nordic Center | Other Mountain Activities | $ - | $ - | $ - |
| Fitness Center | Other Mountain Activities | $ - | $ - | $ - |
| MLC Summer Operations | Other Mountain Activities | $ 1,425 | $ 19,503 | $ 20,929 |
| Amphitheater | Other Mountain Activities | $ - | $ - | $ - |
| Ski School | Ski School | $ - | $ - | $ - |
| MLC Ski School | Ski School | $ - | $ - | $ - |
| Sales | S, G & A | $ (39) | $ (531) | $ (570) |
| Marketing | S, G & A | $ 30 | $ 412 | $ 442 |
| Administration - Retail | Retail | $ 2 | $ 29 | $ 31 |
| The Mountain Shop | Ski Rental/Repair | $ 633 | $ 8,656 | $ 9,289 |
| Rentals | Ski Rental/Repair | $ - | $ - | $ - |
| Repairs | Ski Rental/Repair | $ - | $ - | $ - |
| Golf Pro Shop | Summer Operations | $ 9,134 | $ 124,995 | $ 134,129 |
| The Wave | Retail | $ 1,123 | $ 15,371 | $ 16,495 |
| MLC Rentals | Ski Rental/Repair | $ - | $ - | $ - |
| Stateside Daylodge - Retail - Gear Shop | Retail | $ 74 | $ 1,012 | $ 1,086 |
| Stateside Daylodge - Rentals | Ski Rental/Repair | $ - | $ - | $ - |
| Construction & Development | S, G & A | $ - | $ - | $ - |
| Real Estate | S, G & A | $ - | $ - | $ - |
| Antenna Lease Sky Haus | General Operations | $ - | $ - | $ - |
| Non-Operating Items | S, G & A | $ (1,422) | $ (19,466) | $ (20,888) |
| EB-5 Items | S, G & A | $ - | $ - | $ - |
| EBITDA Items | S, G & A | $ - | $ - | $ - |
| Tamarack Grill | Food & Beverage | $ 0 | $ 2 | $ 2 |
| Mid-Burke Cafe' | Food & Beverage | $ - | $ - | $ - |
| Bear's Den Pub | Food & Beverage | $ (0) | $ (5) | $ (5) |
| Trailside Patio | Food & Beverage | $ - | $ - | $ - |
| Kingdom Cafe' | Food & Beverage | $ 615 | $ 8,420 | $ 9,036 |
| Banquets & Catering | Food & Beverage | $ - | $ - | $ - |
| Food & Beverage Events | Food & Beverage | $ - | $ - | $ - |
| Willoughby's Restaurant | Food & Beverage | $ - | $ - | $ - |
| The Gap Pub | Food & Beverage | $ 4,842 | $ 66,259 | $ 71,101 |
| Coffee Shop | Food & Beverage | $ 393 | $ 5,382 | $ 5,775 |
| Day Lodge Servery | Food & Beverage | $ - | $ - | $ - |
| Hotel Banquets | Food & Beverage | $ 3,563 | $ 48,759 | $ 52,322 |
| Hotel F&B Events | Food & Beverage | $ - | $ - | $ - |
| Hotel Pre-Opening Costs | Hotel & Lodging | $ - | $ - | $ - |
| Hotel Operations/Front Desk | Hotel & Lodging | $ 15,948 | $ 218,237 | $ 234,185 |
| Hotel Building Maintenance | Hotel & Lodging | $ - | $ - | $ - |
| Hotel Housekeeping | Hotel & Lodging | $ - | $ - | $ - |
| Hotel Laundry Ops | Hotel & Lodging | $ - | $ - | $ - |
| Hotel Janitorial | Hotel & Lodging | $ - | $ - | $ - |
| Hotel Utilities | Hotel & Lodging | $ - | $ - | $ - |
| Rental Operations - Campground | Hotel & Lodging | $ 1,649 | $ 22,568 | $ 24,217 |
| Mountain Operations | Skiing Operations | $ - | $ - | $ - |
| Property Operations | General Operations | $ - | $ - | $ - |
| Mountain Biking | Summer Operations | $ 2,942 | $ 40,263 | $ 43,205 |
| Summer Programs | Summer Operations | $ - | $ - | $ - |
| Retail | Retail | $ 33 | $ 448 | $ 481 |
| Base Lodge Rentals | Ski Rental/Repair | $ - | $ - | $ - |
| Vertical Drop Retail | Retail | $ 424 | $ 5,802 | $ 6,226 |
| Bear Essentials Retail | Retail | $ - | $ - | $ - |
| Arcade | Other Mountain Activities | $ 288 | $ 3,940 | $ 4,228 |
| Hotel Ski Rental/Repair & Day Lockers | Ski Rental/Repair | $ - | $ - | $ - |
| AT&T Tower Lease | General Operations | $ - | $ - | $ - |
| Fixed Expenses | General Operations | $ - | $ - | $ - |
| Utilities | General Operations | $ - | $ - | $ - |
| Developer Land Sales | S, G & A | $ - | $ - | $ - |
| Management Company Fees | S, G & A | $ - | $ - | $ - |
| | | $ 227,080 | $ 3,107,277 | $ 3,334,356 |

Summary of Departmental Deposits into Major Line of Business Categories

| Dept Category | | USD |
|---|---|---|
| Short-term Assets | | $ 466,930 |
| Capital Expenditures (incl. tram upgrade) | | $ (265) |
| Short-term Liabilities | | $ 164,216 |
| Equity | | $ - |
| S, G & A | | $ 4,367 |
| General Operations | | $ 83,640 |
| Food & Beverage | | $ 867,034 |
| Hotel & Lodging | | $ 979,384 |
| Other Mountain Activities | | $ 516,232 |
| Condo Associations | | $ - |
| Skiing Operations | | $ 41,877 |
| Summer Operations | | $ 177,334 |
| Ski School | | $ - |
| Retail | | $ 33,609 |
| Ski Rental/Repair | | $ - |
| | | $ 3,334,356 |

**Jay Peak Resort/Burke Mountain**
**Detailed Report on Payroll and Benefits Payments**
08/01/17 through 08/31/17

Jay Peak Resort Payroll
Burke Mountain Payroll

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Refer | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 221172186 | | Checking | JPI Operating - 1736 | 8/22/2017 | BANCORPSV BA | | $ (274.41) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 8/22/2017 | BANCORPSV BA | | $ (75.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 8/22/2017 | BANCORPSV BA | | $ (49.47) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 8/28/2017 | BANCORPSV BA | | $ (15.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 8/29/2017 | BANCORPSV BA | | $ (315.31) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 8/29/2017 | BANCORPSV BA | | $ (250.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 8/29/2017 | BANCORPSV BA | | $ (9.19) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 8/31/2017 | BANCORPSV BA | | $ (76.31) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 8/8/2017 | 1.00081E+12 | | $ (95,592.17) | OUTGOING WIRE TRANSFER | | —BURKE PORTION— |
| 221172186 | | Checking | JPI Operating - 1736 | 8/23/2017 | 1.00082E+12 | | $ (104,051.09) | OUTGOING WIRE TRANSFER | | —BURKE PORTION— |
| 221172186 | | Checking | JPI Operating - 1736 | 8/22/2017 | CIGNA EDGE TRANS CO | | $ (1,035.12) | PREAUTHORIZED ACH DEBIT | Ach | CIGNA EDGE TRANS COLLECTION 170814 60380007136B—BURKE PORTION— |
| 221172186 | | Checking | JPI Operating - 1736 | 8/22/2017 | CIGNA EDGE TRANS CO | | $ (19,563.86) | PREAUTHORIZED ACH DEBIT | Ach | CIGNA EDGE TRANS COLLECTION 170822 60100006397b—BURKE PORTION— |
| 221172186 | | Checking | Burke Mountain Operating Company | 8/14/2017 | MEMIC Indemnity AC | | $ (6,295.32) | PREAUTHORIZED ACH DEBIT | Ach | MEMIC Indemnity ACHTRANS 170814 8574765 |
| 221172186 | | Checking | Burke Mountain Operating Company | 8/28/2017 | MEMIC Indemnity AC | | $ (5,916.97) | PREAUTHORIZED ACH DEBIT | Ach | MEMIC Indemnity ACHTRANS 170828 9134337 |
| 221172186 | | Checking | JPI Operating - 1736 | 8/1/2017 | BANCORPSV BA | | $ (232.62) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 8/2/2017 | BANCORPSV BA | | $ (221.23) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 8/2/2017 | BANCORPSV BA | | $ (21.25) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 8/3/2017 | BANCORPSV BA | | $ (99.78) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 8/4/2017 | BANCORPSV BA | | $ (400.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 8/11/2017 | BANCORPSV BA | | $ (385.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 8/11/2017 | BANCORPSV BA | | $ (113.55) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 8/11/2017 | BANCORPSV BA | | $ (111.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 8/15/2017 | BANCORPSV BA | | $ (114.32) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 8/18/2017 | BANCORPSV BA | | $ (10.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 8/21/2017 | BANCORPSV BA | | $ (60.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 8/14/2017 | CIGNA EDGE TRANS CO | | $ (6,167.89) | PREAUTHORIZED ACH DEBIT | Ach | CIGNA EDGE TRANS COLLECTION 170814 60380007136B—JAY PORTION— |
| 221172186 | | Checking | JPI Operating - 1736 | 8/22/2017 | CIGNA EDGE TRANS CO | | $ (70,556.11) | PREAUTHORIZED ACH DEBIT | Ach | CIGNA EDGE TRANS COLLECTION 170822 60100006397b—JAY PORTION— |
| 221172186 | | Checking | JPI Operating - 1736 | 8/1/2017 | DISCOVERY BENEFI CL | | $ (65.19) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI CLAIM FUND 170801 21194030194601 |
| 221172186 | | Checking | JPI Operating - 1736 | 8/7/2017 | DISCOVERY BENEFI CL | | $ (160.00) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI CLAIM FUND 170807 21194030194601 |
| 221172186 | | Checking | JPI Operating - 1736 | 8/11/2017 | DISCOVERY BENEFI CL | | $ (326.93) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI CLAIM FUND 170811 21194030194601 |
| 221172186 | | Checking | JPI Operating - 1736 | 8/14/2017 | DISCOVERY BENEFI CL | | $ (160.00) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI CLAIM FUND 170814 21194030194601 |
| 221172186 | | Checking | JPI Operating - 1736 | 8/16/2017 | DISCOVERY BENEFI CL | | $ (29.76) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI CLAIM FUND 170816 21194030194601 |
| 221172186 | | Checking | JPI Operating - 1736 | 8/24/2017 | DISCOVERY BENEFI CL | | $ (317.10) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI CLAIM FUND 170824 21194030194601 |
| 221172186 | | Checking | JPI Operating - 1736 | 8/25/2017 | DISCOVERY BENEFI CL | | $ (251.55) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI CLAIM FUND 170825 21194030194601 |
| 221172186 | | Checking | JPI Operating - 1736 | 8/28/2017 | DISCOVERY BENEFI CL | | $ (113.86) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI CLAIM FUND 170828 21194030194601 |
| 221172186 | | Checking | JPI Operating - 1736 | 8/31/2017 | DISCOVERY BENEFI CL | | $ (1,929.38) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI CLAIM FUND 170831 21194030194601 |
| 221172186 | | Checking | JPI Operating - 1736 | 8/28/2017 | DISCOVERY BENEFI DB | | $ (305.50) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI DBI Admin 170825 |
| 221172186 | | Checking | JPI Operating - 1736 | 8/15/2017 | DISCOVERY BENEFI DB | | $ 3,704.93 | PREAUTHORIZED ACH CREDIT | Ach | DISCOVERY BENEFI DBI Admin 170825 21194000 |
| 221172186 | | Checking | JPI Operating - 1736 | 8/8/2017 | 1.00081E+12 | | $ (536,186.85) | OUTGOING WIRE TRANSFER | | —JAY PORTION— |
| 221172186 | | Checking | JPI Operating - 1736 | 8/23/2017 | 1.00082E+12 | | $ (551,031.39) | OUTGOING WIRE TRANSFER | | —JAY PORTION— |
| 221172186 | | Checking | JPI Operating - 1736 | 8/14/2017 | MEMIC Indemnity AC | | $ (28,647.83) | PREAUTHORIZED ACH DEBIT | Ach | MEMIC Indemnity ACHTRANS 170814 8575909 |
| 221172186 | | Checking | JPI Operating - 1736 | 8/28/2017 | MEMIC Indemnity AC | | $ (30,549.39) | PREAUTHORIZED ACH DEBIT | Ach | MEMIC Indemnity ACHTRANS 170828 9136621 |
| 221172186 | | Checking | JPI Payroll - 1752 | 8/24/2017 | PAYCHEK PA | | $ 477.73 | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEK PAYROLL 170824 726X390000024095X |
| 221172186 | | Checking | JPI Payroll - 1752 | 8/29/2017 | PAYCHEK - RCK PA | | $ 203.41 | PREAUTHORIZED ACH CREDIT | Ach | PAYCHEK - RCX PAYROLL 170829 7269290000071X |
| 221172186 | | Checking | JPI Payroll - 1752 | 8/9/2017 | PAYCHEK CGS GA | | $ (2,873.55) | PREAUTHORIZED ACH CREDIT | Ach | PAYCHEK CGS GARNISH 170809 COL007257600 |
| 221172186 | | Checking | JPI Payroll - 1752 | 8/23/2017 | PAYCHEK CGS GA | | $ (1,383.08) | PREAUTHORIZED ACH CREDIT | Ach | PAYCHEK CGS GARNISH 170823 COL007086477B |
| 221172186 | | Checking | JPI Payroll - 1752 | 8/10/2017 | PAYCHEK EIB IN | | $ (2,003.57) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEK EIB INVOICE 170810 X72442600002729 |
| 221172186 | | Checking | JPI Payroll - 1752 | 8/24/2017 | PAYCHEK EIB IN | | $ (2,014.91) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEK EIB INVOICE 170824 X7262370000230l |
| 221172186 | | Checking | JPI Payroll - 1752 | 8/25/2017 | PAYCHEK SEC DEP MA | | $ 918.06 | PREAUTHORIZED ACH CREDIT | Ach | PAYCHEK SEC DEP MANACH PAY PAYCHEK ADJUSTMENT |
| 221172186 | | Checking | JPI Payroll - 1752 | 8/11/2017 | PAYCHEK-HRS HR | | $ (282.30) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEK-HRS HRS PMT 170811 25543510 |
| 221172186 | | Checking | JPI Operating - 1736 | 8/10/2017 | Voya Nat Trst182 SP | | $ (8,694.33) | PREAUTHORIZED ACH DEBIT | Ach | Voya Nat Trst182 SPNSR P/R 170810 811437 0001 |
| 221172186 | | Checking | JPI Operating - 1736 | 8/24/2017 | Voya Nat Trst182 SP | | $ (8,943.98) | PREAUTHORIZED ACH DEBIT | Ach | Voya Nat Trst182 SPNSR P/R 170824 811437 0001 |
| 221172186 | | Checking | JPI Operating - 1736 | 8/4/2017 | WAKA PA | | $ 10,821.45 | PREAUTHORIZED ACH CREDIT | | WAKA PAYROLL WG JAY PEAK FINAL BALANCE DUE |

**Jay Peak Resort/Burke Mountain**
**Detailed Report on Vendor Payments**
08/01/17 through 08/31/17

| | Average Currency Exchange Rate: | 0.80 | | |
|---|---|---|---|---|

| Dept Name | Dept Category | CDN converted to USD | original USD | USD |
|---|---|---|---|---|
| Inventory/Prepaids/Receivables | Short-term Assets | $ | $ 1,325,885 | $ 1,325,885 |
| Capital | Capital Expenditures (incl. tram upgrade) | $ | $ 2,821,197 | $ 2,821,197 |
| Debt/Liabilities/Deferreds/Taxes | Short-term Liabilities | $ | $ 585,544 | $ 585,544 |
| Investor | Equity | $ | $ - | $ - |
| Administration | S, G & A | $ | $ 188,278 | $ 188,278 |
| Accounting | S, G & A | $ | $ 79,084 | $ 79,084 |
| Information Systems | S, G & A | $ | $ 108,232 | $ 108,232 |
| Telephone | General Operations | $ | $ 27,718 | $ 27,718 |
| Human Resources | S, G & A | $ | $ 42,575 | $ 42,575 |
| Risk Management | S, G & A | $ | $ 330 | $ 330 |
| Administration - Food Service | Food & Beverage | $ | $ 235 | $ 235 |
| Vending | Food & Beverage | $ | $ - | $ - |
| Tram cafeteria | Food & Beverage | $ | $ - | $ - |
| International Restaurant | Food & Beverage | $ | $ - | $ - |
| Sky Haus | Food & Beverage | $ | $ - | $ - |
| Golf Clubhouse Restaurant | Food & Beverage | $ | $ 56,087 | $ 56,087 |
| The Foundry Pub & Grille | Food & Beverage | $ | $ 487,696 | $ 487,696 |
| Buddy's Mug | Food & Beverage | $ | $ - | $ - |
| The Warming Shelter | Food & Beverage | $ | $ 13,811 | $ 13,811 |
| Mountain Dick's Pizza | Food & Beverage | $ | $ - | $ - |
| The Drink | Food & Beverage | $ | $ - | $ - |
| MLC F&B | Food & Beverage | $ | $ - | $ - |
| Stateside Daylodge - Cafeteria & Bar | Food & Beverage | $ | $ - | $ - |
| Stateside Hotel - Howie's Restaurant | Food & Beverage | $ | $ - | $ - |
| Jay Peak Provisions | Food & Beverage | $ | $ 47,082 | $ 47,082 |
| Conference Services | Food & Beverage | $ | $ 242,626 | $ 242,626 |
| Condo Rental Mgt. | Hotel & Lodging | $ | $ 48,819 | $ 48,819 |
| Taiga Fitness & Spa | Hotel & Lodging | $ | $ 1,935 | $ 1,935 |
| Unsold condo rental | Hotel & Lodging | $ | $ - | $ - |
| Aroma Coffee Shop | Food & Beverage | $ | $ 48 | $ 48 |
| Tram Haus Lodge Rest & Bar | Food & Beverage | $ | $ 30,206 | $ 30,206 |
| Tram Haus Lodge | Hotel & Lodging | $ | $ 28,913 | $ 28,913 |
| Lodging Reservation | Hotel & Lodging | $ | $ 6,144 | $ 6,144 |
| Golf Clubhouse Lodging | Hotel & Lodging | $ | $ 3,385 | $ 3,385 |
| Hotel Jay - Front Desk | Hotel & Lodging | $ | $ 10,697 | $ 10,697 |
| Penthouse Suites | Hotel & Lodging | $ | $ - | $ - |
| Golf & Mountain Suites | Hotel & Lodging | $ | $ 19,234 | $ 19,234 |
| Lodge & Townhouses | Hotel & Lodging | $ | $ - | $ - |
| Stateside Hotel - Front Desk | Hotel & Lodging | $ | $ - | $ - |
| Ice Rink | Other Mountain Activities | $ | $ 12,993 | $ 12,993 |
| Ice Rink Snack Bar | Food & Beverage | $ | $ - | $ - |
| Condo Assoc. - Mountain Side | Condo Associations | $ | $ - | $ - |
| Condo Assoc. - Trail Side | Condo Associations | $ | $ - | $ - |
| Condo Assoc. - Stoney Path | Condo Associations | $ | $ - | $ - |
| Condo Assoc. - Slopeside I | Condo Associations | $ | $ - | $ - |
| Condo Assoc. - Slopeside II | Condo Associations | $ | $ 486 | $ 486 |
| Condo Assoc. - Village Association | Condo Associations | $ | $ 14,865 | $ 14,865 |
| Transfer Condo Assoc. | Condo Associations | $ | $ - | $ - |
| Condo Assoc. - General Fees | Condo Associations | $ | $ - | $ - |
| Admin. Mtn Operations | Skiing Operations | $ | $ 3,767 | $ 3,767 |
| Lift Maintenance | Skiing Operations | $ | $ 74,069 | $ 74,069 |
| Snowmaking | Skiing Operations | $ | $ 464,026 | $ 464,026 |
| Grooming | Skiing Operations | $ | $ 46,569 | $ 46,569 |
| Vehicle & Equip. Maint. | General Operations | $ | $ 87,919 | $ 87,919 |
| Electrical | General Operations | $ | $ 527,700 | $ 527,700 |
| Hotel Jay - Building Maint./Engin. | Hotel & Lodging | $ | $ 33,729 | $ 33,729 |
| Roads & Parking | General Operations | $ | $ 13,891 | $ 13,891 |
| Building Maintenance | General Operations | $ | $ 70,894 | $ 70,894 |
| Grounds | General Operations | $ | $ 7,316 | $ 7,316 |
| Water & Sewer System | General Operations | $ | $ 43,538 | $ 43,538 |
| Stateside Hotel - Building Maint./Engin. | Hotel & Lodging | $ | $ 11,385 | $ 11,385 |
| Tram Haus - Building Maint./Engin. | Hotel & Lodging | $ | $ 8,278 | $ 8,278 |
| Laundry Operations | Hotel & Lodging | $ | $ 332 | $ 332 |
| Housekeeping - Stateside Hotel | Hotel & Lodging | $ | $ 9,134 | $ 9,134 |
| Housekeeping - Hotel Jay | Hotel & Lodging | $ | $ - | $ - |
| Janitorial | Hotel & Lodging | $ | $ 138 | $ 138 |
| Security | General Operations | $ | $ - | $ - |
| Shuttles | General Operations | $ | $ 9,620 | $ 9,620 |
| Storm Crew (Storm Water + Snow Shoveling) | General Operations | $ | $ - | $ - |
| Ambassadors/Greeters | General Operations | $ | $ - | $ - |
| Lift Operations | Skiing Operations | $ | $ - | $ - |
| Parking Attendant | General Operations | $ | $ 1,725 | $ 1,725 |
| Customer Service | Skiing Operations | $ | $ - | $ - |
| Ticket Selling | Skiing Operations | $ | $ 3,276 | $ 3,276 |
| Special Events | S, G & A | $ | $ 18,942 | $ 18,942 |
| Ski Patrol | Skiing Operations | $ | $ 9,928 | $ 9,928 |
| Ski Club | Skiing Operations | $ | $ - | $ - |
| Daycare Center | Other Mountain Activities | $ | $ 205 | $ 205 |
| MLC Daycare Center | Other Mountain Activities | $ | $ - | $ - |
| Pump House | Other Mountain Activities | $ | $ 34,360 | $ 34,360 |
| Lift sales | Skiing Operations | $ | $ - | $ - |
| Golf Maintenance | Summer Operations | $ | $ 17,363 | $ 17,363 |
| Lockers | General Operations | $ | $ - | $ - |
| Wedding Barn | Other Mountain Activities | $ | $ - | $ - |
| Snowpark | Skiing Operations | $ | $ 127 | $ 127 |
| Elevation 1851' Family Arcade Center | Other Mountain Activities | $ | $ 22,568 | $ 22,568 |
| Nordic Center | Other Mountain Activities | $ | $ 350 | $ 350 |
| Fitness Center | Other Mountain Activities | $ | $ - | $ - |
| MLC Summer Operations | Summer Operations | $ | $ 4,495 | $ 4,495 |
| Amphitheater | Other Mountain Activities | $ | $ 97,142 | $ 97,142 |
| Ski School | Ski School | $ | $ 18,700 | $ 18,700 |
| MLC Ski School | Ski School | $ | $ - | $ - |
| Sales | S, G & A | $ | $ 19,943 | $ 19,943 |
| Marketing | S, G & A | $ 70,009 | $ 704,826 | $ 774,835 |
| Administration - Retail | Retail | $ | $ - | $ - |
| The Mountain Shop | Ski Rental/Repair | $ | $ 2,789 | $ 2,789 |
| Rentals | Ski Rental/Repair | $ | $ - | $ - |
| Repairs | Ski Rental/Repair | $ | $ - | $ - |
| Golf Pro Shop | Summer Operations | $ | $ 20,623 | $ 20,623 |
| The Wave | Retail | $ | $ 5,331 | $ 5,331 |
| MLC Rentals | Ski Rental/Repair | $ | $ - | $ - |
| Stateside Daylodge - Retail - Gear Shop | Retail | $ | $ 7,469 | $ 7,469 |
| Stateside Daylodge - Rentals | Ski Rental/Repair | $ | $ - | $ - |
| Construction & Development | S, G & A | $ | $ 21,773 | $ 21,773 |
| Real Estate | S, G & A | $ | $ - | $ - |
| Antenna Lease Sky Haus | General Operations | $ | $ 36,093 | $ 36,093 |
| Non-Operating Items | S, G & A | $ | $ 297,612 | $ 297,612 |
| EB-5 Items | S, G & A | $ | $ - | $ - |
| EBITDA Items | Food & Beverage | $ | $ 10,694 | $ 10,694 |
| Tamarack Grill | Food & Beverage | $ | $ 16,752 | $ 16,752 |
| Mid-Burke Cafe' | Food & Beverage | $ | $ - | $ - |
| Bear's Den Pub | Food & Beverage | $ | $ - | $ - |
| Trailside Patio | Food & Beverage | $ | $ 13,891 | $ 13,891 |
| Kingdom Cafe' | Food & Beverage | $ | $ 1,795 | $ 1,795 |
| Banquets & Catering | Food & Beverage | $ | $ - | $ - |
| Food & Beverage Events | Food & Beverage | $ | $ - | $ - |
| Willoughby's Restaurant | Food & Beverage | $ | $ 2,932 | $ 2,932 |
| The Gap Pub | Food & Beverage | $ | $ 12,905 | $ 12,905 |
| Coffee Shop | Food & Beverage | $ | $ - | $ - |
| Day Lodge Servery | Food & Beverage | $ | $ - | $ - |
| Hotel Banquets | Food & Beverage | $ | $ - | $ - |
| Hotel F&B Events | Food & Beverage | $ | $ - | $ - |
| Hotel Pre-Opening Costs | Hotel & Lodging | $ | $ 5,753 | $ 5,753 |
| Hotel Operations/Front Desk | Hotel & Lodging | $ | $ 24,463 | $ 24,463 |
| Hotel Building Maintenance | Hotel & Lodging | $ | $ 23,425 | $ 23,425 |
| Hotel Housekeeping | Hotel & Lodging | $ | $ 11,583 | $ 11,583 |
| Hotel Laundry Ops | Hotel & Lodging | $ | $ 1,959 | $ 1,959 |
| Hotel Janitorial | Hotel & Lodging | $ | $ 761 | $ 761 |
| Hotel Utilities | Hotel & Lodging | $ | $ - | $ - |
| Rental Operations - Campground | Hotel & Lodging | $ | $ 1,156 | $ 1,156 |
| Mountain Operations | Skiing Operations | $ | $ 29,724 | $ 29,724 |
| Property Operations | General Operations | $ | $ - | $ - |
| Mountain Biking | Summer Operations | $ | $ 489 | $ 489 |
| Summer Programs | Summer Operations | $ | $ - | $ - |
| Retail | Retail | $ | $ 7,691 | $ 7,691 |
| Base Lodge Rentals | Ski Rental/Repair | $ | $ 11,365 | $ 11,365 |
| Vertical Drop Retail | Retail | $ | $ 6,992 | $ 6,992 |
| Bear Essentials Retail | Retail | $ | $ - | $ - |
| Arcade | Other Mountain Activities | $ | $ - | $ - |
| Hotel Ski Rental/Repair & Day Lockers | Ski Rental/Repair | $ | $ 7,924 | $ 7,924 |
| AT&T Tower Lease | General Operations | $ | $ - | $ - |
| Fixed Expenses | General Operations | $ | $ 6,402 | $ 6,402 |
| Utilities | General Operations | $ | $ 10,656 | $ 10,656 |
| Developer Land Sales | S, G & A | $ | $ - | $ - |
| Management Company Fees | S, G & A | $ | $ - | $ - |
| | | $ 70,009 | $ 9,171,362 | $ 9,241,371 |

**Summary of Departmental Vendor Payments into Major Line of Business Categories**

| Dept Category | | USD |
|---|---|---|
| Short-term Assets | | $ 1,325,885 |
| Capital Expenditures (incl. tram upgrade) | | $ 2,821,197 |
| Short-term Liabilities | | $ 585,544 |
| Equity | | $ - |
| S, G & A | | $ 1,562,299 |
| General Operations | | $ 843,472 |
| Food & Beverage | | $ 926,065 |
| Hotel & Lodging | | $ 249,287 |
| Other Mountain Activities | | $ 169,552 |
| Condo Associations | | $ 15,350 |
| Skiing Operations | | $ 631,486 |
| Summer Operations | | $ 42,970 |
| Ski School | | $ 18,700 |
| Retail | | $ 30,272 |
| Ski Rental/Repair | | $ 19,289 |
| | | $ 9,241,371 |

**Jay Peak Resort/Burke Mountain**
**Detailed Report on Taxes Paid to IRS and Vermont Department of Taxes**
08/01/17 through 08/31/17

Vermont Department of Taxes

Internal Revenue Service

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | | Amount | Description | Type | Text | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 221172186 | ▉▉▉ | Checking | Burke Mountain Operating Company | 8/25/2017 | VTAX EFT DEPOSIT AC | $ | (5,854.28) | PREAUTHORIZED ACH DEBIT | Ach | VTAX EFT DEPOSIT ACH DEBIT | 170825 | |
| 221172186 | ▉▉▉ | Checking | JPI Operating - 1736 | 8/25/2017 | VTAX EFT DEPOSIT AC | $ | (121,356.03) | PREAUTHORIZED ACH DEBIT | Ach | VTAX EFT DEPOSIT ACH DEBIT | 170825 | |
| 221172186 | ▉▉▉ | Checking | JPI Operating - 1736 | 8/25/2017 | VTAX EFT DEPOSIT AC | $ | (336,306.94) | PREAUTHORIZED ACH DEBIT | Ach | VTAX EFT DEPOSIT ACH DEBIT | 170825 | |
| 221172186 | ▉▉▉ | Checking | Phase II Checking - 0659 | 8/25/2017 | VTAX EFT DEPOSIT AC | $ | (11,796.21) | PREAUTHORIZED ACH DEBIT | Ach | VTAX EFT DEPOSIT ACH DEBIT | 170825 | |
| 221172186 | ▉▉▉ | Checking | Burke Mountain Operating Company | 8/25/2017 | VTAX EFT DEPOSIT AC | $ | (29,019.93) | PREAUTHORIZED ACH DEBIT | Ach | VTAX EFT DEPOSIT ACH DEBIT | 170825 | MRT10035077 |

**Jay Peak Resort/Burke Mountain**
**Detailed Report on Fees paid to Merchant and Bank**
08/01/17 through 08/31/17

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 221172186 | | Checking | Burke Mountain Operating Company | 8/16/2017 | 0 | | $ (377.08) | ACCOUNT ANALYSIS FEE | | ANALYSIS ACTIVITY     FOR 07/17 |
| 221172186 | | Checking | Burke Mountain Operating Company | 8/2/2017 | AUTHNET GATEWAY   BI | | $ (21.85) | PREAUTHORIZED ACH DEBIT | Ach | AUTHNET GATEWAY   BILLING     170802     97874598 |
| 221172186 | | Checking | Burke Mountain Operating Company | 8/2/2017 | EMBED USA LLC   FI | | $ (195.00) | PREAUTHORIZED ACH DEBIT | Ach | EMBED USA LLC   FIRST ACH     170801     6041921 |
| 221172186 | | Checking | Burke Mountain Operating Company | 8/1/2017 | HRTLAND PMT SYS   TX | | $ (1.08) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES     170801     65000000843273 |
| 221172186 | | Checking | Burke Mountain Operating Company | 8/1/2017 | HRTLAND PMT SYS   TX | | $ (53.85) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES     170801     65000000862409 |
| 221172186 | | Checking | Burke Mountain Operating Company | 8/1/2017 | HRTLAND PMT SYS   TX | | $ (100.56) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES     170801     65000000883658 |
| 221172186 | | Checking | Burke Mountain Operating Company | 8/1/2017 | HRTLAND PMT SYS   TX | | $ (4,252.90) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES     170801     65000000920552 |
| 221172186 | | Checking | Burke Mountain Operating Company | 8/1/2017 | HRTLAND PMT SYS   TX | | $ (1,880.06) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES     170801     65000000941167 |
| 221172186 | | Checking | Burke Mountain Operating Company | 8/1/2017 | HRTLAND PMT SYS   TX | | $ (2,056.19) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES     170801     65000000941173 |
| 221172186 | | Checking | Burke Mountain Operating Company | 8/2/2017 | MERCHANT SERVICE   ME | | $ (168.55) | PREAUTHORIZED ACH DEBIT | Ach | MERCHANT SERVICE   MERCH FEE     170731     31820 |
| 221172186 | | Checking | Burke Mountain Operating Company | 8/28/2017 | SHIFT4-DEBITS   08 | | $ (89.06) | PREAUTHORIZED ACH DEBIT | Ach | SHIFT4-DEBITS   082817IMP     0000714915 |
| 221172186 | | Checking | Burke Mountain Water Company Inc | 8/16/2017 | 0 | | $ (23.43) | ACCOUNT ANALYSIS FEE | | ANALYSIS ACTIVITY     FOR 07/17 |
| 221172186 | | Checking | JPI Operating - 1736 | 8/16/2017 | 0 | | $ (1,321.81) | ACCOUNT ANALYSIS FEE | | ANALYSIS ACTIVITY     FOR 07/17 |
| 221172186 | | Checking | JPI Operating - 1736 | 8/7/2017 | AMERICAN EXPRESS   AX | | $ (3,793.97) | PREAUTHORIZED ACH DEBIT | Ach | AMERICAN EXPRESS   AXP DISCNT     170807     2440106714 |
| 221172186 | | Checking | JPI Operating - 1736 | 8/7/2017 | AMERICAN EXPRESS   AX | | $ (2,558.22) | PREAUTHORIZED ACH DEBIT | Ach | AMERICAN EXPRESS   AXP DISCNT     170807     2440508802 |
| 221172186 | | Checking | JPI Operating - 1736 | 8/1/2017 | EMBED USA LLC   FI | | $ (395.00) | PREAUTHORIZED ACH DEBIT | Ach | EMBED USA LLC   FIRST ACH     170801     6039044 |
| 221172186 | | Checking | JPI Operating - 1736 | 8/1/2017 | HRTLAND PMT SYS   TX | | $ (5,486.37) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES     170801     65000000749109 |
| 221172186 | | Checking | JPI Operating - 1736 | 8/1/2017 | HRTLAND PMT SYS   TX | | $ (12.61) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES     170801     65000000906532 |
| 221172186 | | Checking | JPI Operating - 1736 | 8/1/2017 | HRTLAND PMT SYS   TX | | $ (10,789.80) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES     170801     65000000907307 |
| 221172186 | | Checking | JPI Operating - 1736 | 8/1/2017 | HRTLAND PMT SYS   TX | | $ (17,131.66) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES     170801     65000000907312 |
| 221172186 | | Checking | JPI Operating - 1736 | 8/21/2017 | HRTLAND PMT SYS   TX | | $ (0.05) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES     170821     65000000906532 |
| 221172186 | | Checking | JPI Operating - 1736 | 8/23/2017 | HRTLAND PMT SYS   TX | | $ (0.11) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES     170823     65000000906532 |
| 221172186 | | Checking | JPI Operating - 1736 | 8/24/2017 | HRTLAND PMT SYS   TX | | $ (0.06) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES     170824     65000000906532 |
| 221172186 | | Checking | JPI Operating - 1736 | 8/29/2017 | HRTLAND PMT SYS   TX | | $ (0.04) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES     170829     65000000906532 |
| 221172186 | | Checking | JPI Operating - 1736 | 8/2/2017 | MERCHANT SERVICE   ME | | $ (482.62) | PREAUTHORIZED ACH DEBIT | Ach | MERCHANT SERVICE   MERCH FEE     170731     31713 |
| 221172186 | | Checking | JPI Operating - 1736 | 8/28/2017 | SHIFT4-DEBITS   08 | | $ (318.47) | PREAUTHORIZED ACH DEBIT | Ach | SHIFT4-DEBITS   082817IMP     0000714916 |
| 221172186 | | Checking | JPI Operating - 1736 | 8/7/2017 | VANTIV_INTG_PYMT   BI | | $ (384.62) | PREAUTHORIZED ACH DEBIT | Ach | VANTIV_INTG_PYMT   BILLING     87884301111243Jay Peak Vermont |
| 221172186 | | Checking | JPI Operating - 1736 | 8/7/2017 | VANTIV_INTG_PYMT   BI | | $ (107.85) | PREAUTHORIZED ACH DEBIT | Ach | VANTIV_INTG_PYMT   BILLING     87884302012270Jay Peak Resort - Token Machine |
| 221172186 | | Checking | JPI Operating - 1736 | 8/11/2017 | TRANSFER TO     DE | | $ (166.67) | MISCELLANEOUS DEBIT | | TRANSFER TO     DEPOSIT ACCOUNT     0019100316 |
| 221172186 | | Checking | Mountain Road Management Company Inc | 8/16/2017 | 0 | | $ (28.00) | ACCOUNT ANALYSIS FEE | | ANALYSIS ACTIVITY     FOR 07/17 |
| 221172186 | | Checking | Phase II Checking - 0659 | 8/10/2017 | 0 | | $ (27.27) | ACCOUNT ANALYSIS FEE | | ANALYSIS ACTIVITY     FOR 07/17 |

**Jay Peak Resort/Burke Mountain**
**Ending Cash Balance**

| | | | | 8/31/2017 USD/CDN End of Day Cash Balance | 8/31/2017 USD End of Day Cash Balance |
|---|---|---|---|---|---|
| Company | Bank | Account Name | Account Number | | |
| 08 - JPI | People's | General Account | ████ 1736 | 2,357,328.09 | 2,357,328.09 |
| 08 - JPI | People's | Payroll Account | ████ 1752 | - | - |
| 08 - JPI | People's | Money Market Acct | ████ 7175 | 21,028.94 | 21,028.94 |
| 20 - JPHSP2 | People's | General Account | ████ 0659 | 429,689.51 | 429,689.51 |
| 20 - JPHSP2 | People's | Money Market Acct | ████ 0667 | - | - |
| 380 - BMOC | People's | General Account | ████ | 2,417,548.76 | 2,417,548.76 |
| 380 - BMOC | People's | Savings Account | ████ | - | - |
| 381 - BMRM | People's | General Account | ████ | 84,951.73 | 84,951.73 |
| 382 - BMWC | People's | General Account | ████ | 27,525.20 | 27,525.20 |
| 08 - JPI | Desjardins | CDN Operating Acct | ████ | 58,106.72 | 46,485.38 * |
| 20 - JPHSP2 | Desjardins | CDN Operating Acct | ████ | 37,130.91 | 29,704.73 * |
| | | | | $ 5,433,309.86 | $ 5,414,262.33 |

**\* Rate:  0.8**

http://www.oanda.com/currency/converter/







 

| Date | Description | | | |
|---|---|---|---|---|
| 08/31/2017 | Q Burke Mountain Resort LLC | $22,107.20 | $0.00 | $0.00 |
| 08/31/2017 | *6722 Burke Mountain Operating Company | $2,417,546.76 | $0.00 | $0.00 |
| 08/31/2017 | *6724 Burke Mountain Water Company Inc | $27,525.20 | $0.00 | $0.00 |
| 08/31/2017 | *6726 Mountain Road Management Company Inc | $84,951.73 | $0.00 | $0.00 |
| 08/31/2017 | *6886 Q Burke Mountain Resort Hotel and CC LP | $4,760.76 | $0.00 | $0.00 |

---



CAISSE DESJARDINS
DU LAC-MEMPHREMAGOG
DESJARDINS ENTREPRISES-ESTRIE
250, RUE PRINCIPALE OUEST
MAGOG, QC
J1X 2A5    (819) 843-3528

**Desjardins**

| For the period |
|---|
| From August 1 to August 31, 2017 |

Folio  _____  Page 1 of 1

## STATEMENT OF ACCOUNT

055965          CAD 815-50066-9

JAY PEAK HOTEL SUITES PHASE 11
830 JAY PEAK ROAD
JAY, VERMONT, 05859



RECEIVED
SEP 1 3 2017
By _____

**PCA**                    **CHEQUING ACCOUNT (C)**

| Date | Code | Description | Charges | Withdrawal | Deposit | Balance |
|---|---|---|---|---|---|---|
| | | Balance forward | | | | 37 143.41 |
| AUG 31 | FIX | Fixed service charges | | 7.00 | | 37 136.41 |
| AUG 31 | SER | Acct stmt / Bkt / Cheq imag Charges | | 5.50 | | 37 130.91 |

---

CAISSE DESJARDINS
DU LAC-MEMPHREMAGOG
DESJARDINS ENTREPRISES-ESTRIE
250, RUE PRINCIPALE OUEST
MAGOG, QC
J1X 2A5    (819) 843-3528

**Desjardins**

| For the period |
|---|
| From August 1 to August 31, 2017 |

Folio  _____  Page 1 of 1

## STATEMENT OF ACCOUNT

SJ 815-50066-9

JAY PEAK INC.
830 JAY PEAK ROAD
JAY, VERMONT 05859

**PCA**                    **CHEQUING ACCOUNT (C)**

| Date | Code | Description | | | Charges | Withdrawal | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| | | Balance forward | | | | | | 52 107.68 |
| AUG 1 | CHQ | Cheque | no. | 1 956 | | 102.00 | | 52 005.68 |
| AUG 2 | INBD | Deposit at the counter / FCDQ, ENTREPRISES | | | | | 2 195.84 | 54 201.52 |
| AUG 4 | CHQ | Cheque | no. | 1 969 | | 1 165.52 | | 53 036.00 |
| AUG 7 | CHQ | Cheque | no. | 1 967 | | 9 500.00 | | 43 536.00 |
| AUG 9 | CHQ | Cheque | no. | 1 968 | | 1 480.82 | | 42 055.18 |
| AUG 11 | CHQ | Cheque | no. | 1 970 | | 4 200.21 | | 37 854.97 |
| AUG 14 | OLD | Direct deposit / TUANGO INC. | | | | | 49 312.11 | 87 167.08 |
| AUG 15 | CHQ | Cheque | no. | 1 972 | | 102.00 | | 87 065.08 |
| AUG 17 | CHQ | Cheque | no. | 1 978 | | 653.72 | | 86 411.36 |
| AUG 18 | CHQ | Cheque | no. | 1 974 | | 27 153.66 | | 59 257.70 |
| AUG 18 | CHQ | Cheque | | | | 4 375.00 | | 54 882.70 |
| AUG 18 | OLD | Direct deposit / TUANGO INC. | | | | | 10 369.07 | 65 251.77 |
| AUG 18 | CHQ | Cheque | no. | 1 977 | | 574.88 | | 64 676.89 |
| AUG 23 | CHQ | Cheque | no. | 1 973 | | 1 216.33 | | 63 460.56 |
| AUG 29 | OLD | Direct deposit / TUANGO INC. | | | | | 31 678.86 | 95 139.42 |
| AUG 30 | CHQ | Cheque | | | | 36 987.20 | | 58 152.22 |
| AUG 31 | FIX | Fixed service charges | | | | 40.00 | | 58 112.22 |
| AUG 31 | SER | Acct stmt / Bkt / Cheq imag Charges | | | | 5.50 | | 58 106.72 |

---

**Statement of Account**



RECEIVED
SEP 1 3 2017
By _____



**People's United Bank®**

003513

JAY PEAK INCORPORATED
830 JAY PEAK RD
JAY VT 05859

August 31, 2017
Days in stmt period: 31
(0 )
Page 1 of 1

Direct Inquiries to:
CALL CENTER
1-800-894-0300

People's United Bank, N.A.
2 Burlington Square
Burlington VT    05401

**Summary of Account Balance**

| Account | Number | Ending Balance |
|---|---|---|
| Business Money Market |  | $21,028.94 |

**Jay Peak Resort/Burke Mountain**
**Cash Flow Statement**
**09/01/17 through 09/30/17**

| | USD |
|---|---:|
| **Beginning Cash Balance** | |
| People's United Bank # ▮▮▮1736 | $ 2,357,328 |
| People's United Bank # ▮▮▮1752 | $ - |
| People's United Bank # ▮▮7175 | $ 21,029 |
| People's United Bank # ▮▮0659 | $ 429,690 |
| People's United Bank # ▮▮0667 | $ - |
| People's United Bank # ▮▮▮ | $ 2,417,549 |
| People's United Bank # ▮▮▮▮ | $ - |
| People's United Bank # ▮▮▮ | $ 84,952 |
| People's United Bank # ▮▮▮ | $ 27,525 |
| Desjardins # ▮▮▮ | $ 46,485 |
| Desjardins # ▮▮▮ | $ 29,705 |
| | **$ 5,414,263** |
| | |
| **Add Incoming:** | |
| Receiver Funding | |
| Direct - Merrill Lynch Bank Accounts | $ - |
| Indirect - CitiBank Accounts | $ 2,158,790 |
| Deposits from Operations | $ 2,795,213  A |
| | **$ 4,954,003** |
| | |
| **Less Outgoing:** | |
| Payroll & Benefits | |
| Jay Peak Resort | $ (1,180,525) |
| Burke Mountain | $ (201,475) |
| Vendor Payments | |
| Jay Peak Resort | $ (2,909,162)  B |
| Burke Mountain | $ (294,564)  B |
| Tax Payments | |
| Vermont Department of Taxes | $ (239,538) |
| Internal Revenue Service | $ (3,311) |
| Merchant and Bank Fees | $ (59,622) |
| | **$ (4,888,197)** |
| | |
| **Ending Cash Balance** | |
| People's United Bank # ▮▮▮1736 | $ 4,095,794 |
| People's United Bank # ▮▮▮1752 | $ - |
| People's United Bank # ▮▮7175 | $ 21,031 |
| People's United Bank # ▮▮0659 | $ 427,221 |
| People's United Bank # ▮▮0667 | $ - |
| People's United Bank # ▮▮▮ | $ 647,975 |
| People's United Bank # ▮▮▮▮ | $ - |
| People's United Bank # ▮▮▮ | $ 85,238 |
| People's United Bank # ▮▮▮ | $ 30,409 |
| Desjardins # ▮▮▮ | $ 142,706 |
| Desjardins # ▮▮▮ | $ 29,695 |
| | **$ 5,480,069** |

**Note A:**
Canadian transactions have been converted to US Dollars based upon the following methodology:

The Canadian portion of total resort deposits was calculated to be 7% for the report period.  This percentage was applied to all resort deposits at the average CDN to USD currency exchange rate of .80 for the report period.

**Note B:**
Vendor payments pertain partially to goods and services received after April 13, 2016.  In August of 2017, payments were also issued for outstanding invoices pertaining to goods and services recevied prior to April 13, 2016.

**Jay Peak Resort/Burke Mountain**
**Beginning Cash Balance**

**\* Rate:  0.8**

| Company | Bank | Account Name | Account Number | 8/31/2017 USD/CDN End of Day Cash Balance | 8/31/2017 USD End of Day Cash Balance | |
|---|---|---|---|---|---|---|
| 08 - JPI | People's | General Account | 1736 | 2,357,328.09 | 2,357,328.09 | |
| 08 - JPI | People's | Payroll Account | 1752 | - | - | |
| 08 - JPI | People's | Money Market Acct | 7175 | 21,028.94 | 21,028.94 | |
| 20 - JPHSP2 | People's | General Account | 0659 | 429,689.51 | 429,689.51 | |
| 20 - JPHSP2 | People's | Money Market Acct | 0667 | - | - | |
| 380 - BMOC | People's | General Account | | 2,417,548.76 | 2,417,548.76 | |
| 380 - BMOC | People's | Savings Account | | - | - | |
| 381 - BMRM | People's | General Account | | 84,951.73 | 84,951.73 | |
| 382 - BMWC | People's | General Account | | 27,525.20 | 27,525.20 | |
| 08 - JPI | Desjardins | CDN Operating Acct | | 58,106.72 | 46,485.38 | \* |
| 20 - JPHSP2 | Desjardins | CDN Operating Acct | | 37,130.91 | 29,704.73 | \* |
| | | | | $ 5,433,309.86 | $ 5,414,262.33 | |

http://www.oanda.com/currency/converter/







| 08/31/2017 | Q Burke Mountain Resort LLC | $22,107.20 | $0.00 | $0.00 |
| 08/31/2017 | *6722<br>Burke Mountain Operating Company | $2,417,548.76 | $0.00 | $0.00 |
| 08/31/2017 | *6724<br>Burke Mountain Water Company Inc | $27,525.20 | $0.00 | $0.00 |
| 08/31/2017 | *6726<br>Mountain Road Management Company Inc | $64,951.73 | $0.00 | $0.00 |
| 08/31/2017 | *6886<br>Q Burke Mountain Resort Hotel and CC LP | $4,760.76 | $0.00 | $0.00 |

---



CAISSE DESJARDINS
DU LAC-MEMPHREMAGOG
DESJARDINS ENTREPRISES-ESTRIE
250, RUE PRINCIPALE OUEST
MAGOG, QC
**Desjardins** J1X 2A5 (819) 843-5528

**For the period**

From August 1 to August 31, 2017

Folio

Page 1 of 1

### STATEMENT OF ACCOUNT

055965          CAD 815-50066-9

JAY PEAK HOTEL SUITES PHASE 11
830 JAY PEAK ROAD
JAY, VERMONT, 05859



| PCA | | | CHEQUING ACCOUNT (C) | | | | |
| Date | Code | Description | | Charges | Withdrawal | Deposit | Balance |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Balance forward | | | | | 37 143.41 |
| AUG 31 | FIX | Fixed service charges | | | 7.00 | | 37 136.41 |
| AUG 31 | SER | Acct stmt / Bkt / Cheq imag Charges | | | 5.50 | | 37 130.91 |

---



CAISSE DESJARDINS
DU LAC-MEMPHREMAGOG
DESJARDINS ENTREPRISES-ESTRIE
250, RUE PRINCIPALE OUEST
MAGOG, QC
**Desjardins** J1X 2A5 (819) 843-5528

**For the period**

From August 1 to August 31, 2017

Folio

Page 1 of 1

### STATEMENT OF ACCOUNT

SJ 815-50066-9

JAY PEAK INC.
830 JAY PEAK ROAD
JAY, VERMONT 05859

| PCA | | | CHEQUING ACCOUNT (C) | | | | |
| Date | Code | Description | | Charges | Withdrawal | Deposit | Balance |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Balance forward | | | | | 52 107.68 |
| AUG 1 | CHQ | Cheque | no. 1956 | | 102.00 | | 52 005.68 |
| AUG 2 | INBD | Deposit at the counter / FCDQ, ENTREPRISES | | | | 2 195.84 | 54 201.52 |
| AUG 4 | CHQ | Cheque | no. 1969 | | 1 165.52 | | 53 036.00 |
| AUG 7 | CHQ | Cheque | no. 1967 | | 9 500.00 | | 43 536.00 |
| AUG 9 | CHQ | Cheque | no. 1968 | | 1 480.82 | | 42 055.18 |
| AUG 11 | CHQ | Cheque | no. 1970 | | 4 200.21 | | 37 854.97 |
| AUG 14 | OLD | Direct deposit / TUANGO INC. | | | | 49 312.11 | 87 167.08 |
| AUG 15 | CHQ | Cheque | no. 1972 | | 102.00 | | 87 065.08 |
| AUG 17 | CHQ | Cheque | no. 1978 | | 653.72 | | 86 411.36 |
| AUG 18 | CHQ | Cheque | no. 1974 | | 27 153.66 | | 59 257.70 |
| AUG 18 | CHQ | Cheque | | | 4 375.00 | | 54 882.70 |
| AUG 18 | OLD | Direct deposit / TUANGO INC. | | | | 10 369.07 | 65 251.77 |
| AUG 18 | CHQ | Cheque | no. 1977 | | 574.88 | | 64 676.89 |
| AUG 23 | CHQ | Cheque | no. 1973 | | 1 216.33 | | 63 460.56 |
| AUG 29 | OLD | Direct deposit / TUANGO INC. | | | | 31 678.86 | 95 139.42 |
| AUG 30 | CHQ | Cheque | | | 36 987.20 | | 58 152.22 |
| AUG 31 | FIX | Fixed service charges | | | 40.00 | | 58 112.22 |
| AUG 31 | SER | Acct stmt / Bkt / Cheq imag Charges | | | 5.50 | | 58 106.72 |

---

**Statement of Account**




**People's United Bank.**

003513

JAY PEAK INCORPORATED
830 JAY PEAK RD
JAY VT 05859

August 31, 2017
Days in stmt period: 31
(0 )
Page 1 of 1

Direct Inquiries to:
CALL CENTER
1-800-894-0300

People's United Bank, N.A.
2 Burlington Square
Burlington VT          05401

**Summary of Account Balance**

| Account | Number | Ending Balance |
| --- | --- | --- |
| Business Money Market | | $21,028.94 |

**Jay Peak Resort/Burke Mountain**
**Detailed Report on Receiver Funding**
<span style="color:red">09/01/17 through 09/30/17</span>

| | | Direct - Merrill Lynch/SunTrust Bank Accounts |
| | | Indirect - CitiBank Accounts |

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 221172186 | ▮▮▮▮▮ | Checking | JPI Operating - 1736 | 9/14/2017 | 1.00091E+12 | | $ 1,656,952.51 | INCOMING WIRE TRANSFER | Wire | |
| 221172186 | ▮▮▮▮▮ | Checking | JPI Operating - 1736 | 9/29/2017 | 1.00093E+12 | | $ 341,241.70 | INCOMING WIRE TRANSFER | Wire | |
| 221172186 | ▮▮▮▮▮ | Checking | Burke Mountain Operating | 9/14/2017 | 1.00091E+12 | | $ 160,595.79 | INCOMING WIRE TRANSFER | Wire | |

**Jay Peak Resort/Burke Mountain**
**Detailed Report on Resort Deposits**
**08/01/17 through 09/30/17**

Average Currency Exchange Rate: 0.80

| Dept Name | Dept Category | CDN converted to USD | original USD | USD |
|---|---|---|---|---|
| Inventory/Prepaids/Receivables | Short-term Assets | $ 58,283 | $ 960,050 | $ 1,018,333 |
| Capital | Capital Expenditures (incl. tram upgrade) | $ 293 | $ 4,830 | $ 5,123 |
| Debt/Liabilities/Deferreds/Taxes | Short-term Liabilities | $ 1,678 | $ 27,643 | $ 29,321 |
| Investor | Equity | $ - | $ - | $ - |
| Administration | S, G & A | $ 284 | $ 4,736 | $ 5,020 |
| Accounting | S, G & A | $ 2 | $ 33 | $ 35 |
| Information Systems | S, G & A | $ - | $ - | $ - |
| Telephone | General Operations | $ 2,097 | $ 34,539 | $ 36,636 |
| Human Resources | S, G & A | $ - | $ - | $ - |
| Risk Management | S, G & A | $ - | $ - | $ - |
| Administration - Food Service | Food & Beverage | $ - | $ - | $ - |
| Vending | Food & Beverage | $ 280 | $ 4,612 | $ 4,892 |
| Tram cafeteria | Food & Beverage | $ 1 | $ 24 | $ 26 |
| International Restaurant | Food & Beverage | $ 1,379 | $ 22,723 | $ 24,102 |
| Sky Haus | Food & Beverage | $ 354 | $ 5,829 | $ 6,183 |
| Golf Clubhouse Restaurant | Food & Beverage | $ 6,562 | $ 108,091 | $ 114,653 |
| The Foundry Pub & Grille | Food & Beverage | $ 4,527 | $ 74,568 | $ 79,095 |
| Buddy's Mug | Food & Beverage | $ 192 | $ 3,170 | $ 3,362 |
| The Warming Shelter | Food & Beverage | $ 918 | $ 15,116 | $ 16,033 |
| Mountain Dick's Pizza | Food & Beverage | $ 893 | $ 14,705 | $ 15,598 |
| The Drink | Food & Beverage | $ 619 | $ 10,190 | $ 10,808 |
| MLC F&B | Food & Beverage | $ - | $ - | $ - |
| Stateside Daylodge - Cafeteria & Bar | Food & Beverage | $ 192 | $ 3,158 | $ 3,350 |
| Stateside Hotel - Howie's Restaurant | Food & Beverage | $ 898 | $ 14,790 | $ 15,687 |
| Jay Peak Provisions | Food & Beverage | $ 4,573 | $ 75,334 | $ 79,908 |
| Conference Services | Food & Beverage | $ 4,391 | $ 72,333 | $ 76,724 |
| Condo Rental Mgt. | Hotel & Lodging | $ (601) | $ (9,907) | $ (10,508) |
| Taiga Fitness & Spa | Hotel & Lodging | $ 740 | $ 12,195 | $ 12,936 |
| Unsold condo rental | Hotel & Lodging | $ - | $ - | $ - |
| Aroma Coffee Shop | Food & Beverage | $ 1 | $ 12 | $ 12 |
| Tram Haus Lodge Rest & Bar | Food & Beverage | $ 3,691 | $ 60,801 | $ 64,492 |
| Tram Haus Lodge | Hotel & Lodging | $ 3,208 | $ 52,840 | $ 56,047 |
| Lodging Reservation | Hotel & Lodging | $ (3,036) | $ (50,005) | $ (53,041) |
| Golf Clubhouse Lodging | Hotel & Lodging | $ 282 | $ 4,639 | $ 4,920 |
| Hotel Jay - Front Desk | Hotel & Lodging | $ 6,418 | $ 105,725 | $ 112,144 |
| Penthouse Suites | Hotel & Lodging | $ 3,048 | $ 50,207 | $ 53,255 |
| Golf & Mountain Suites | Hotel & Lodging | $ 3,686 | $ 60,715 | $ 64,400 |
| Lodge & Townhouses | Hotel & Lodging | $ 2,443 | $ 40,248 | $ 42,691 |
| Stateside Hotel - Front Desk | Hotel & Lodging | $ 3,562 | $ 58,678 | $ 62,241 |
| Ice Rink | Other Mountain Activities | $ 356 | $ 5,869 | $ 6,226 |
| Ice Rink Snack Bar | Other Mountain Activities | $ 105 | $ 1,733 | $ 1,838 |
| Condo Assoc. - Mountain Side | Condo Associations | $ 43 | $ 702 | $ 745 |
| Condo Assoc. - Trail Side | Condo Associations | $ 58 | $ 957 | $ 1,015 |
| Condo Assoc. - Stoney Path | Condo Associations | $ 61 | $ 1,004 | $ 1,065 |
| Condo Assoc. - Slopeside I | Condo Associations | $ 101 | $ 1,668 | $ 1,769 |
| Condo Assoc. - Slopeside II | Condo Associations | $ 234 | $ 3,859 | $ 4,094 |
| Condo Assoc. - Village Association | Condo Associations | $ 594 | $ 9,779 | $ 10,373 |
| Transfer Condo Assoc. | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - General Fees | Condo Associations | $ - | $ - | $ - |
| Admin. Mtn Operations | General Operations | $ - | $ - | $ - |
| Lift Maintenance | Skiing Operations | $ - | $ - | $ - |
| Snowmaking | Skiing Operations | $ - | $ - | $ - |
| Grooming | Skiing Operations | $ - | $ - | $ - |
| Vehicle & Equip. Maint. | General Operations | $ - | $ - | $ - |
| Electrical | General Operations | $ - | $ - | $ - |
| Hotel Jay - Building Maint./Engin. | Hotel & Lodging | $ - | $ - | $ - |
| Roads & Parking | General Operations | $ - | $ - | $ - |
| Building Maintenance | General Operations | $ 486 | $ 8,002 | $ 8,488 |
| Grounds | General Operations | $ - | $ - | $ - |
| Water & Sewer System | General Operations | $ 1,034 | $ 17,026 | $ 18,060 |
| Stateside Hotel - Building Maint./Engin. | Hotel & Lodging | $ - | $ - | $ - |
| Tram Haus - Building Maint./Engin. | Hotel & Lodging | $ - | $ - | $ - |
| Laundry Operations | Hotel & Lodging | $ - | $ - | $ - |
| Housekeeping - Stateside Hotel | Hotel & Lodging | $ 14 | $ 223 | $ 237 |
| Housekeeping - Hotel Jay | Hotel & Lodging | $ 109 | $ 1,803 | $ 1,913 |
| Janitorial | Hotel & Lodging | $ - | $ - | $ - |
| Security | General Operations | $ 79 | $ 1,304 | $ 1,383 |
| Shuttles | General Operations | $ 999 | $ 16,455 | $ 17,454 |
| Storm Crew (Storm Water + Snow Shoveling) | General Operations | $ 382 | $ 6,286 | $ 6,668 |
| Ambassadors/Greeters | General Operations | $ - | $ - | $ - |
| Lift Operations | Skiing Operations | $ - | $ - | $ - |
| Parking Attendant | General Operations | $ 166 | $ 2,728 | $ 2,893 |
| Customer Service | Skiing Operations | $ (89) | $ (1,474) | $ (1,564) |
| Ticket Selling | Skiing Operations | $ 0 | $ 0 | $ 0 |
| Special Events | S, G & A | $ 735 | $ 12,115 | $ 12,851 |
| Ski Patrol | Skiing Operations | $ - | $ - | $ - |
| Ski Club | Skiing Operations | $ - | $ - | $ - |
| Daycare Center | Other Mountain Activities | $ 1,143 | $ 18,836 | $ 19,979 |
| MLC Daycare Center | Other Mountain Activities | $ - | $ - | $ - |
| Pump House | Other Mountain Activities | $ 7,086 | $ 116,730 | $ 123,817 |
| Lift sales | Skiing Operations | $ 1,220 | $ 20,095 | $ 21,315 |
| Golf Maintenance | Summer Operations | $ - | $ - | $ - |
| Lockers | General Operations | $ - | $ - | $ - |
| Wedding Barn | Other Mountain Activities | $ 108 | $ 1,773 | $ 1,881 |
| Snowpark | Skiing Operations | $ - | $ - | $ - |
| Elevation 1851' Family Arcade Center | Other Mountain Activities | $ 439 | $ 7,230 | $ 7,669 |
| Nordic Center | Other Mountain Activities | $ - | $ - | $ - |
| Fitness Center | Other Mountain Activities | $ - | $ - | $ - |
| MLC Summer Operations | Other Mountain Activities | $ 67 | $ 1,102 | $ 1,169 |
| Amphitheater | Other Mountain Activities | $ - | $ - | $ - |
| Ski School | Ski School | $ - | $ - | $ - |
| MLC Ski School | Ski School | $ - | $ - | $ - |
| Sales | S, G & A | $ - | $ - | $ - |
| Marketing | S, G & A | $ (0) | $ (5) | $ (5) |
| Administration - Retail | Retail | $ 3 | $ 42 | $ 45 |
| The Mountain Shop | Retail | $ 271 | $ 4,464 | $ 4,735 |
| Rentals | Ski Rental/Repair | $ - | $ - | $ - |
| Repairs | Ski Rental/Repair | $ - | $ - | $ - |
| Golf Pro Shop | Summer Operations | $ 5,909 | $ 97,342 | $ 103,251 |
| The Wave | Retail | $ 279 | $ 4,602 | $ 4,882 |
| MLC Rentals | Ski Rental/Repair | $ - | $ - | $ - |
| Stateside Daylodge - Retail - Gear Shop | Retail | $ 7 | $ 121 | $ 128 |
| Stateside Daylodge - Rentals | Ski Rental/Repair | $ - | $ - | $ - |
| Construction & Development | S, G & A | $ - | $ - | $ - |
| Real Estate | S, G & A | $ - | $ - | $ - |
| Antenna Lease Sky Haus | General Operations | $ - | $ - | $ - |
| Non-Operating Items | S, G & A | $ 7,519 | $ 123,851 | $ 131,370 |
| EB-5 Items | S, G & A | $ - | $ - | $ - |
| EBITDA Items | S, G & A | $ - | $ - | $ - |
| Tamarack Grill | Food & Beverage | $ - | $ - | $ - |
| Mid-Burke Cafe' | Food & Beverage | $ - | $ - | $ - |
| Bear's Den Pub | Food & Beverage | $ 12 | $ 196 | $ 208 |
| Trailside Patio | Food & Beverage | $ - | $ - | $ - |
| Kingdom Cafe' | Food & Beverage | $ 210 | $ 3,453 | $ 3,663 |
| Banquets & Catering | Food & Beverage | $ - | $ - | $ - |
| Food & Beverage Events | Food & Beverage | $ - | $ - | $ - |
| Willoughby's Restaurant | Food & Beverage | $ - | $ - | $ - |
| The Gap Pub | Food & Beverage | $ 3,890 | $ 64,076 | $ 67,966 |
| Coffee Shop | Food & Beverage | $ 267 | $ 4,394 | $ 4,661 |
| Day Lodge Servery | Food & Beverage | $ - | $ - | $ - |
| Hotel Banquets | Food & Beverage | $ 1,533 | $ 25,248 | $ 26,781 |
| Hotel F&B Events | Food & Beverage | $ - | $ - | $ - |
| Hotel Pre-Opening Costs | Hotel & Lodging | $ - | $ - | $ - |
| Hotel Operations/Front Desk | Hotel & Lodging | $ 9,364 | $ 154,241 | $ 163,604 |
| Hotel Building Maintenance | Hotel & Lodging | $ - | $ - | $ - |
| Hotel Housekeeping | Hotel & Lodging | $ - | $ - | $ - |
| Hotel Laundry Ops | Hotel & Lodging | $ - | $ - | $ - |
| Hotel Janitorial | Hotel & Lodging | $ - | $ - | $ - |
| Hotel Utilities | Hotel & Lodging | $ - | $ - | $ - |
| Rental Operations - Campground | Hotel & Lodging | $ 1,038 | $ 17,098 | $ 18,136 |
| Mountain Operations | Skiing Operations | $ - | $ - | $ - |
| Property Operations | General Operations | $ - | $ - | $ - |
| Mountain Biking | Summer Operations | $ 1,911 | $ 31,476 | $ 33,386 |
| Summer Programs | Summer Operations | $ - | $ - | $ - |
| Retail | Retail | $ 29 | $ 475 | $ 504 |
| Base Lodge Rentals | Ski Rental/Repair | $ - | $ - | $ - |
| Vertical Drop Retail | Retail | $ 169 | $ 2,784 | $ 2,953 |
| Bear Essentials Retail | Retail | $ - | $ - | $ - |
| Arcade | Other Mountain Activities | $ 179 | $ 2,949 | $ 3,128 |
| Hotel Ski Rental/Repair & Day Lockers | Ski Rental/Repair | $ - | $ - | $ - |
| AT&T Tower Lease | General Operations | $ - | $ - | $ - |
| Fixed Expenses | General Operations | $ - | $ - | $ - |
| Utilities | General Operations | $ - | $ - | $ - |
| Developer Land Sales | S, G & A | $ - | $ - | $ - |
| Management Company Fees | S, G & A | $ - | $ - | $ - |
| | | $ 159,977 | $ 2,635,236 | $ 2,795,213 |

**Summary of Departmental Deposits into Major Line of Business Categories**

| Dept Category | | USD |
|---|---|---|
| Short-term Assets | | $ 1,018,333 |
| Capital Expenditures (incl. tram upgrade) | | $ 5,123 |
| Short-term Liabilities | | $ 29,321 |
| Equity | | $ - |
| S, G & A | | $ 149,271 |
| General Operations | | $ 91,583 |
| Food & Beverage | | $ 620,042 |
| Hotel & Lodging | | $ 516,040 |
| Other Mountain Activities | | $ 176,803 |
| Condo Associations | | $ 19,061 |
| Skiing Operations | | $ 19,752 |
| Summer Operations | | $ 136,638 |
| Ski School | | $ - |
| Retail | | $ 13,246 |
| Ski Rental/Repair | | $ - |
| | | $ 2,795,213 |

Jay Peak Resort/Burke Mountain
**Detailed Report on Payroll and Benefits Payments**
09/01/17 through 09/30/17

Burke Mountain Payroll

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Refer | Amount | Description | Type | Text | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 221171286 | | Checking | Burke Mountain Operating | 9/11/2017 | MEMIC Indemnity AC | | $ (5,723.38) | PREAUTHORIZED ACH DEBIT | Ach | MEMIC Indemnity ACHTRANS | 170911 | 9810513 | |
| 221171286 | | Checking | Burke Mountain Operating | 9/25/2017 | MEMIC Indemnity AC | | $ (5,507.33) | PREAUTHORIZED ACH DEBIT | Ach | MEMIC Indemnity ACHTRANS | 170925 | 10604347 | |
| 221171286 | | Checking | JPI Operating - 1736 | 9/5/2017 | 1.00091E+12 | | $ (90,721.05) | OUTGOING WIRE TRANSFER | | ---BURKE PORTION--- | | | |
| 221171286 | | Checking | JPI Operating - 1736 | 9/19/2017 | | | $ (81,793.10) | OUTGOING WIRE TRANSFER | | ---BURKE PORTION--- | | | |
| 221171286 | | Checking | JPI Operating - 1736 | 9/26/2017 | BANCORPSV BA | | $ (12.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV | WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE | | |
| 221171286 | | Checking | JPI Operating - 1736 | 9/26/2017 | BANCORPSV BA | | $ (460.83) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV | WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE | | |
| 221171286 | | Checking | JPI Operating - 1736 | 9/27/2017 | BANCORPSV BA | | $ (201.04) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV | WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE | | |
| 221171286 | | Checking | JPI Operating - 1736 | 9/29/2017 | BANCORPSV BA | | $ (13.85) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV | WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE | | |
| 221171286 | | Checking | JPI Operating - 1736 | 9/14/2017 | BANCORPSV BA | | $ (62.61) | PREAUTHORIZED ACH CREDIT | Ach | BANCORPSV BANCORPSV | WH-DISCOVERY BENEFITS-99995-SETTLE CREDIT | | |
| 221171286 | | Checking | JPI Operating - 1736 | 9/12/2017 | CIGNA EDGE TRANS CO | | $ (1,141.77) | PREAUTHORIZED ACH DEBIT | Ach | CIGNA EDGE TRANS COLLECTION | 170912 | 600100043350 ---BURKE PORTION--- | |
| 221171286 | | Checking | JPI Operating - 1736 | 9/20/2017 | CIGNA EDGE TRANS CO | | $ (15,917.80) | PREAUTHORIZED ACH DEBIT | Ach | CIGNA EDGE TRANS COLLECTION | 170920 | 602000009149 ---BURKE PORTION--- | |
| 221171286 | | Checking | JPI Operating - 1736 | 9/5/2017 | | 1.00091E+12 | $ (528,029.00) | OUTGOING WIRE TRANSFER | | ---JAY PORTION--- | | | |
| 221171286 | | Checking | JPI Operating - 1736 | 9/19/2017 | | | $ (498,077.02) | OUTGOING WIRE TRANSFER | | ---JAY PORTION--- | | | |
| 221171286 | | Checking | JPI Operating - 1736 | 9/5/2017 | BANCORPSV BA | | $ (75.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV | WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE | | |
| 221171286 | | Checking | JPI Operating - 1736 | 9/5/2017 | BANCORPSV BA | | $ (245.97) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV | WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE | | |
| 221171286 | | Checking | JPI Operating - 1736 | 9/6/2017 | BANCORPSV BA | | $ (15.49) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV | WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE | | |
| 221171286 | | Checking | JPI Operating - 1736 | 9/6/2017 | BANCORPSV BA | | $ (450.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV | WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE | | |
| 221171286 | | Checking | JPI Operating - 1736 | 9/6/2017 | BANCORPSV BA | | $ (50.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV | WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE | | |
| 221171286 | | Checking | JPI Operating - 1736 | 9/12/2017 | BANCORPSV BA | | $ (62.61) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV | WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE | | |
| 221171286 | | Checking | JPI Operating - 1736 | 9/12/2017 | BANCORPSV BA | | $ (59.35) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV | WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE | | |
| 221171286 | | Checking | JPI Operating - 1736 | 9/14/2017 | BANCORPSV BA | | $ (17.21) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV | WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE | | |
| 221171286 | | Checking | JPI Operating - 1736 | 9/14/2017 | BANCORPSV BA | | $ (343.68) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV | WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE | | |
| 221171286 | | Checking | JPI Operating - 1736 | 9/19/2017 | BANCORPSV BA | | $ (20.50) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV | WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE | | |
| 221171286 | | Checking | JPI Operating - 1736 | 9/19/2017 | BANCORPSV BA | | $ (15.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV | WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE | | |
| 221171286 | | Checking | JPI Operating - 1736 | 9/19/2017 | BANCORPSV BA | | $ (34.56) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV | WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE | | |
| 221171286 | | Checking | JPI Operating - 1736 | 9/19/2017 | BANCORPSV BA | | $ (53.30) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV | WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE | | |
| 221171286 | | Checking | JPI Operating - 1736 | 9/26/2017 | BANCORPSV BA | | $ (105.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV | WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE | | |
| 221171286 | | Checking | JPI Operating - 1736 | 9/26/2017 | BANCORPSV BA | | $ (50.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV | WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE | | |
| 221171286 | | Checking | JPI Operating - 1736 | 9/12/2017 | CIGNA EDGE TRANS CO | | $ (7,147.94) | PREAUTHORIZED ACH DEBIT | Ach | CIGNA EDGE TRANS COLLECTION | 170912 | 600100043350 ---JAY PORTION--- | |
| 221171286 | | Checking | JPI Operating - 1736 | 9/20/2017 | CIGNA EDGE TRANS CO | | $ (59,058.74) | PREAUTHORIZED ACH DEBIT | Ach | CIGNA EDGE TRANS COLLECTION | 170920 | 602000009149 ---JAY PORTION--- | |
| 221171286 | | Checking | JPI Operating - 1736 | 9/1/2017 | DISCOVERY BENEFI CL | | $ (594.00) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI CLAIM FUND | 170901 | 2119403D194601 | |
| 221171286 | | Checking | JPI Operating - 1736 | 9/8/2017 | DISCOVERY BENEFI CL | | $ (326.93) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI CLAIM FUND | 170908 | 2119403D194601 | |
| 221171286 | | Checking | JPI Operating - 1736 | 9/18/2017 | DISCOVERY BENEFI CL | | $ (84.76) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI CLAIM FUND | 170918 | 2119403D194601 | |
| 221171286 | | Checking | JPI Operating - 1736 | 9/20/2017 | DISCOVERY BENEFI CL | | $ (204.80) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI CLAIM FUND | 170920 | 2119403D194601 | |
| 221171286 | | Checking | JPI Operating - 1736 | 9/22/2017 | DISCOVERY BENEFI CL | | $ (365.41) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI CLAIM FUND | 170922 | 2119403D194601 | |
| 221171286 | | Checking | JPI Operating - 1736 | 9/8/2017 | DISCOVERY BENEFI DB | | $ 25.00 | PREAUTHORIZED ACH CREDIT | Ach | DISCOVERY BENEFI CLAIM REIM | 170908 | 2119403D194601 | |
| 221171286 | | Checking | JPI Operating - 1736 | 9/25/2017 | DISCOVERY BENEFI DB | | $ (305.50) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI DBI Admin | 170925 | | |
| 221171286 | | Checking | JPI Operating - 1736 | 9/11/2017 | DISCOVERY BENEFI DB | | $ 681.56 | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI DBI COBRA | 170911 | 21194000 | |
| 221171286 | | Checking | JPI Operating - 1736 | 9/11/2017 | MEMIC Indemnity AC | | $ (28,970.54) | PREAUTHORIZED ACH DEBIT | Ach | MEMIC Indemnity ACHTRANS | 170911 | 9811673 | |
| 221171286 | | Checking | JPI Operating - 1736 | 9/25/2017 | MEMIC Indemnity AC | | $ (27,463.23) | PREAUTHORIZED ACH DEBIT | Ach | MEMIC Indemnity ACHTRANS | 170925 | 10605471 | |
| 221171286 | | Checking | JPI Operating - 1736 | 9/8/2017 | Voya Nat Trst182 SP | | $ (8,835.42) | PREAUTHORIZED ACH DEBIT | Ach | Voya Nat Trst182 SPNSR P/R | 170908 | 811437 0001 | |
| 221171286 | | Checking | JPI Operating - 1736 | 9/21/2017 | Voya Nat Trst182 SP | | $ (10,263.64) | PREAUTHORIZED ACH DEBIT | Ach | Voya Nat Trst182 SPNSR P/R | 170921 | 811437 0001 | |
| 221171286 | | Checking | JPI Payroll - 1752 | 9/6/2017 | PAYCHEX PA | | $ 448.25 | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX PAYROLL | 170906 | 7279290000162OX | |
| 221171286 | | Checking | JPI Payroll - 1752 | 9/1/2017 | PAYCHEX - RCX PA | | $ 11.54 | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX - RCX PAYROLL | 170901 | 726342000076 33X | |
| 221171286 | | Checking | JPI Payroll - 1752 | 9/1/2017 | PAYCHEX - RCX PA | | $ 862.89 | PREAUTHORIZED ACH CREDIT | Ach | PAYCHEX - RCX PAYROLL | 170901 | 726342000076 33X | |
| 221171286 | | Checking | JPI Payroll - 1752 | 9/6/2017 | PAYCHEX CGS GA | | $ (3,493.39) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX CGS GARNISH | 170906 | COL0073429236 | |
| 221171286 | | Checking | JPI Payroll - 1752 | 9/20/2017 | PAYCHEX CGS GA | | $ (3,493.39) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX CGS GARNISH | 170920 | COL0073429236 | |
| 221171286 | | Checking | JPI Payroll - 1752 | 9/1/2017 | PAYCHEX EIB IN | | $ (1,966.70) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX EIB INVOICE | 170907 | X72796200003408 | |
| 221171286 | | Checking | JPI Payroll - 1752 | 9/7/2017 | PAYCHEX EIB IN | | $ (1,915.30) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX EIB INVOICE | 170921 | X72995000003670 | |
| 221171286 | | Checking | JPI Payroll - 1752 | 9/15/2017 | PAYCHEX-HRS HR | | $ (360.56) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX-HRS HRS PMT | 170915 | 25841270 | |

**Jay Peak Resort/Burke Mountain**
**Detailed Report on Vendor Payments**
08/01/17 through 08/30/17

| | Average Currency Exchange Rate: | 0.80 | | |
|---|---|---|---|---|

| Dept Name | Dept Category | CDN converted to USD | original USD | USD |
|---|---|---|---|---|
| Inventory/Prepaids/Receivables | Short-term Assets | $ - | $ 177,227 | $ 177,227 |
| Capital | Capital Expenditures (incl. tram upgrade) | $ - | $ 1,790,580 | $ 1,790,580 |
| Debt/Liabilities/Deferreds/Taxes | Short-term Liabilities | $ - | $ 61,017 | $ 61,017 |
| Investor | Equity | $ - | $ - | $ - |
| Administration | S, G & A | $ - | $ 14,726 | $ 14,726 |
| Accounting | S, G & A | $ - | $ 8,551 | $ 8,551 |
| Information Systems | S, G & A | $ - | $ 7,205 | $ 7,205 |
| Telephone | General Operations | $ - | $ 8,062 | $ 8,062 |
| Human Resources | S, G & A | $ - | $ 6,959 | $ 6,959 |
| Risk Management | S, G & A | $ - | $ 366 | $ 366 |
| Administration - Food Service | Food & Beverage | $ - | $ 222 | $ 222 |
| Vending | Food & Beverage | $ - | $ - | $ - |
| Tram cafeteria | Food & Beverage | $ - | $ - | $ - |
| International Restaurant | Food & Beverage | $ - | $ - | $ - |
| Sky Haus | Food & Beverage | $ - | $ - | $ - |
| Golf Clubhouse Restaurant | Food & Beverage | $ - | $ 12,273 | $ 12,273 |
| The Foundry Pub & Grille | Food & Beverage | $ - | $ 123,779 | $ 123,779 |
| Buddy's Mug | Food & Beverage | $ - | $ - | $ - |
| The Warming Shelter | Food & Beverage | $ - | $ 2,189 | $ 2,189 |
| Mountain Dick's Pizza | Food & Beverage | $ - | $ - | $ - |
| The Drink | Food & Beverage | $ - | $ - | $ - |
| MLC F&B | Food & Beverage | $ - | $ - | $ - |
| Stateside Daylodge - Cafeteria & Bar | Food & Beverage | $ - | $ - | $ - |
| Stateside Hotel - Howie's Restaurant | Food & Beverage | $ - | $ - | $ - |
| Jay Peak Provisions | Food & Beverage | $ - | $ 9,426 | $ 9,426 |
| Conference Services | Food & Beverage | $ - | $ 106,446 | $ 106,446 |
| Condo Rental Mgt. | Hotel & Lodging | $ - | $ 7,574 | $ 7,574 |
| Taiga Fitness & Spa | Other Mountain Activities | $ - | $ 499 | $ 499 |
| Unsold condo rental | Hotel & Lodging | $ - | $ - | $ - |
| Aroma Coffee Shop | Food & Beverage | $ - | $ - | $ - |
| Tram Haus Lodge Rest & Bar | Food & Beverage | $ - | $ 5,253 | $ 5,253 |
| Tram Haus Lodge | Hotel & Lodging | $ - | $ 6,439 | $ 6,439 |
| Lodging Reservation | Hotel & Lodging | $ - | $ 4,636 | $ 4,636 |
| Golf Clubhouse Lodging | Hotel & Lodging | $ - | $ 3,502 | $ 3,502 |
| Hotel Jay - Front Desk | Hotel & Lodging | $ - | $ 4,066 | $ 4,066 |
| Penthouse Suites | Hotel & Lodging | $ - | $ - | $ - |
| Golf & Mountain Suites | Hotel & Lodging | $ - | $ 2,177 | $ 2,177 |
| Lodge & Townhouses | Hotel & Lodging | $ - | $ - | $ - |
| Stateside Hotel - Front Desk | Hotel & Lodging | $ - | $ - | $ - |
| Ice Rink | Other Mountain Activities | $ - | $ 1,703 | $ 1,703 |
| Ice Rink Snack Bar | Food & Beverage | $ - | $ - | $ - |
| Condo Assoc. - Mountain Side | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Trail Side | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Stoney Path | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Slopeside I | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Slopeside II | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Village Association | Condo Associations | $ - | $ 3,398 | $ 3,398 |
| Transfer Condo Assoc. | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - General Fees | Condo Associations | $ - | $ - | $ - |
| Admin. Mtn Operations | Skiing Operations | $ - | $ 20,699 | $ 20,699 |
| Lift Maintenance | Skiing Operations | $ - | $ 43,604 | $ 43,604 |
| Snowmaking | Skiing Operations | $ - | $ 59,563 | $ 59,563 |
| Grooming | Skiing Operations | $ - | $ 8,205 | $ 8,205 |
| Vehicle & Equip. Maint. | General Operations | $ - | $ 10,104 | $ 10,104 |
| Electrical | General Operations | $ - | $ 254,761 | $ 254,761 |
| Hotel Jay - Building Maint./Engin. | Hotel & Lodging | $ - | $ 25,783 | $ 25,783 |
| Roads & Parking | General Operations | $ - | $ 4,963 | $ 4,963 |
| Building Maintenance | General Operations | $ - | $ 36,231 | $ 36,231 |
| Grounds | General Operations | $ - | $ 2,628 | $ 2,628 |
| Water & Sewer System | General Operations | $ - | $ 33,467 | $ 33,467 |
| Stateside Hotel - Building Maint./Engin. | Hotel & Lodging | $ - | $ 2,347 | $ 2,347 |
| Tram Haus - Building Maint./Engin. | Hotel & Lodging | $ - | $ 2,032 | $ 2,032 |
| Laundry Operations | Hotel & Lodging | $ - | $ - | $ - |
| Housekeeping - Stateside Hotel | Hotel & Lodging | $ - | $ 3,936 | $ 3,936 |
| Housekeeping - Hotel Jay | Hotel & Lodging | $ - | $ 1,310 | $ 1,310 |
| Janitorial | Hotel & Lodging | $ - | $ - | $ - |
| Security | General Operations | $ - | $ - | $ - |
| Shuttles | General Operations | $ - | $ 229 | $ 229 |
| Storm Crew (Storm Water + Snow Shoveling) | General Operations | $ - | $ - | $ - |
| Ambassadors/Greeters | General Operations | $ - | $ - | $ - |
| Lift Operations | Skiing Operations | $ - | $ - | $ - |
| Parking Attendant | General Operations | $ - | $ - | $ - |
| Customer Service | Skiing Operations | $ - | $ - | $ - |
| Ticket Selling | Skiing Operations | $ - | $ 2,527 | $ 2,527 |
| Special Events | S, G & A | $ - | $ 1,080 | $ 1,080 |
| Ski Patrol | Skiing Operations | $ - | $ 662 | $ 662 |
| Ski Club | Skiing Operations | $ - | $ - | $ - |
| Daycare Center | Other Mountain Activities | $ - | $ 773 | $ 773 |
| MLC Daycare Center | Other Mountain Activities | $ - | $ - | $ - |
| Pump House | Other Mountain Activities | $ - | $ 13,941 | $ 13,941 |
| Lift sales | Skiing Operations | $ - | $ - | $ - |
| Golf Maintenance | Summer Operations | $ - | $ 10,460 | $ 10,460 |
| Lockers | General Operations | $ - | $ - | $ - |
| Wedding Barn | Other Mountain Activities | $ - | $ - | $ - |
| Snowpark | Skiing Operations | $ - | $ 1,272 | $ 1,272 |
| Elevation 1851' Family Arcade Center | Other Mountain Activities | $ - | $ 3,194 | $ 3,194 |
| Nordic Center | Other Mountain Activities | $ - | $ - | $ - |
| Fitness Center | Other Mountain Activities | $ - | $ - | $ - |
| MLC Summer Operations | Summer Operations | $ - | $ 680 | $ 680 |
| Amphitheater | Other Mountain Activities | $ - | $ 12,000 | $ 12,000 |
| Ski School | Ski School | $ - | $ 95 | $ 95 |
| MLC Ski School | Ski School | $ - | $ - | $ - |
| Sales | S, G & A | $ - | $ 5,442 | $ 5,442 |
| Marketing | S, G & A | $ 7,108 | $ 27,318 | $ 34,426 |
| Administration - Retail | Retail | $ - | $ 190 | $ 190 |
| The Mountain Shop | Retail | $ - | $ 3,618 | $ 3,618 |
| Rentals | Ski Rental/Repair | $ - | $ - | $ - |
| Repairs | Ski Rental/Repair | $ - | $ - | $ - |
| Golf Pro Shop | Summer Operations | $ - | $ 2,427 | $ 2,427 |
| The Wave | Retail | $ - | $ 3,374 | $ 3,374 |
| MLC Rentals | Ski Rental/Repair | $ - | $ - | $ - |
| Stateside Daylodge - Retail - Gear Shop | Retail | $ - | $ - | $ - |
| Stateside Daylodge - Rentals | Ski Rental/Repair | $ - | $ - | $ - |
| Construction & Development | S, G & A | $ - | $ 21,012 | $ 21,012 |
| Real Estate | S, G & A | $ - | $ - | $ - |
| Antenna Lease Sky Haus | General Operations | $ - | $ 25,746 | $ 25,746 |
| Non-Operating Items | S, G & A | $ - | $ 92,442 | $ 92,442 |
| EB-5 Items | S, G & A | $ - | $ - | $ - |
| EBITDA Items | S, G & A | $ - | $ 5,347 | $ 5,347 |
| Tamarack Grill | Food & Beverage | $ - | $ - | $ - |
| Mid-Burke Cafe' | Food & Beverage | $ - | $ - | $ - |
| Bear's Den Pub | Food & Beverage | $ - | $ - | $ - |
| Trailside Patio | Food & Beverage | $ - | $ 1,030 | $ 1,030 |
| Kingdom Cafe' | Food & Beverage | $ - | $ 36 | $ 36 |
| Banquets & Catering | Food & Beverage | $ - | $ - | $ - |
| Food & Beverage Events | Food & Beverage | $ - | $ - | $ - |
| Willoughby's Restaurant | Food & Beverage | $ - | $ 25,317 | $ 25,317 |
| The Gap Pub | Food & Beverage | $ - | $ - | $ - |
| Coffee Shop | Food & Beverage | $ - | $ - | $ - |
| Day Lodge Servery | Food & Beverage | $ - | $ - | $ - |
| Hotel Banquets | Food & Beverage | $ - | $ - | $ - |
| Hotel F&B Events | Food & Beverage | $ - | $ - | $ - |
| Hotel Pre-Opening Costs | Hotel & Lodging | $ - | $ 2,675 | $ 2,675 |
| Hotel Operations/Front Desk | Hotel & Lodging | $ - | $ 13,238 | $ 13,238 |
| Hotel Building Maintenance | Hotel & Lodging | $ - | $ 3,184 | $ 3,184 |
| Hotel Housekeeping | Hotel & Lodging | $ - | $ 3,240 | $ 3,240 |
| Hotel Laundry Ops | Hotel & Lodging | $ - | $ 535 | $ 535 |
| Hotel Janitorial | Hotel & Lodging | $ - | $ - | $ - |
| Hotel Utilities | Hotel & Lodging | $ - | $ - | $ - |
| Rental Operations - Campground | Hotel & Lodging | $ - | $ - | $ - |
| Mountain Operations | Skiing Operations | $ - | $ 682 | $ 682 |
| Property Operations | General Operations | $ - | $ 600 | $ 600 |
| Mountain Biking | Summer Operations | $ - | $ 17,574 | $ 17,574 |
| Summer Programs | Summer Operations | $ - | $ - | $ - |
| Retail | Retail | $ - | $ 530 | $ 530 |
| Base Lodge Rentals | Ski Rental/Repair | $ - | $ - | $ - |
| Vertical Drop Retail | Retail | $ - | $ 852 | $ 852 |
| Bear Essentials Retail | Retail | $ - | $ - | $ - |
| Arcade | Other Mountain Activities | $ - | $ - | $ - |
| Hotel Ski Rental/Repair & Day Lockers | Ski Rental/Repair | $ - | $ - | $ - |
| AT&T Tower Lease | General Operations | $ - | $ 15,216 | $ 15,216 |
| Utilities | General Operations | $ - | $ 172 | $ 172 |
| Developer Land Sales | S, G & A | $ - | $ - | $ - |
| Management Company Fees | S, G & A | $ - | $ - | $ - |
| | | $ 7,108 | $ 3,196,618 | $ 3,203,726 |

**Summary of Departmental Vendor Payments into Major Line of Business Categories**

| | Dept Category | | USD |
|---|---|---|---|
| | Short-term Assets | | $ 177,227 |
| | Capital Expenditures (incl. tram upgrade) | | $ 1,790,580 |
| | Short-term Liabilities | | $ 61,017 |
| | Equity | | $ - |
| | S, G & A | | $ 197,557 |
| | General Operations | | $ 392,179 |
| | Food & Beverage | | $ 285,969 |
| | Hotel & Lodging | | $ 86,675 |
| | Other Mountain Activities | | $ 32,110 |
| | Condo Associations | | $ 3,398 |
| | Skiing Operations | | $ 137,215 |
| | Summer Operations | | $ 31,141 |
| | Ski School | | $ 95 |
| | Retail | | $ 8,564 |
| | Ski Rental/Repair | | $ - |
| | | | $ 3,203,726 |

**Jay Peak Resort/Burke Mountain**
**Detailed Report on Taxes Paid to IRS and Vermont Department of Taxes**
09/01/17 through 09/30/17

Vermont Department of Taxes

Internal Revenue Service

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | | Amount | | Description | Type | Text | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 221172186 | | Checking | Burke Mountain Operating | 9/26/2017 | VTAX EFT DEPOSIT | AC | $ | (10,582.64) | PREAUTHORIZED ACH DEBIT | Ach | VTAX EFT DEPOSIT ACH DEBIT | 170926 | | |
| 221172186 | | Checking | JPI Operating - 1736 | 9/26/2017 | VTAX EFT DEPOSIT | AC | $ | (140,234.83) | PREAUTHORIZED ACH DEBIT | Ach | VTAX EFT DEPOSIT ACH DEBIT | 170926 | | |
| 221172186 | | Checking | JPI Operating - 1736 | 9/26/2017 | VTAX EFT DEPOSIT | AC | $ | (37,492.08) | PREAUTHORIZED ACH DEBIT | Ach | VTAX EFT DEPOSIT ACH DEBIT | 170926 | | |
| 221172186 | | Checking | Phase II Checking - 0659 | 9/26/2017 | VTAX EFT DEPOSIT | AC | $ | (17,179.47) | PREAUTHORIZED ACH DEBIT | Ach | VTAX EFT DEPOSIT ACH DEBIT | 170926 | | |
| 221172186 | | Checking | Burke Mountain Operating | 9/26/2017 | VTAX EFT DEPOSIT | AC | $ | (34,049.21) | PREAUTHORIZED ACH DEBIT | Ach | VTAX EFT DEPOSIT ACH DEBIT | 170926 | MRT10035077 | |
| 221172186 | | Checking | JPI Operating - 1736 | 9/21/2017 | IRS | US | $ | (660.36) | PREAUTHORIZED ACH DEBIT | Ach | IRS | USATAXPYMT | 170921 | 270766415190356 |
| 221172186 | | Checking | JPI Operating - 1736 | 9/21/2017 | IRS | US | $ | (2,316.98) | PREAUTHORIZED ACH DEBIT | Ach | IRS | USATAXPYMT | 170921 | 270766423878101 |
| 221172186 | | Checking | JPI Operating - 1736 | 9/21/2017 | IRS | US | $ | (333.84) | PREAUTHORIZED ACH DEBIT | Ach | IRS | USATAXPYMT | 170921 | 270766464604546 |

**Jay Peak Resort/Burke Mountain**
**Detailed Report on Fees paid to Merchant and Bank**
05/01/17 through 05/30/17

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 221172186 | | Checking | Burke Mountain Operating | 9/18/2017 | | 0 | $ (504.15) | ACCOUNT ANALYSIS FEE | | ANALYSIS ACTIVITY FOR 08/17 |
| 221172186 | | Checking | Burke Mountain Operating | 9/5/2017 | AUTHNET GATEWAY BI | | $ (30.15) | PREAUTHORIZED ACH DEBIT | Ach | AUTHNET GATEWAY BILLING 170905 98265383 |
| 221172186 | | Checking | Burke Mountain Operating | 9/1/2017 | EMBED USA LLC FI | | $ (195.00) | PREAUTHORIZED ACH DEBIT | Ach | EMBED USA LLC FIRST ACH 170901 6120249 |
| 221172186 | | Checking | Burke Mountain Operating | 9/1/2017 | HRTLAND PMT SYS TX | | $ (57.46) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS TXNS/FEES 170901 650000008624093 |
| 221172186 | | Checking | Burke Mountain Operating | 9/1/2017 | HRTLAND PMT SYS TX | | $ (103.30) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS TXNS/FEES 170901 650000008836580 |
| 221172186 | | Checking | Burke Mountain Operating | 9/1/2017 | HRTLAND PMT SYS TX | | $ (5,439.24) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS TXNS/FEES 170901 650000000920552 |
| 221172186 | | Checking | Burke Mountain Operating | 9/1/2017 | HRTLAND PMT SYS TX | | $ (2,096.37) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS TXNS/FEES 170901 650000000411672 |
| 221172186 | | Checking | Burke Mountain Operating | 9/1/2017 | HRTLAND PMT SYS TX | | $ (2,159.64) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS TXNS/FEES 170901 650000000411730 |
| 221172186 | | Checking | Burke Mountain Operating | 9/1/2017 | HRTLAND PMT SYS TX | | $ (74.20) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS TXNS/FEES 170901 650000008836580 |
| 221172186 | | Checking | Burke Mountain Operating | 9/5/2017 | MERCHANT SERVICE ME | | $ (183.50) | PREAUTHORIZED ACH DEBIT | Ach | MERCHANT SERVICE MERCH FEE 170831 31820 |
| 221172186 | | Checking | Burke Mountain Operating | 9/28/2017 | SHIFT4-DEBITS 09 | | $ (107.15) | PREAUTHORIZED ACH DEBIT | Ach | SHIFT4-DEBITS 092817NP 0000725638 |
| 221172186 | | Checking | JPI Operating - 1736 | 9/18/2017 | | 0 | $ (1,746.92) | ACCOUNT ANALYSIS FEE | | ANALYSIS ACTIVITY FOR 08/17 |
| 221172186 | | Checking | JPI Operating - 1736 | 9/5/2017 | AMERICAN EXPRESS AX | | $ (3,513.80) | PREAUTHORIZED ACH DEBIT | Ach | AMERICAN EXPRESS AXP DISCNT 170905 2440106714 |
| 221172186 | | Checking | JPI Operating - 1736 | 9/5/2017 | AMERICAN EXPRESS AX | | $ (3,211.41) | PREAUTHORIZED ACH DEBIT | Ach | AMERICAN EXPRESS AXP DISCNT 170905 2440508802 |
| 221172186 | | Checking | JPI Operating - 1736 | 9/1/2017 | EMBED USA LLC FI | | $ (395.00) | PREAUTHORIZED ACH DEBIT | Ach | EMBED USA LLC FIRST ACH 170901 6117360 |
| 221172186 | | Checking | JPI Operating - 1736 | 9/1/2017 | HRTLAND PMT SYS TX | | $ (6,729.69) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS TXNS/FEES 170901 650000007491098 |
| 221172186 | | Checking | JPI Operating - 1736 | 9/1/2017 | HRTLAND PMT SYS TX | | $ (12.31) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS TXNS/FEES 170901 650000000965528 |
| 221172186 | | Checking | JPI Operating - 1736 | 9/1/2017 | HRTLAND PMT SYS TX | | $ (10,943.69) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS TXNS/FEES 170901 650000000973076 |
| 221172186 | | Checking | JPI Operating - 1736 | 9/1/2017 | HRTLAND PMT SYS TX | | $ (20,090.67) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS TXNS/FEES 170901 650000000973126 |
| 221172186 | | Checking | JPI Operating - 1736 | 9/1/2017 | HRTLAND PMT SYS TX | | $ (121.93) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS TXNS/FEES 170905 650000007491098 |
| 221172186 | | Checking | JPI Operating - 1736 | 9/7/2017 | HRTLAND PMT SYS TX | | $ (0.06) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS TXNS/FEES 170905 650000000965528 |
| 221172186 | | Checking | JPI Operating - 1736 | 9/14/2017 | HRTLAND PMT SYS TX | | $ (0.11) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS TXNS/FEES 170914 650000000965528 |
| 221172186 | | Checking | JPI Operating - 1736 | 9/18/2017 | HRTLAND PMT SYS TX | | $ (25.00) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS TXNS/FEES 170918 650000000973076 |
| 221172186 | | Checking | JPI Operating - 1736 | 9/25/2017 | HRTLAND PMT SYS TX | | $ (0.03) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS TXNS/FEES 170925 650000000965528 |
| 221172186 | | Checking | JPI Operating - 1736 | 9/28/2017 | HRTLAND PMT SYS TX | | $ (0.20) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS TXNS/FEES 170928 650000000965528 |
| 221172186 | | Checking | JPI Operating - 1736 | 9/5/2017 | HRTLAND PMT SYS TX | | $ (0.04) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS TXNS/FEES 170928 650000000973225 |
| 221172186 | | Checking | JPI Operating - 1736 | 9/5/2017 | MERCHANT SERVICE ME | | $ (540.80) | PREAUTHORIZED ACH DEBIT | Ach | MERCHANT SERVICE MERCH FEE 170831 31713 |
| 221172186 | | Checking | JPI Operating - 1736 | 9/28/2017 | SHIFT4-DEBITS 09 | | $ (377.04) | PREAUTHORIZED ACH DEBIT | Ach | SHIFT4-DEBITS 092817NP 0000725639 |
| 221172186 | | Checking | JPI Operating - 1736 | 9/6/2017 | VANTIV_INTG_PYMT BI | | $ (36.91) | PREAUTHORIZED ACH DEBIT | Ach | VANTIV_INTG_PYMT BILLING 878843011124Jay Peak Vermont |
| 221172186 | | Checking | JPI Operating - 1736 | 9/6/2017 | VANTIV_INTG_PYMT BI | | $ (107.85) | PREAUTHORIZED ACH DEBIT | Ach | VANTIV_INTG_PYMT BILLING 878843020127Stay Peak Resort - Token Machine |
| 221172186 | | Checking | JPI Operating - 1736 | 9/26/2017 | OFFSET CHECK # | | $ 247.71 | MISCELLANEOUS CREDIT | | OFFSET CHECK #5182-9/25/2017 REVERSAL |
| 221172186 | | Checking | JPI Operating - 1736 | 9/12/2017 | TRANSFER TO DE | | $ (166.67) | MISCELLANEOUS DEBIT | | TRANSFER TO DEPOSIT ACCOUNT 0019100316 |
| 221172186 | | Checking | Phase II Checking - 0659 | 9/18/2017 | | 0 | $ (50.58) | ACCOUNT ANALYSIS FEE | | ANALYSIS ACTIVITY FOR 08/17 |
| 221172186 | | Checking | Burke Mountain Water Company Inc | 9/18/2017 | | 0 | $ (34.01) | ACCOUNT ANALYSIS FEE | | ANALYSIS ACTIVITY FOR 08/17 |
| 221172186 | | Checking | Mountain Road Management Company Inc | 9/18/2017 | | 0 | $ (35.60) | ACCOUNT ANALYSIS FEE | | ANALYSIS ACTIVITY FOR 08/17 |
| | | | | | | | $ (45.00) | | | |

**Jay Peak Resort/Burke Mountain**
**Ending Cash Balance**

**\* Rate:  0.8**

| Company | Bank | Account Name | Account Number | 9/30/2017 USD/CDN End of Day Cash Balance | 9/30/2017 USD End of Day Cash Balance | |
|---|---|---|---|---|---|---|
| 08 - JPI | People's | General Account | █████1736 | 4,095,793.60 | 4,095,793.60 | |
| 08 - JPI | People's | Payroll Account | █████1752 | - | - | |
| 08 - JPI | People's | Money Market Acct | █████7175 | 21,031.44 | 21,031.44 | |
| 20 - JPHSP2 | People's | General Account | █████0659 | 427,220.96 | 427,220.96 | |
| 20 - JPHSP2 | People's | Money Market Acct | █████0667 | - | - | |
| 380 - BMOC | People's | General Account | ███████ | 647,975.32 | 647,975.32 | |
| 380 - BMOC | People's | Savings Account | ███████ | - | - | |
| 381 - BMRM | People's | General Account | ███████ | 85,238.26 | 85,238.26 | |
| 382 - BMWC | People's | General Account | ███████ | 30,409.13 | 30,409.13 | |
| 08 - JPI | Desjardins | CDN Operating Acct | ██████ | 178,383.07 | 142,706.46 | \* |
| 20 - JPHSP2 | Desjardins | CDN Operating Acct | ████ | 37,118.41 | 29,694.73 | \* |
| | | | | $  5,523,170.19 | $  5,480,069.89 | |

http://www.oanda.com/currency/converter/





| 09/29/2017 | Mountain Road Management Company Inc | $85,238.26 | $0.00 | $0.00 | | |
| 09/29/2017 | *6886 Q Burke Mountain Resort Hotel and CC LP | $4,743.18 | $0.00 | $0.00 | | |



### STATEMENT OF ACCOUNT

CAISSE DESJARDINS
DU LAC-MEMPHREMAGOG
DESJARDINS ENTREPRISES-ESTRIE
259, RUE PRINCIPALE OUEST
MAGOG, QC
J1X 2A5      (819) 843-3528

**For the period**
From August 1 to August 31, 2017
Folio ▉       Page 1 of 1

055965          CAD 815-50066-9

JAY PEAK HOTEL SUITES PHASE 11
830 JAY PEAK ROAD
JAY, VERMONT, 05859

RECEIVED SEP 1 3 2017 By

PCA                    CHEQUING ACCOUNT (C)

| Date | Code | Description | Charges | Withdrawal | Deposit | Balance |
|---|---|---|---|---|---|---|
| | | Balance forward | | | | 37 143.41 |
| AUG 31 | FIX | Fixed service charges | | 7.00 | | 37 136.41 |
| AUG 31 | SER | Acct stmt / Bkt / Cheq imag Charges | | 5.50 | | 37 130.91 |

**As of 8/31/17, no transactions were made to account ▉ the account is now considered as inactive by Desjardins bank. Carryforward balance from 8/31/17 is being used, minus $12.50 bank fee.**

### STATEMENT OF ACCOUNT



**For the period**
From September 1 to September 30, 2017
Folio ▉        Page 1 of 1

SJ 815-50066-9

JAY PEAK INC.
830 JAY PEAK ROAD
JAY, VERMONT 05859

PCA                    CHEQUING ACCOUNT (C)

| Date | Code | Description | | | Charges | Withdrawal | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| | | Balance forward | | | | | | 58 106.72 |
| SEP | 1 | CHQ | Cheque | no. | 1 979 | | 452.55 | | 57 654.17 |
| SEP | 8 | OLD | Direct deposit / TUANGO INC. | | | | | 62 534.50 | 120 188.67 |
| SEP | 11 | INBD | Deposit at the counter / FCDQ, ENTREPRISES | | | | | 971.00 | 121 159.67 |
| SEP | 14 | CHQ | Cheque | no. | 1 983 | | 2 291.68 | | 118 867.99 |
| SEP | 19 | CHQ | Cheque | no. | 1 980 | | 547.76 | | 118 320.23 |
| SEP | 21 | CHQ | Cheque | no. | 1 976 | | 429.19 | | 117 891.04 |
| SEP | 22 | CHQ | Cheque | no. | 1 985 | | 102.00 | | 117 789.04 |
| SEP | 25 | OLD | Direct deposit / TUANGO INC. | | | | | 21 958.61 | 139 747.65 |
| SEP | 26 | CHQ | Cheque | | | | 225.25 | | 139 522.40 |
| SEP | 28 | CHQ | Cheque | | | | 4 835.82 | | 134 686.58 |
| SEP | 28 | OLD | Direct deposit / TUANGO INC. | no. | 1 987 | | | 43 741.99 | 178 428.57 |
| SEP | 29 | FIX | Fixed service charges | | | | 40.00 | | 178 388.57 |
| SEP | 29 | SER | Acct stmt / Bkt / Cheq imag Charges | | | | 5.50 | | 178 383.07 |



### Statement of Account

**People's United Bank®**

RECEIVED OCT 1 0 2017 By

015905

JAY PEAK INCORPORATED
830 JAY PEAK RD
JAY VT 05859

September 29, 2017
Days in stmt period: 29
(0)
Page 1 of 1

Direct Inquiries to:
CALL CENTER
1-800-894-0300

People's United Bank, N.A.
2 Burlington Square
Burlington VT      05401

**Summary of Account Balance**

| Account | Number | Ending Balance |
|---|---|---|
| Business Money Market | ▉ | $21,031.44 |

**Jay Peak Resort/Burke Mountain**
**Cash Flow Statement**
**10/01/17 through 10/31/17**

|  | USD |  |
|---|---|---|
| **Beginning Cash Balance** | | |
| People's United Bank # ▮▮▮▮1736 | $ | 4,095,794 |
| People's United Bank # ▮▮▮▮1752 | $ | - |
| People's United Bank # ▮▮▮▮7175 | $ | 21,031 |
| People's United Bank # ▮▮▮▮0659 | $ | 427,221 |
| People's United Bank # ▮▮▮▮0667 | $ | - |
| People's United Bank # ▮▮▮▮ | $ | 647,975 |
| People's United Bank # ▮▮▮▮▮ | $ | - |
| People's United Bank # ▮▮▮▮▮ | $ | 85,238 |
| People's United Bank # ▮▮▮▮▮ | $ | 30,409 |
| Desjardins # ▮▮▮▮ | $ | 142,706 |
| Desjardins # ▮▮▮ | $ | 29,695 |
| | $ | **5,480,069** |
| | | |
| **Add Incoming:** | | |
| Receiver Funding | | |
| Direct - Merrill Lynch Bank Accounts | $ | - |
| Indirect - CitiBank Accounts | $ | 1,710,270 |
| Deposits from Operations | $ | 4,095,468  A |
| | $ | **5,805,738** |
| | | |
| **Less Outgoing:** | | |
| Payroll & Benefits | | |
| Jay Peak Resort | $ | (1,701,922) |
| Burke Mountain | $ | (302,744) |
| Vendor Payments | | |
| Jay Peak Resort | $ | (5,562,646)  B |
| Burke Mountain | $ | (599,249)  B |
| Tax Payments | | |
| Vermont Department of Taxes | $ | (146,472) |
| Internal Revenue Service | $ | - |
| Merchant and Bank Fees | $ | (60,954) |
| | $ | **(8,373,987)** |
| | | |
| **Ending Cash Balance** | | |
| People's United Bank # ▮▮▮▮1736 | $ | 1,563,087 |
| People's United Bank # ▮▮▮▮1752 | $ | - |
| People's United Bank # ▮▮▮▮7175 | $ | 21,034 |
| People's United Bank # ▮▮▮▮0659 | $ | 439,700 |
| People's United Bank # ▮▮▮▮0667 | $ | - |
| People's United Bank # ▮▮▮▮ | $ | 602,054 |
| People's United Bank # ▮▮▮▮▮ | $ | - |
| People's United Bank # ▮▮▮▮▮ | $ | 48,838 |
| People's United Bank # ▮▮▮▮▮ | $ | 29,026 |
| Desjardins # ▮▮▮ | $ | 179,136 |
| Desjardins # ▮▮▮ | $ | 28,945 |
| | $ | **2,911,820** |

**Note A:**
Canadian transactions have been converted to US Dollars based upon the following methodology:

The Canadian portion of total resort deposits was calculated to be 9% for the report period.  This percentage was applied to all resort deposits at the average CDN to USD currency exchange rate of .79 for the report period.

**Note B:**
Vendor payments pertain partially to goods and services received after April 13, 2016.  In August of 2017, payments were also issued for outstanding invoices pertaining to goods and services recevied prior to April 13, 2016.

Jay Peak Resort/Burke Mountain
Beginning Cash Balance

| | | | | * Rate: | 0.8 |
|---|---|---|---|---|---|

| Company | Bank | Account Name | Account Number | 9/30/2017 USD/CDN End of Day Cash Balance | 9/30/2017 USD End of Day Cash Balance |
|---|---|---|---|---|---|
| 08 - JPI | People's | General Account | 1736 | 4,095,793.60 | 4,095,793.60 |
| 08 - JPI | People's | Payroll Account | 1752 | - | - |
| 08 - JPI | People's | Money Market Acct | 7175 | 21,031.44 | 21,031.44 |
| 20 - JPHSP2 | People's | General Account | 0659 | 427,220.96 | 427,220.96 |
| 20 - JPHSP2 | People's | Money Market Acct | 0667 | - | - |
| 380 - BMOC | People's | General Account | | 647,975.32 | 647,975.32 |
| 380 - BMOC | People's | Savings Account | | - | - |
| 381 - BMRM | People's | General Account | | 85,238.26 | 85,238.26 |
| 382 - BMWC | People's | General Account | | 30,409.13 | 30,409.13 |
| 08 - JPI | Desjardins | CDN Operating Acct | | 178,383.07 | 142,706.46 * |
| 20 - JPHSP2 | Desjardins | CDN Operating Acct | | 37,118.41 | 29,694.73 * |
| | | | | $  5,523,170.19 | $  5,480,069.89 |

http://www.oanda.com/currency/converter/







| 09/29/2017 | | Q Burke Mountain Resort LLC | $22,066.67 | $0.00 | $0.00 | |
| 09/29/2017 | *6722<br>Burke Mountain Operating Company | $647,975.32 | $0.00 | $0.00 | |
| 09/29/2017 | *6724<br>Burke Mountain Water Company Inc | $30,409.13 | $0.00 | $0.00 | |
| 09/29/2017 | *6726<br>Mountain Road Management Company Inc | $85,238.26 | $0.00 | $0.00 | |
| 09/29/2017 | *6886<br>Q Burke Mountain Resort Hotel and CC LP | $4,743.18 | $0.00 | $0.00 | |



As of 8/31/17, no transactions were made to account ▮▮▮▮the account is now considered as inactive by Desjardins bank. Carryforward balance from 8/31/17 is being used, minus $12.50 bank fee.





**Jay Peak Resort/Burke Mountain**
**Detailed Report on Receiver Funding**
**10/01/17 through 10/31/17**

| | |
|---|---|
| Direct - Merrill Lynch/SunTrust Bank Accounts | |
| Indirect - CitiBank Accounts | |

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 221172186 | ▬▬▬ | Checking | JPI Operating - 1736 | 10/16/2017 | 1.00102E+12 | | $   1,710,270.35 | INCOMING WIRE TRANSFER | Wire | |

**Jay Peak Resort/Burke Mountain**
**Detailed Report on Resort Deposits**
10/01/17 through 10/31/17

Average Currency Exchange Rate: 0.79

| Dept Name | Dept Category | CDN converted to USD | original USD | USD |
|---|---|---|---|---|
| Inventory/Prepaids/Receivables | Short-term Assets | $ 109,887 | $ 1,446,537 | $ 1,556,424 |
| Capital | Capital Expenditures (incl. tram upgrade) | $ - | $ - | $ - |
| Debt/Liabilities/Deferreds/Taxes | Short-term Liabilities | $ 18,357 | $ 241,655 | $ 260,013 |
| Investor | Equity | $ - | $ - | $ - |
| Administration | S, G & A | $ (9) | $ (284) | $ (293) |
| Accounting | S, G & A | $ (1) | $ (9) | $ (10) |
| Information Systems | S, G & A | $ - | $ - | $ - |
| Telephone | General Operations | $ 3,462 | $ 45,568 | $ 49,030 |
| Human Resources | S, G & A | $ (15) | $ (201) | $ (216) |
| Risk Management | S, G & A | $ - | $ - | $ - |
| Administration - Food Service | Food & Beverage | $ - | $ (128) | $ (137) |
| Vending | Food & Beverage | $ 88 | $ 1,160 | $ 1,248 |
| Tram cafeteria | Food & Beverage | $ 1 | $ 11 | $ 12 |
| International Restaurant | Food & Beverage | $ 3,131 | $ 41,219 | $ 44,350 |
| Sky Haus | Food & Beverage | $ 424 | $ 5,586 | $ 6,011 |
| Golf Clubhouse Restaurant | Food & Beverage | $ 4,050 | $ 53,311 | $ 57,360 |
| The Foundry Pub & Grille | Food & Beverage | $ 7,983 | $ 105,082 | $ 113,064 |
| Buddy's Mug | Food & Beverage | $ 534 | $ 7,025 | $ 7,559 |
| The Warming Shelter | Food & Beverage | $ 2,107 | $ 27,742 | $ 29,850 |
| Mountain Dick's Pizza | Food & Beverage | $ 2,453 | $ 32,297 | $ 34,750 |
| The Drink | Food & Beverage | $ 2,650 | $ 34,880 | $ 37,529 |
| MLC F&B | Food & Beverage | $ - | $ - | $ - |
| Stateside Daylodge - Cafeteria & Bar | Food & Beverage | $ 118 | $ 1,556 | $ 1,675 |
| Stateside Hotel - Howie's Restaurant | Food & Beverage | $ 1,317 | $ 17,331 | $ 18,647 |
| Jay Peak Provisions | Food & Beverage | $ 7,912 | $ 104,157 | $ 112,069 |
| Conference Services | Food & Beverage | $ 3,797 | $ 49,984 | $ 53,781 |
| Condo Rental Mgt. | Hotel & Lodging | $ 3,720 | $ 48,964 | $ 52,684 |
| Taiga Fitness & Spa | Hotel & Lodging | $ 1,294 | $ 17,033 | $ 18,327 |
| Unsold condo rental | Hotel & Lodging | $ - | $ - | $ - |
| Aroma Coffee Shop | Food & Beverage | $ 1 | $ 14 | $ 15 |
| Tram Haus Lodge Rest & Bar | Food & Beverage | $ 3,441 | $ 45,299 | $ 48,740 |
| Tram Haus Lodge | Hotel & Lodging | $ 6,291 | $ 82,815 | $ 89,106 |
| Lodging Reservation | Hotel & Lodging | $ (698) | $ (9,186) | $ (9,883) |
| Golf Clubhouse Lodging | Hotel & Lodging | $ 234 | $ 3,082 | $ 3,316 |
| Hotel Jay - Front Desk | Hotel & Lodging | $ 12,150 | $ 159,937 | $ 172,087 |
| Penthouse Suites | Hotel & Lodging | $ 6,043 | $ 79,546 | $ 85,589 |
| Golf & Mountain Suites | Hotel & Lodging | $ 10,258 | $ 135,038 | $ 145,296 |
| Lodge & Townhouses | Hotel & Lodging | $ 10,816 | $ 142,381 | $ 153,197 |
| Stateside Hotel - Front Desk | Hotel & Lodging | $ 5,146 | $ 67,744 | $ 72,890 |
| Ice Rink | Other Mountain Activities | $ 2,213 | $ 29,132 | $ 31,345 |
| Ice Rink Snack Bar | Food & Beverage | $ 1,452 | $ 19,117 | $ 20,569 |
| Condo Assoc. - Mountain Side | Condo Associations | $ 64 | $ 849 | $ 913 |
| Condo Assoc. - Trail Side | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Stoney Path | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Slopeside I | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Slopeside II | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Village Association | Condo Associations | $ 845 | $ 11,126 | $ 11,971 |
| Transfer Condo Assoc. | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - General Fees | Condo Associations | $ - | $ - | $ - |
| Admin. Mtn Operations | Skiing Operations | $ - | $ - | $ - |
| Lift Maintenance | Skiing Operations | $ - | $ - | $ - |
| Snowmaking | Skiing Operations | $ - | $ - | $ - |
| Grooming | Skiing Operations | $ - | $ - | $ - |
| Vehicle & Equip. Maint. | General Operations | $ - | $ - | $ - |
| Electrical | General Operations | $ - | $ - | $ - |
| Hotel Jay - Building Maint./Engin. | Hotel & Lodging | $ - | $ - | $ - |
| Roads & Parking | General Operations | $ - | $ - | $ - |
| Building Maintenance | General Operations | $ 187 | $ 2,455 | $ 2,642 |
| Grounds | General Operations | $ - | $ - | $ - |
| Water & Sewer System | General Operations | $ 687 | $ 9,039 | $ 9,725 |
| Stateside Hotel - Building Maint./Engin. | Hotel & Lodging | $ - | $ - | $ - |
| Tram Haus - Building Maint./Engin. | Hotel & Lodging | $ - | $ - | $ - |
| Laundry Operations | Hotel & Lodging | $ - | $ - | $ - |
| Housekeeping - Stateside Hotel | Hotel & Lodging | $ - | $ - | $ - |
| Housekeeping - Hotel Jay | Hotel & Lodging | $ 14 | $ 182 | $ 196 |
| Janitorial | Hotel & Lodging | $ - | $ - | $ - |
| Security | General Operations | $ 11 | $ 140 | $ 150 |
| Shuttles | General Operations | $ 2,186 | $ 28,781 | $ 30,967 |
| Storm Crew (Storm Water + Snow Showeling) | General Operations | $ 259 | $ 3,412 | $ 3,671 |
| Ambassadors/Greeters | General Operations | $ - | $ - | $ - |
| Lift Operations | Skiing Operations | $ - | $ - | $ - |
| Parking Attendant | General Operations | $ 376 | $ 4,950 | $ 5,326 |
| Customer Service | Skiing Operations | $ 4 | $ 50 | $ 54 |
| Ticket Selling | Skiing Operations | $ (19) | $ (245) | $ (264) |
| Special Events | S, G & A | $ 1,914 | $ 25,189 | $ 27,103 |
| Ski Patrol | Skiing Operations | $ - | $ - | $ - |
| Ski Club | Skiing Operations | $ - | $ - | $ - |
| Daycare Center | Other Mountain Activities | $ 1,699 | $ 22,364 | $ 24,063 |
| MLC Daycare Center | Other Mountain Activities | $ (7) | $ (91) | $ (98) |
| Pump House | Other Mountain Activities | $ 18,192 | $ 239,475 | $ 257,667 |
| Lift sales | Skiing Operations | $ 1,878 | $ 24,726 | $ 26,604 |
| Golf Maintenance | Summer Operations | $ - | $ - | $ - |
| Lockers | General Operations | $ - | $ - | $ - |
| Wedding Barn | Other Mountain Activities | $ 38 | $ 497 | $ 535 |
| Snowpark | Skiing Operations | $ - | $ - | $ - |
| Elevation 1851' Family Arcade Center | Other Mountain Activities | $ 2,091 | $ 27,529 | $ 29,620 |
| Nordic Center | Other Mountain Activities | $ - | $ - | $ - |
| Fitness Center | Other Mountain Activities | $ - | $ - | $ - |
| MLC Summer Operations | Other Mountain Activities | $ - | $ - | $ - |
| Amphitheater | Other Mountain Activities | $ - | $ - | $ - |
| Ski School | Ski School | $ - | $ - | $ - |
| MLC Ski School | Ski School | $ - | $ - | $ - |
| Sales | S, G & A | $ (104) | $ (1,364) | $ (1,467) |
| Marketing | S, G & A | $ (460) | $ (6,061) | $ (6,522) |
| Administration - Retail | Retail | $ 1 | $ 5 | $ 7 |
| The Mountain Shop | Retail | $ 562 | $ 7,398 | $ 7,960 |
| Rentals | Ski Rental/Repair | $ - | $ - | $ - |
| Repairs | Ski Rental/Repair | $ - | $ - | $ - |
| Golf Pro Shop | Summer Operations | $ 2,677 | $ 35,236 | $ 37,913 |
| The Wave | Retail | $ 458 | $ 6,032 | $ 6,491 |
| MLC Rentals | Ski Rental/Repair | $ - | $ - | $ - |
| Stateside Daylodge - Retail - Gear Shop | Retail | $ 33 | $ 438 | $ 472 |
| Stateside Daylodge - Rentals | Ski Rental/Repair | $ - | $ - | $ - |
| Construction & Development | S, G & A | $ - | $ - | $ - |
| Real Estate | S, G & A | $ (4) | $ (55) | $ (59) |
| Antenna Lease Sky Haus | General Operations | $ - | $ - | $ - |
| Non-Operating Items | S, G & A | $ 240 | $ 3,154 | $ 3,393 |
| EB-5 Items | S, G & A | $ - | $ - | $ - |
| EBITDA Items | S, G & A | $ - | $ - | $ - |
| Tamarack Grill | Food & Beverage | $ (1) | $ (11) | $ (12) |
| Mid-Burke Cafe' | Food & Beverage | $ - | $ - | $ - |
| Bear's Den Pub | Food & Beverage | $ (0) | $ (0) | $ (0) |
| Trailside Patio | Food & Beverage | $ - | $ - | $ - |
| Kingdom Cafe' | Food & Beverage | $ 313 | $ 4,124 | $ 4,438 |
| Banquets & Catering | Food & Beverage | $ - | $ - | $ - |
| Food & Beverage Events | Food & Beverage | $ - | $ - | $ - |
| Willoughby's Restaurant | Food & Beverage | $ - | $ - | $ - |
| The Gap Pub | Food & Beverage | $ 4,835 | $ 63,644 | $ 68,478 |
| Coffee Shop | Food & Beverage | $ 368 | $ 4,849 | $ 5,217 |
| Day Lodge Servery | Food & Beverage | $ - | $ - | $ - |
| Hotel Banquets | Food & Beverage | $ 3,433 | $ 45,197 | $ 48,630 |
| Hotel F&B Events | Food & Beverage | $ - | $ - | $ - |
| Hotel Pre-Opening Costs | Hotel & Lodging | $ - | $ - | $ - |
| Hotel Operations/Front Desk | Hotel & Lodging | $ 12,988 | $ 170,971 | $ 183,959 |
| Hotel Building Maintenance | Hotel & Lodging | $ - | $ - | $ - |
| Hotel Housekeeping | Hotel & Lodging | $ - | $ - | $ - |
| Hotel Laundry Ops | Hotel & Lodging | $ - | $ - | $ - |
| Hotel Janitorial | Hotel & Lodging | $ - | $ - | $ - |
| Hotel Utilities | Hotel & Lodging | $ - | $ - | $ - |
| Rental Operations - Campground | Hotel & Lodging | $ 818 | $ 10,763 | $ 11,581 |
| Mountain Operations | Skiing Operations | $ - | $ - | $ - |
| Property Operations | General Operations | $ - | $ - | $ - |
| Mountain Biking | Summer Operations | $ 1,491 | $ 19,623 | $ 21,114 |
| Summer Programs | Summer Operations | $ - | $ - | $ - |
| Retail | Retail | $ 23 | $ 298 | $ 320 |
| Base Lodge Rentals | Ski Rental/Repair | $ - | $ - | $ - |
| Vertical Drop Retail | Retail | $ 302 | $ 3,969 | $ 4,270 |
| Bear Essentials Retail | Retail | $ - | $ - | $ - |
| Arcade | Other Mountain Activities | $ 173 | $ 2,273 | $ 2,445 |
| Hotel Ski Rental/Repair & Day Lockers | Ski Rental/Repair | $ - | $ - | $ - |
| AT&T Tower Lease | General Operations | $ - | $ - | $ - |
| Fixed Expenses | General Operations | $ - | $ - | $ - |
| Utilities | General Operations | $ - | $ - | $ - |
| Developer Land Sales | S, G & A | $ - | $ - | $ - |
| Management Company Fees | S, G & A | $ - | $ - | $ - |
| | | $ 289,161 | $ 3,806,307 | $ 4,095,468 |

Summary of Departmental Deposits into Major Line of Business Categories

| Dept Category | | USD |
|---|---|---|
| Short-term Assets | | $ 1,556,424 |
| Capital Expenditures (incl. tram upgrade) | | $ - |
| Short-term Liabilities | | $ 260,013 |
| Equity | | $ - |
| S, G & A | | $ 21,930 |
| General Operations | | $ 101,511 |
| Food & Beverage | | $ 713,844 |
| Hotel & Lodging | | $ 960,017 |
| Other Mountain Activities | | $ 363,903 |
| Condo Associations | | $ 12,885 |
| Skiing Operations | | $ 26,394 |
| Summer Operations | | $ 59,027 |
| Ski School | | $ - |
| Retail | | $ 19,521 |
| Ski Rental/Repair | | $ - |
| | | $ 4,095,468 |

**Jay Peak Resort/Burke Mountain**
**Detailed Report on Payroll and Benefits Payments**
10/01/17 through 10/31/17

Burke Mountain Payroll

Jay Peak Resort Payroll

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Refer | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 221172186 | [redacted] | Checking | JPI Operating - 1736 | 10/12/2017 | CIGNA EDGE TRANS CO | | $ (1,106.21) | PREAUTHORIZED ACH DEBIT | Ach | CIGNA EDGE TRANS COLLECTION 171012 600500098139 ---BURKE PORTION--- |
| 221172186 | [redacted] | Checking | JPI Operating - 1736 | 10/20/2017 | CIGNA EDGE TRANS CO | | $ (14,669.52) | PREAUTHORIZED ACH DEBIT | Ach | CIGNA EDGE TRANS COLLECTION 171020 600600070079 ---BURKE PORTION--- |
| 221172186 | [redacted] | Checking | JPI Operating - 1736 | 10/3/2017 | 1.001E+12 | | $ (93,891.32) | OUTGOING WIRE TRANSFER | | ---BURKE PORTION--- |
| 221172186 | [redacted] | Checking | JPI Operating - 1736 | 10/18/2017 | 1.00103E+12 | | $ (90,672.65) | OUTGOING WIRE TRANSFER | | ---BURKE PORTION--- |
| 221172186 | [redacted] | Checking | JPI Operating - 1736 | 10/31/2017 | 1.00103E+12 | | $ (89,715.26) | OUTGOING WIRE TRANSFER | | ---BURKE PORTION--- |
| 221172186 | [redacted] | Checking | JPI Operating - 1736 | 10/3/2017 | BANCORPSV BA | | $ (140.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | [redacted] | Checking | JPI Operating - 1736 | 10/3/2017 | BANCORPSV BA | | $ (50.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | [redacted] | Checking | JPI Operating - 1736 | 10/3/2017 | BANCORPSV BA | | $ (67.84) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | [redacted] | Checking | JPI Operating - 1736 | 10/3/2017 | BANCORPSV BA | | $ (106.72) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | [redacted] | Checking | JPI Operating - 1736 | 10/6/2017 | BANCORPSV BA | | $ (118.33) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | [redacted] | Checking | Burke Mountain Operating | 10/10/2017 | MEMIC Indemnity AC | | $ (6,127.97) | PREAUTHORIZED ACH DEBIT | Ach | MEMIC Indemnity ACHTRANS 171010 11687007 |
| 221172186 | [redacted] | Checking | Burke Mountain Operating | 10/23/2017 | MEMIC Indemnity AC | | $ (6,077.92) | PREAUTHORIZED ACH DEBIT | Ach | MEMIC Indemnity ACHTRANS 171023 12535229 |
| 221172186 | [redacted] | Checking | JPI Operating - 1736 | 10/12/2017 | CIGNA EDGE TRANS CO | | $ (6,634.19) | PREAUTHORIZED ACH DEBIT | Ach | CIGNA EDGE TRANS COLLECTION 171012 600500098139 ---JAY PORTION--- |
| 221172186 | [redacted] | Checking | JPI Operating - 1736 | 10/20/2017 | CIGNA EDGE TRANS CO | | $ (63,614.52) | PREAUTHORIZED ACH DEBIT | Ach | CIGNA EDGE TRANS COLLECTION 171020 600600070079 ---JAY PORTION--- |
| 221172186 | [redacted] | Checking | JPI Operating - 1736 | 10/3/2017 | 1.001E+12 | | $ (497,364.91) | OUTGOING WIRE TRANSFER | | ---JAY PORTION--- |
| 221172186 | [redacted] | Checking | JPI Operating - 1736 | 10/18/2017 | 1.00103E+12 | | $ (562,117.12) | OUTGOING WIRE TRANSFER | | ---JAY PORTION--- |
| 221172186 | [redacted] | Checking | JPI Operating - 1736 | 10/31/2017 | | | $ (475,407.24) | OUTGOING WIRE TRANSFER | | ---JAY PORTION--- |
| 221172186 | [redacted] | Checking | JPI Operating - 1736 | 10/6/2017 | BANCORPSV BA | | $ (429.96) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | [redacted] | Checking | JPI Operating - 1736 | 10/10/2017 | BANCORPSV BA | | $ (12.40) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | [redacted] | Checking | JPI Operating - 1736 | 10/10/2017 | BANCORPSV BA | | $ (9.22) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | [redacted] | Checking | JPI Operating - 1736 | 10/11/2017 | BANCORPSV BA | | $ (28.67) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | [redacted] | Checking | JPI Operating - 1736 | 10/11/2017 | BANCORPSV BA | | $ (30.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | [redacted] | Checking | JPI Operating - 1736 | 10/12/2017 | BANCORPSV BA | | $ (80.75) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | [redacted] | Checking | JPI Operating - 1736 | 10/13/2017 | BANCORPSV BA | | $ (17.18) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | [redacted] | Checking | JPI Operating - 1736 | 10/16/2017 | BANCORPSV BA | | $ (83.90) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | [redacted] | Checking | JPI Operating - 1736 | 10/17/2017 | BANCORPSV BA | | $ (100.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | [redacted] | Checking | JPI Operating - 1736 | 10/17/2017 | BANCORPSV BA | | $ (107.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | [redacted] | Checking | JPI Operating - 1736 | 10/19/2017 | BANCORPSV BA | | $ (25.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | [redacted] | Checking | JPI Operating - 1736 | 10/19/2017 | BANCORPSV BA | | $ (4.95) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | [redacted] | Checking | JPI Operating - 1736 | 10/23/2017 | BANCORPSV BA | | $ (107.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | [redacted] | Checking | JPI Operating - 1736 | 10/24/2017 | BANCORPSV BA | | $ (4.02) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | [redacted] | Checking | JPI Operating - 1736 | 10/24/2017 | BANCORPSV BA | | $ (24.30) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | [redacted] | Checking | JPI Operating - 1736 | 10/24/2017 | BANCORPSV BA | | $ (41.81) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | [redacted] | Checking | JPI Operating - 1736 | 10/27/2017 | BANCORPSV BA | | $ (105.63) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | [redacted] | Checking | JPI Operating - 1736 | 10/30/2017 | BANCORPSV BA | | $ (25.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | [redacted] | Checking | JPI Operating - 1736 | 10/31/2017 | BANCORPSV BA | | $ (2.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | [redacted] | Checking | JPI Operating - 1736 | 10/31/2017 | BANCORPSV BA | | $ (25.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | [redacted] | Checking | JPI Operating - 1736 | 10/31/2017 | BANCORPSV BA | | $ (53.99) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV BANCORPSV WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | [redacted] | Checking | JPI Operating - 1736 | 10/3/2017 | DISCOVERY BENEFI CL | | $ (703.12) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI CLAIM FUND 171003 2119403019A601 |
| 221172186 | [redacted] | Checking | JPI Operating - 1736 | 10/6/2017 | DISCOVERY BENEFI CL | | $ (326.53) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI CLAIM FUND 171006 2119403019A601 |
| 221172186 | [redacted] | Checking | JPI Operating - 1736 | 10/13/2017 | DISCOVERY BENEFI CL | | $ (365.41) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI CLAIM FUND 171013 2119403019A601 |
| 221172186 | [redacted] | Checking | JPI Operating - 1736 | 10/20/2017 | DISCOVERY BENEFI CL | | $ (204.80) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI CLAIM FUND 171020 2119403019A601 |
| 221172186 | [redacted] | Checking | JPI Operating - 1736 | 10/25/2017 | DISCOVERY BENEFI CL | | $ (753.17) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI CLAIM FUND 171027 2119403019A601 |
| 221172186 | [redacted] | Checking | JPI Operating - 1736 | 10/25/2017 | DISCOVERY BENEFI DB | | $ (292.00) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI D&I Admin 171025 |
| 221172186 | [redacted] | Checking | JPI Operating - 1736 | 10/2/2017 | MEMIC Indemnity AC | | $ (27,084.90) | PREAUTHORIZED ACH DEBIT | Ach | MEMIC Indemnity ACHTRANS 171010 11688057 |
| 221172186 | [redacted] | Checking | JPI Operating - 1736 | 10/3/2017 | MEMIC Indemnity AC | | $ (29,432.76) | PREAUTHORIZED ACH DEBIT | Ach | MEMIC Indemnity ACHTRANS 171023 12536295 |
| 221172186 | [redacted] | Checking | JPI Payroll - 1752 | 10/2/2017 | PAYCHEX - RCX PA | | $ 1,328.32 | PREAUTHORIZED ACH CREDIT | Ach | PAYCHEX - RCX PAYROLL 171002 7300080000743X |
| 221172186 | [redacted] | Checking | JPI Payroll - 1752 | 10/2/2017 | PAYCHEX - RCX PA | | $ 354.48 | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX - RCX PAYROLL 171002 7300080000742X |
| 221172186 | [redacted] | Checking | JPI Payroll - 1752 | 10/17/2017 | PAYCHEX CGS GA | | $ (3,641.03) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX CGS GARNISH 171004 COL0073716021 |
| 221172186 | [redacted] | Checking | JPI Payroll - 1752 | 10/18/2017 | PAYCHEX CGS GA | | $ (151.08) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX CGS GARNISH 171006 COL0073996652 |
| 221172186 | [redacted] | Checking | JPI Payroll - 1752 | 10/18/2017 | PAYCHEX CGS GA | | $ (151.08) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX CGS GARNISH 171017 COL0073996653 |
| 221172186 | [redacted] | Checking | JPI Payroll - 1752 | 10/18/2017 | PAYCHEX CGS GA | | $ (139.39) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX CGS GARNISH 171018 COL0074001255 |
| 221172186 | [redacted] | Checking | JPI Payroll - 1752 | 10/18/2017 | PAYCHEX CGS GA | | $ (96.01) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX CGS GARNISH 171018 COL0074001256 |
| 221172186 | [redacted] | Checking | JPI Payroll - 1752 | 10/18/2017 | PAYCHEX CGS GA | | $ (285.49) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX CGS GARNISH 171018 COL0074001257 |
| 221172186 | [redacted] | Checking | JPI Payroll - 1752 | 10/18/2017 | PAYCHEX CGS GA | | $ (315.85) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX CGS GARNISH 171018 COL0074001258 |
| 221172186 | [redacted] | Checking | JPI Payroll - 1752 | 10/18/2017 | PAYCHEX CGS GA | | $ (4,125.94) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX CGS GARNISH 171018 COL0074001259 |
| 221172186 | [redacted] | Checking | JPI Payroll - 1752 | 10/5/2017 | PAYCHEX EIB IN | | $ (1,978.83) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX EIB INVOICE 171005 X7318950003030 |
| 221172186 | [redacted] | Checking | JPI Payroll - 1752 | 10/11/2017 | PAYCHEX EIB IN | | $ (1,983.72) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX EIB INVOICE 171018 X7338490000423 |
| 221172186 | [redacted] | Checking | JPI Payroll - 1752 | 10/11/2017 | PAYCHEX SEC DEP MA | | $ (3,025.00) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX SEC DEP MANACH COL PAYCHEX MANUAL ACH |
| 221172186 | [redacted] | Checking | JPI Payroll - 1752 | 10/18/2017 | PAYCHEX SEC DEP MA | | $ (3,025.00) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX SEC DEP MANACH COL PAYCHEX MANUAL ACH |
| 221172186 | [redacted] | Checking | JPI Payroll - 1752 | 10/20/2017 | PAYCHEX TPS TA | | $ (2.32) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX TPS TAXES 171020 734103000034219X |
| 221172186 | [redacted] | Checking | JPI Payroll - 1752 | 10/13/2017 | PAYCHEX-HRS HR | | $ (690.26) | PREAUTHORIZED ACH CREDIT | Ach | PAYCHEX-HRS HRS PMT 171013 26122458 |
| 221172186 | [redacted] | Checking | JPI Payroll - 1752 | 10/30/2017 | PAYCHEX-RCX PA | | $ 540.81 | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX-RCX PAYROLL 171030 7338930000172X |
| 221172186 | [redacted] | Checking | JPI Payroll - 1752 | 10/30/2017 | PAYCHEX-RCX PA | | $ 93.32 | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX-RCX PAYROLL 171030 7338930000173X |
| 221172186 | [redacted] | Checking | JPI Operating - 1736 | 10/6/2017 | Voya Nat Trst182 SP | | $ (8,604.39) | PREAUTHORIZED ACH DEBIT | Ach | Voya Nat Trst182 SPNSR P/R 171006 811437 0001 |
| 221172186 | [redacted] | Checking | JPI Operating - 1736 | 10/20/2017 | Voya Nat Trst182 SP | | $ (10,174.09) | PREAUTHORIZED ACH DEBIT | Ach | Voya Nat Trst182 SPNSR P/R 171020 811437 0001 |

Jay Peak Resort/Burke Mountain
Detailed Report on Vendor Payments
10/01/17 through 10/31/17

Average Currency Exchange Rate: 0.79

| Dept Name | Dept Category | CDN converted to USD | original USD | USD |
|---|---|---|---|---|
| Inventory/Prepaids/Receivables | Short-term Assets | $ - | $ 241,462 | $ 241,462 |
| Capital | Capital Expenditures (incl. tram upgrade) | $ - | $ 1,948,602 | $ 1,948,602 |
| Debt/Liabilities/Deferreds/Taxes | Short-term Liabilities | $ - | $ 335,138 | $ 335,138 |
| Investor | Equity | $ - | $ - | $ - |
| Administration | S, G & A | $ - | $ 9,802 | $ 9,802 |
| Accounting | S, G & A | $ - | $ 150,648 | $ 150,648 |
| Information Systems | S, G & A | $ - | $ 29,861 | $ 29,861 |
| Telephone | General Operations | $ - | $ 7,743 | $ 7,743 |
| Human Resources | S, G & A | $ - | $ 8,743 | $ 8,743 |
| Risk Management | S, G & A | $ - | $ 2,170 | $ 2,170 |
| Administration - Food Service | Food & Beverage | $ - | $ - | $ - |
| Vending | Food & Beverage | $ - | $ - | $ - |
| Tram cafeteria | Food & Beverage | $ - | $ - | $ - |
| International Restaurant | Food & Beverage | $ - | $ - | $ - |
| Sky Haus | Food & Beverage | $ - | $ - | $ - |
| Golf Clubhouse Restaurant | Food & Beverage | $ - | $ 14,439 | $ 14,439 |
| The Foundry Pub & Grille | Food & Beverage | $ - | $ 150,010 | $ 150,010 |
| Buddy's Mug | Food & Beverage | $ - | $ - | $ - |
| The Warming Shelter | Food & Beverage | $ - | $ 1,580 | $ 1,580 |
| Mountain Dick's Pizza | Food & Beverage | $ - | $ - | $ - |
| The Drink | Food & Beverage | $ - | $ - | $ - |
| MLC F&B | Food & Beverage | $ - | $ - | $ - |
| Stateside Daylodge - Cafeteria & Bar | Food & Beverage | $ - | $ - | $ - |
| Stateside Hotel - Howie's Restaurant | Food & Beverage | $ - | $ - | $ - |
| Jay Peak Provisions | Food & Beverage | $ - | $ 13,431 | $ 13,431 |
| Conference Services | Food & Beverage | $ - | $ 57,243 | $ 57,243 |
| Condo Rental Mgt. | Hotel & Lodging | $ - | $ 10,380 | $ 10,380 |
| Taiga Fitness & Spa | Other Mountain Activities | $ - | $ 589 | $ 589 |
| Unsold condo rental | Hotel & Lodging | $ - | $ - | $ - |
| Aroma Coffee Shop | Food & Beverage | $ - | $ - | $ - |
| Tram Haus Lodge Rest & Bar | Food & Beverage | $ - | $ 4,871 | $ 4,871 |
| Tram Haus Lodge | Hotel & Lodging | $ - | $ 7,281 | $ 7,281 |
| Lodging Reservation | Hotel & Lodging | $ - | $ 3,540 | $ 3,540 |
| Golf Clubhouse Lodging | Hotel & Lodging | $ - | $ 736 | $ 736 |
| Hotel Jay - Front Desk | Hotel & Lodging | $ - | $ 2,162 | $ 2,162 |
| Penthouse Suites | Hotel & Lodging | $ - | $ - | $ - |
| Golf & Mountain Suites | Hotel & Lodging | $ - | $ 25,539 | $ 25,539 |
| Lodge & Townhouses | Hotel & Lodging | $ - | $ - | $ - |
| Stateside Hotel - Front Desk | Hotel & Lodging | $ - | $ - | $ - |
| Ice Rink | Other Mountain Activities | $ - | $ 14,469 | $ 14,469 |
| Ice Rink Snack Bar | Food & Beverage | $ - | $ - | $ - |
| Condo Assoc. - Mountain Side | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Trail Side | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Stoney Path | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Slopeside I | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Slopeside II | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Village Association | Condo Associations | $ - | $ 2,365 | $ 2,365 |
| Transfer Condo Assoc. | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - General Fees | Condo Associations | $ - | $ - | $ - |
| Admin. Mtn Operations | Skiing Operations | $ - | $ 13,003 | $ 13,003 |
| Lift Maintenance | Skiing Operations | $ - | $ 12,901 | $ 12,901 |
| Snowmaking | Skiing Operations | $ - | $ 55,021 | $ 55,021 |
| Grooming | Skiing Operations | $ - | $ 6,541 | $ 6,541 |
| Vehicle & Equip. Maint. | General Operations | $ - | $ 9,750 | $ 9,750 |
| Electrical | General Operations | $ - | $ 116,906 | $ 116,906 |
| Hotel Jay - Building Maint./Engin. | Hotel & Lodging | $ - | $ 16,668 | $ 16,668 |
| Roads & Parking | General Operations | $ - | $ 2,994 | $ 2,994 |
| Building Maintenance | General Operations | $ - | $ 21,659 | $ 21,659 |
| Grounds | General Operations | $ - | $ 3,471 | $ 3,471 |
| Water & Sewer System | General Operations | $ - | $ 17,889 | $ 17,889 |
| Stateside Hotel - Building Maint./Engin. | Hotel & Lodging | $ - | $ 204 | $ 204 |
| Tram Haus - Building Maint./Engin. | Hotel & Lodging | $ - | $ 2,383 | $ 2,383 |
| Laundry Operations | Hotel & Lodging | $ - | $ - | $ - |
| Housekeeping - Stateside Hotel | Hotel & Lodging | $ - | $ 1,506 | $ 1,506 |
| Housekeeping - Hotel Jay | Hotel & Lodging | $ - | $ - | $ - |
| Janitorial | Hotel & Lodging | $ - | $ - | $ - |
| Security | General Operations | $ - | $ - | $ - |
| Shuttles | General Operations | $ - | $ 1,674 | $ 1,674 |
| Storm Crew (Storm Water + Snow Shoveling) | General Operations | $ - | $ - | $ - |
| Ambassadors/Greeters | General Operations | $ - | $ - | $ - |
| Lift Operations | Skiing Operations | $ - | $ - | $ - |
| Parking Attendant | General Operations | $ - | $ - | $ - |
| Customer Service | Skiing Operations | $ - | $ - | $ - |
| Ticket Selling | Skiing Operations | $ - | $ 106,120 | $ 106,120 |
| Special Events | S, G & A | $ - | $ 5,915 | $ 5,915 |
| Ski Patrol | Skiing Operations | $ - | $ 1,453 | $ 1,453 |
| Ski Club | Skiing Operations | $ - | $ - | $ - |
| Daycare Center | Other Mountain Activities | $ - | $ - | $ - |
| MLC Daycare Center | Other Mountain Activities | $ - | $ - | $ - |
| Pump House | Other Mountain Activities | $ - | $ 55,390 | $ 55,390 |
| Lift sales | Skiing Operations | $ - | $ 4,703 | $ 4,703 |
| Golf Maintenance | Summer Operations | $ - | $ 2,855 | $ 2,855 |
| Lockers | General Operations | $ - | $ - | $ - |
| Wedding Barn | Other Mountain Activities | $ - | $ - | $ - |
| Snowpark | Skiing Operations | $ - | $ - | $ - |
| Elevation 1851' Family Arcade Center | Other Mountain Activities | $ - | $ 18,759 | $ 18,759 |
| Nordic Center | Other Mountain Activities | $ - | $ - | $ - |
| Fitness Center | Other Mountain Activities | $ - | $ - | $ - |
| MLC Summer Operations | Summer Operations | $ - | $ 3,049 | $ 3,049 |
| Amphitheater | Other Mountain Activities | $ - | $ 15,445 | $ 15,445 |
| Ski School | Ski School | $ - | $ 304 | $ 304 |
| MLC Ski School | Ski School | $ - | $ 1,000 | $ 1,000 |
| Sales | S, G & A | $ - | $ 27,973 | $ 27,973 |
| Marketing | S, G & A | $ 14,985 | $ 96,349 | $ 111,334 |
| Administration - Retail | Retail | $ - | $ - | $ - |
| The Mountain Shop | Retail | $ - | $ 3,137 | $ 3,137 |
| Rentals | Ski Rental/Repair | $ - | $ - | $ - |
| Repairs | Ski Rental/Repair | $ - | $ - | $ - |
| Golf Pro Shop | Summer Operations | $ - | $ 10,210 | $ 10,210 |
| The Wave | Retail | $ - | $ 2,558 | $ 2,558 |
| MLC Rentals | Ski Rental/Repair | $ - | $ - | $ - |
| Stateside Daylodge - Retail - Gear Shop | Retail | $ - | $ 17,106 | $ 17,106 |
| Stateside Daylodge - Rentals | Ski Rental/Repair | $ - | $ - | $ - |
| Construction & Development | S, G & A | $ - | $ 424 | $ 424 |
| Real Estate | S, G & A | $ - | $ - | $ - |
| Antenna Lease Sky Haus | General Operations | $ - | $ 25,009 | $ 25,009 |
| Non-Operating Items | S, G & A | $ - | $ 2,110,982 | $ 2,110,982 |
| EB-5 Items | S, G & A | $ - | $ - | $ - |
| EBITDA Items | S, G & A | $ - | $ 3,726 | $ 3,726 |
| Tamarack Grill | Food & Beverage | $ - | $ 550 | $ 550 |
| Mid-Burke Cafe' | Food & Beverage | $ - | $ - | $ - |
| Bear's Den Pub | Food & Beverage | $ - | $ - | $ - |
| Trailside Patio | Food & Beverage | $ - | $ 380 | $ 380 |
| Kingdom Cafe' | Food & Beverage | $ - | $ 36 | $ 36 |
| Banquets & Catering | Food & Beverage | $ - | $ - | $ - |
| Food & Beverage Events | Food & Beverage | $ - | $ - | $ - |
| Willoughby's Restaurant | Food & Beverage | $ - | $ 10,991 | $ 10,991 |
| The Gap Pub | Food & Beverage | $ - | $ - | $ - |
| Coffee Shop | Food & Beverage | $ - | $ - | $ - |
| Day Lodge Servery | Food & Beverage | $ - | $ - | $ - |
| Hotel Banquets | Food & Beverage | $ - | $ - | $ - |
| Hotel F&B Events | Food & Beverage | $ - | $ 1,905 | $ 1,905 |
| Hotel Pre-Opening Costs | Hotel & Lodging | $ - | $ 17,473 | $ 17,473 |
| Hotel Operations/Front Desk | Hotel & Lodging | $ - | $ 5,963 | $ 5,963 |
| Hotel Building Maintenance | Hotel & Lodging | $ - | $ 6,153 | $ 6,153 |
| Hotel Housekeeping | Hotel & Lodging | $ - | $ 623 | $ 623 |
| Hotel Laundry Ops | Hotel & Lodging | $ - | $ - | $ - |
| Hotel Janitorial | Hotel & Lodging | $ - | $ - | $ - |
| Hotel Utilities | Hotel & Lodging | $ - | $ - | $ - |
| Rental Operations - Campground | Hotel & Lodging | $ - | $ - | $ - |
| Mountain Operations | Skiing Operations | $ - | $ 17,194 | $ 17,194 |
| Property Operations | General Operations | $ - | $ - | $ - |
| Mountain Biking | Summer Operations | $ - | $ 5,977 | $ 5,977 |
| Summer Programs | Summer Operations | $ - | $ - | $ - |
| Retail | Retail | $ - | $ - | $ - |
| Base Lodge Rentals | Ski Rental/Repair | $ - | $ - | $ - |
| Vertical Drop Retail | Retail | $ - | $ - | $ - |
| Bear Essentials Retail | Retail | $ - | $ - | $ - |
| Arcade | Other Mountain Activities | $ - | $ 1,785 | $ 1,785 |
| Hotel Ski Rental/Repair & Day Lockers | Ski Rental/Repair | $ - | $ - | $ - |
| AT&T Tower Lease | General Operations | $ - | $ - | $ - |
| Fixed Expenses | General Operations | $ - | $ 239,828 | $ 239,828 |
| Utilities | General Operations | $ - | $ 213 | $ 213 |
| Developer Land Sales | General Operations | $ - | $ - | $ - |
| Management Company Fees | S, G & A | $ - | $ - | $ - |
| | | $ 14,985 | $ 6,146,910 | $ 6,161,895 |

Summary of Departmental Vendor Payments into Major Line of Business Categories:

| Dept Category | | USD |
|---|---|---|
| Short-term Assets | | $ 241,462 |
| Capital Expenditures (incl. tram upgrade) | | $ 1,948,602 |
| Short-term Liabilities | | $ 335,138 |
| Equity | | $ - |
| S, G & A | | $ 2,461,579 |
| General Operations | | $ 447,135 |
| Food & Beverage | | $ 253,531 |
| Hotel & Lodging | | $ 102,516 |
| Other Mountain Activities | | $ 106,437 |
| Condo Associations | | $ 2,365 |
| Skiing Operations | | $ 216,936 |
| Summer Operations | | $ 22,091 |
| Ski School | | $ 1,304 |
| Retail | | $ 22,801 |
| Ski Rental/Repair | | $ - |
| | | $ 6,161,895 |

**Jay Peak Resort/Burke Mountain**
**Detailed Report on Taxes Paid to IRS and Vermont Department of Taxes**
10/01/17 through 10/31/17

Vermont Department of Taxes
Internal Revenue Service

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | | Amount | Description | Type | Text | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 221172186 | | Checking | JPI Operating - 1736 | 10/25/2017 | VTAX EFT DEPOSIT | AC | $ (12,432.74) | PREAUTHORIZED ACH DEBIT | Ach | VTAX EFT DEPOSIT | ACH DEBIT | 171025 | |
| 221172186 | | Checking | JPI Operating - 1736 | 10/25/2017 | VTAX EFT DEPOSIT | AC | $ (83,868.77) | PREAUTHORIZED ACH DEBIT | Ach | VTAX EFT DEPOSIT | ACH DEBIT | 171025 | |
| 221172186 | | Checking | Phase II Checking - 0659 | 10/25/2017 | VTAX EFT DEPOSIT | AC | $ (11,758.68) | PREAUTHORIZED ACH DEBIT | Ach | VTAX EFT DEPOSIT | ACH DEBIT | 171025 | |
| 221172186 | | Checking | Burke Mountain Operating | 10/25/2017 | VTAX EFT DEPOSIT | AC | $ (6,491.22) | PREAUTHORIZED ACH DEBIT | Ach | VTAX EFT DEPOSIT | ACH DEBIT | 171025 | |
| 221172186 | | Checking | Burke Mountain Operating | 10/25/2017 | VTAX EFT DEPOSIT | AC | $ (31,920.19) | PREAUTHORIZED ACH DEBIT | Ach | VTAX EFT DEPOSIT | ACH DEBIT | 171025 | MRT10035077 |

**Jay Peak Resort/Burke Mountain**
**Detailed Report on Fees paid to Merchant and Bank**
10/01/17 through 10/31/17

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 221172186 | | Checking | Burke Mountain Operating | 10/17/2017 | | 0 | $ (777.59) | ACCOUNT ANALYSIS FEE | | ANALYSIS ACTIVITY FOR 09/17 |
| 221172186 | | Checking | Burke Mountain Operating | 10/3/2017 | AUTHNET GATEWAY  BI | | $ (26.40) | PREAUTHORIZED ACH DEBIT | Ach | AUTHNET GATEWAY  BILLING  171003  98642592 |
| 221172186 | | Checking | Burke Mountain Operating | 10/2/2017 | EMBED USA LLC  FI | | $ (195.00) | PREAUTHORIZED ACH DEBIT | Ach | EMBED USA LLC  FIRST ACH  171002  6206186 |
| 221172186 | | Checking | Burke Mountain Operating | 10/11/2017 | HRTLAND PMT SYS  FI | | $ (763.20) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  Equipment  171011  65000000941672 |
| 221172186 | | Checking | Burke Mountain Operating | 10/10/2017 | HRTLAND PMT SYS  Eq | | $ (89.83) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  Equipment  171002  65000000862409 |
| 221172186 | | Checking | Burke Mountain Operating | 10/2/2017 | HRTLAND PMT SYS  TX | | $ (231.13) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES  171002  65000000836580 |
| 221172186 | | Checking | Burke Mountain Operating | 10/2/2017 | HRTLAND PMT SYS  TX | | $ (4,937.87) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES  171002  65000000220552 |
| 221172186 | | Checking | Burke Mountain Operating | 10/2/2017 | HRTLAND PMT SYS  TX | | $ (135.96) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES  171002  65000000220552 |
| 221172186 | | Checking | Burke Mountain Operating | 10/2/2017 | HRTLAND PMT SYS  TX | | $ (2,004.58) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES  171002  65000000941672 |
| 221172186 | | Checking | Burke Mountain Operating | 10/2/2017 | HRTLAND PMT SYS  TX | | $ (1,871.61) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES  171002  65000000941730 |
| 221172186 | | Checking | Burke Mountain Operating | 10/2/2017 | MERCHANT SERVICE  ME | | $ (154.05) | PREAUTHORIZED ACH DEBIT | Ach | MERCHANT SERVICE  MERCH FEE  17093D  31820 |
| 221172186 | | Checking | Burke Mountain Operating | 10/27/2017 | SHIFT4-DEBITS  10 | | $ (107.69) | PREAUTHORIZED ACH DEBIT | Ach | SHIFT4-DEBITS  102717MP  0000736723 |
| 221172186 | | Checking | Burke Mountain Water Company Inc | 10/17/2017 | | 0 | $ (30.07) | ACCOUNT ANALYSIS FEE | | ANALYSIS ACTIVITY FOR 09/17 |
| 221172186 | | Checking | JPI Operating - 1736 | 10/17/2017 | | 0 | $ (1,667.67) | ACCOUNT ANALYSIS FEE | | ANALYSIS ACTIVITY FOR 09/17 |
| 221172186 | | Checking | JPI Operating - 1736 | 10/5/2017 | AMERICAN EXPRESS  AX | | $ (4,354.17) | PREAUTHORIZED ACH DEBIT | Ach | AMERICAN EXPRESS  AXP DISCNT  171005  2440106714 |
| 221172186 | | Checking | JPI Operating - 1736 | 10/5/2017 | AMERICAN EXPRESS  AX | | $ (4,169.55) | PREAUTHORIZED ACH DEBIT | Ach | AMERICAN EXPRESS  AXP DISCNT  171005  2440508802 |
| 221172186 | | Checking | JPI Operating - 1736 | 10/2/2017 | EMBED USA LLC  FI | | $ (295.00) | PREAUTHORIZED ACH DEBIT | Ach | EMBED USA LLC  FIRST ACH  171002  6203182 |
| 221172186 | | Checking | JPI Operating - 1736 | 10/10/2017 | HRTLAND PMT SYS  Eq | | $ (79.50) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  Equipment  171007  65000000993059 |
| 221172186 | | Checking | JPI Operating - 1736 | 10/2/2017 | HRTLAND PMT SYS  TX | | $ (4,503.91) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES  171002  65000000749109B |
| 221172186 | | Checking | JPI Operating - 1736 | 10/2/2017 | HRTLAND PMT SYS  TX | | $ (21.01) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES  171002  65000000965528 |
| 221172186 | | Checking | JPI Operating - 1736 | 10/2/2017 | HRTLAND PMT SYS  TX | | $ (14,956.39) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES  171002  65000000973076 |
| 221172186 | | Checking | JPI Operating - 1736 | 10/2/2017 | HRTLAND PMT SYS  TX | | $ (18,099.98) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES  171002  65000000973126 |
| 221172186 | | Checking | JPI Operating - 1736 | 10/12/2017 | HRTLAND PMT SYS  TX | | $ (147.14) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES  171012  65000000965528 |
| 221172186 | | Checking | JPI Operating - 1736 | 10/16/2017 | HRTLAND PMT SYS  TX | | $ (84.00) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES  171012  65000000993059 |
| 221172186 | | Checking | JPI Operating - 1736 | 10/16/2017 | HRTLAND PMT SYS  TX | | $ (0.03) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES  171016  65000000965528 |
| 221172186 | | Checking | JPI Operating - 1736 | 10/20/2017 | HRTLAND PMT SYS  TX | | $ (0.11) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES  171020  65000000965528 |
| 221172186 | | Checking | JPI Operating - 1736 | 10/23/2017 | HRTLAND PMT SYS  TX | | $ (0.20) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES  171023  65000000965528 |
| 221172186 | | Checking | JPI Operating - 1736 | 10/2/2017 | HRTLAND PMT SYS  TX | | $ (0.06) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES  171024  65000000965528 |
| 221172186 | | Checking | JPI Operating - 1736 | 10/31/2017 | HRTLAND PMT SYS  TX | | $ (0.06) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES  171031  65000000965528 |
| 221172186 | | Checking | JPI Operating - 1736 | 10/27/2017 | MERCHANT SERVICE  ME | | $ (358.16) | PREAUTHORIZED ACH DEBIT | Ach | MERCHANT SERVICE  MERCH FEE  17093D  31713 |
| 221172186 | | Checking | JPI Operating - 1736 | 10/27/2017 | SHIFT4-DEBITS  10 | | $ (247.61) | PREAUTHORIZED ACH DEBIT | Ach | SHIFT4-DEBITS  102717MP  0000736724 |
| 221172186 | | Checking | JPI Operating - 1736 | 10/4/2017 | VANTIV_INTG_PYMT  BI | | $ (107.85) | PREAUTHORIZED ACH DEBIT | Ach | VANTIV_INTG_PYMT  BILLING  87884301011124Jay Peak Vermont |
| 221172186 | | Checking | Mountain Road Management Company Inc | 10/17/2017 | VANTIV_INTG_PYMT  BI | 0 | $ (32.73) | ACCOUNT ANALYSIS FEE | | VANTIV_INTG_PYMT  BILLING  87884302012279Jay Peak Resort - Token Machine  FOR 09/17 |
| 221172186 | | Checking | Phase II Checking - 0659 | 10/11/2017 | | 0 | $ (33.04) | ACCOUNT ANALYSIS FEE | | ANALYSIS ACTIVITY FOR 09/17 |

**Jay Peak Resort/Burke Mountain**
**Ending Cash Balance**

**\* Rate:  0.78**

| Company | Bank | Account Name | Account Number | 10/31/2017 USD/CDN End of Day Cash Balance | 10/31/2017 USD End of Day Cash Balance | |
|---|---|---|---|---|---|---|
| 08 - JPI | People's | General Account | 1736 | 1,563,086.90 | 1,563,086.90 | |
| 08 - JPI | People's | Payroll Account | 1752 | - | - | |
| 08 - JPI | People's | Money Market Acct | 7175 | 21,034.21 | 21,034.21 | |
| 20 - JPHSP2 | People's | General Account | 0659 | 439,699.83 | 439,699.83 | |
| 20 - JPHSP2 | People's | Money Market Acct | 0667 | - | - | |
| 380 - BMOC | People's | General Account | | 602,054.22 | 602,054.22 | |
| 380 - BMOC | People's | Savings Account | | - | - | |
| 381 - BMRM | People's | General Account | | 48,838.28 | 48,838.28 | |
| 382 - BMWC | People's | General Account | | 29,025.88 | 29,025.88 | |
| 08 - JPI | Desjardins | CDN Operating Acct | | 229,661.08 | 179,135.64 | * |
| 20 - JPHSP2 | Desjardins | CDN Operating Acct | | 37,109.51 | 28,945.42 | * |
| | | | | $  2,970,509.91 | $  2,911,820.38 | |

http://www.oanda.com/currency/converter/







| 10/31/2017 | Mountain Road Management Company Inc | $48,838.28 | $0.00 | $0.00 | | |
| 10/31/2017 | *6886<br>Q Burke Mountain Resort Hotel and CC LP | $4,725.60 | $0.00 | $0.00 | | |



As of 8/31/17, no transactions were made to account ██████ the account is now considered as inactive by Desjardins bank. Carryforward balance from 8/31/17 is being used, minus $12.50 and $8.90 fees.





**Jay Peak Resort/Burke Mountain**
**Cash Flow Statement**
**11/01/17 through 11/30/17**

| | | USD |
|---|---|---:|
| **Beginning Cash Balance** | | |
| People's United Bank # ▮▮▮ 1736 | $ | 1,563,087 |
| People's United Bank # ▮▮▮ 1752 | $ | - |
| People's United Bank # ▮▮▮ 7175 | $ | 21,034 |
| People's United Bank # ▮▮▮ 0659 | $ | 439,700 |
| People's United Bank # ▮▮▮ 0667 | $ | - |
| People's United Bank # ▮▮▮▮ | $ | 602,054 |
| People's United Bank # ▮▮▮▮ | $ | - |
| People's United Bank # ▮▮▮▮ | $ | 48,838 |
| People's United Bank # ▮▮▮▮ | $ | 29,026 |
| Desjardins # ▮▮▮ | $ | 179,136 |
| Desjardins # ▮▮▮ | $ | 28,945 |
| | $ | **2,911,820** |
| | | |
| **Add Incoming:** | | |
| Receiver Funding | | |
| Direct - Merrill Lynch Bank Accounts | $ | - |
| Indirect - CitiBank Accounts | $ | 2,000,355 |
| Deposits from Operations | $ | 3,676,524   A |
| | $ | **5,676,879** |
| | | |
| **Less Outgoing:** | | |
| Payroll & Benefits | | |
| Jay Peak Resort | $ | (1,245,363) |
| Burke Mountain | $ | (200,324) |
| Vendor Payments | | |
| Jay Peak Resort | $ | (3,439,931)   B |
| Burke Mountain | $ | (451,912)   B |
| Tax Payments | | |
| Vermont Department of Taxes | $ | (219,799) |
| Internal Revenue Service | $ | (623) |
| Merchant and Bank Fees | $ | (87,655) |
| | $ | **(5,645,607)** |
| | | |
| **Ending Cash Balance** | | |
| People's United Bank # ▮▮▮ 1736 | $ | 1,405,229 |
| People's United Bank # ▮▮▮ 1752 | $ | - |
| People's United Bank # ▮▮▮ 7175 | $ | 21,037 |
| People's United Bank # ▮▮▮ 0659 | $ | 508,311 |
| People's United Bank # ▮▮▮ 0667 | $ | - |
| People's United Bank # ▮▮▮▮ | $ | 687,664 |
| People's United Bank # ▮▮▮▮ | $ | - |
| People's United Bank # ▮▮▮▮ | $ | 68,374 |
| People's United Bank # ▮▮▮▮ | $ | 28,756 |
| Desjardins # ▮▮▮ | $ | 223,721 |
| Desjardins # ▮▮▮ | $ | - |
| | $ | **2,943,092** |

**Note A:**
Canadian transactions have been converted to US Dollars based upon the following methodology:

The Canadian portion of total resort deposits was calculated to be 12% for the report period.  This percentage was applied to all resort deposits at the average CDN to USD currency exchange rate of .78 for the report period.

**Note B:**
Vendor payments pertain partially to goods and services received after April 13, 2016.  In August of 2017, payments were also issued for outstanding invoices pertaining to goods and services receoved prior to April 13, 2016.

Jay Peak Resort/Burke Mountain
Beginning Cash Balance

| Company | Bank | Account Name | Account Number | 10/31/2017 USD/CDN End of Day Cash Balance | 10/31/2017 USD End of Day Cash Balance | |
|---|---|---|---|---|---|---|
| 08 - JPI | People's | General Account | 1736 | 1,563,086.90 | 1,563,086.90 | |
| 08 - JPI | People's | Payroll Account | 1752 | - | - | |
| 08 - JPI | People's | Money Market Acct | 7175 | 21,034.21 | 21,034.21 | |
| 20 - JPHSP2 | People's | General Account | 0659 | 439,699.83 | 439,699.83 | |
| 20 - JPHSP2 | People's | Money Market Acct | 0667 | - | - | |
| 380 - BMOC | People's | General Account | | 602,054.22 | 602,054.22 | |
| 380 - BMOC | People's | Savings Account | | - | - | |
| 381 - BMRM | People's | General Account | | 48,838.28 | 48,838.28 | |
| 382 - BMWC | People's | General Account | | 29,025.88 | 29,025.88 | |
| 08 - JPI | Desjardins | CDN Operating Acct | | 229,661.08 | 179,135.64 | * |
| 20 - JPHSP2 | Desjardins | CDN Operating Acct | | 37,109.51 | 28,945.42 | * |
| | | | | $ 2,970,509.91 | $ 2,911,820.38 | |

**\* Rate:  0.78**

http://www.oanda.com/currency/converter/







| Date | | Charges | Withdrawal | Deposit | |
|------|---|---------|-----------|---------|---|
| 10/31/2017 | Q Burke Mountain Resort LLC | $19,782.14 | $0.00 | $0.00 | |
| 10/31/2017 | *6722 Burke Mountain Operating Company | $602,054.22 | $0.00 | $0.00 | |
| 10/31/2017 | *6724 Burke Mountain Water Company Inc | $29,025.88 | $0.00 | $0.00 | |
| 10/31/2017 | *6726 Mountain Road Management Company Inc | $48,838.28 | $0.00 | $0.00 | |
| 10/31/2017 | *6886 Q Burke Mountain Resort Hotel and CC LP | $4,725.60 | $0.00 | $0.00 | |



As of 8/31/17, no transactions were made to account ▓▓▓▓ the account is now considered as inactive by Desjardins bank. Carryforward balance from 8/31/17 is being used, minus $12.50 and $8.90 fees.





**Jay Peak Resort/Burke Mountain**
**Detailed Report on Receiver Funding**
**11/01/17 through 11/30/17**

| | | | | Direct - Merrill Lynch/SunTrust Bank Accounts |
| | | | | Indirect - CitiBank Accounts |

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 221172186 | ▬▬ | Checking | JPI Operating - 1736 | 11/10/2017 | 1.00E+12 | | $ | 9,587.37 | INCOMING WIRE TRANSFER | Wire | |
| 221172186 | ▬▬ | Checking | JPI Operating - 1736 | 11/10/2017 | 1.00E+12 | | $ | 1,798,243.87 | INCOMING WIRE TRANSFER | Wire | |
| 221172186 | ▬▬ | Checking | Burke Mountain Operating | 11/14/2017 | 1.00E+12 | | $ | 192,524.17 | INCOMING WIRE TRANSFER | Wire | incoming wire - Burke 2000 (km-14235) |

**Jay Peak Resort/Burke Mountain**
**Detailed Report on Resort Deposits**
**11/01/17 through 11/30/17**

Average Currency Exchange Rate: 0.78

| Dept Name | Dept Category | CDN converted to USD | original USD | USD |
|---|---|---:|---:|---:|
| Inventory/Prepaids/Receivables | Short-term Assets | 199,343 | 1,903,696 | 2,103,039 |
| Capital | Capital Expenditures (incl. tram upgrade) | | | |
| Debt/Liabilities/Deferreds/Taxes | Short-term Liabilities | 20,009 | 191,088 | 211,097 |
| Investor | Equity | - | - | |
| Administration | S, G & A | (217) | (1,900) | (2,117) |
| Accounting | S, G & A | | 39 | 39 |
| Information Systems | S, G & A | (7) | (71) | (78) |
| Telephone | General Operations | 3,696 | 35,294 | 38,990 |
| Human Resources | S, G & A | (22) | (212) | (234) |
| Risk Management | S, G & A | - | - | |
| Administration - Food Service | Food & Beverage | - | - | |
| Vending | Food & Beverage | - | - | |
| Tram cafeteria | Food & Beverage | - | - | |
| International Restaurant | Food & Beverage | 113 | 1,075 | 1,187 |
| Sky Haus | Food & Beverage | - | - | |
| Golf Clubhouse Restaurant | Food & Beverage | 9 | 84 | 93 |
| The Foundry Pub & Grille | Food & Beverage | 7,316 | 69,870 | 77,186 |
| Buddy's Mug | Food & Beverage | 604 | 5,768 | 6,372 |
| The Warming Shelter | Food & Beverage | 3,360 | 32,084 | 35,443 |
| Mountain Dick's Pizza | Food & Beverage | 2,490 | 23,777 | 26,266 |
| The Drink | Food & Beverage | 3,125 | 29,843 | 32,968 |
| MLC F&B | Food & Beverage | | | |
| Stateside Deluge - Cafeteria & Bar | Food & Beverage | 993 | 9,486 | 10,479 |
| Stateside Hotel - Howie's Restaurant | Food & Beverage | 1,070 | 10,223 | 11,293 |
| Jay Peak Provisions | Food & Beverage | 8,087 | 77,226 | 85,312 |
| Conference Services | Food & Beverage | 1,496 | 14,282 | 15,778 |
| Condo Rental Mgt. | Hotel & Lodging | 588 | 5,618 | 6,207 |
| Taiga Fitness & Spa | Hotel & Lodging | 1,067 | 10,188 | 11,255 |
| Unsold condo rental | Hotel & Lodging | - | - | |
| Aroma Coffee Shop | Food & Beverage | - | - | |
| Tram Haus Lodge Rest & Bar | Food & Beverage | 2,850 | 27,221 | 30,072 |
| Tram Haus Lodge | Hotel & Lodging | 1,283 | 12,253 | 13,536 |
| Lodging Reservation | Hotel & Lodging | (2,858) | (27,293) | (30,151) |
| Golf Clubhouse Lodging | Hotel & Lodging | 107 | 1,026 | 1,133 |
| Hotel Jay - Front Desk | Hotel & Lodging | 13,214 | 126,193 | 139,407 |
| Penthouse Suites | Hotel & Lodging | 5,649 | 53,943 | 59,592 |
| Golf & Mountain Suites | Hotel & Lodging | 9,040 | 86,335 | 95,376 |
| Lodge & Townhouses | Hotel & Lodging | 8,635 | 82,463 | 91,098 |
| Stateside Hotel - Front Desk | Hotel & Lodging | 3,977 | 37,979 | 41,955 |
| Ice Rink | Other Mountain Activities | 2,447 | 23,368 | 25,815 |
| Ice Rink Snack Bar | Food & Beverage | 1,523 | 14,546 | 16,070 |
| Condo Assoc. - Mountain Side | Condo Associations | - | - | |
| Condo Assoc. - Trail Side | Condo Associations | - | - | |
| Condo Assoc. - Stoney Path | Condo Associations | - | - | |
| Condo Assoc. - Slopeside I | Condo Associations | - | - | |
| Condo Assoc. - Slopeside II | Condo Associations | - | - | |
| Condo Assoc. - Village Association | Condo Associations | - | - | |
| Transfer Condo Assoc. | Condo Associations | - | - | |
| Condo Assoc. - General Fees | Condo Associations | - | - | |
| Admin. Mtn Operations | General Operations | - | - | |
| Lift Maintenance | Skiing Operations | - | - | |
| Snowmaking | Skiing Operations | - | - | |
| Grooming | Skiing Operations | - | - | |
| Vehicle & Equip. Maint. | General Operations | - | - | |
| Electrical | General Operations | - | - | |
| Hotel Jay - Building Maint./Engin. | Hotel & Lodging | - | - | |
| Roads & Parking | General Operations | - | - | |
| Building Maintenance | General Operations | 2 | 19 | 20 |
| Grounds | General Operations | - | - | |
| Water & Sewer System | General Operations | 1,207 | 11,531 | 12,738 |
| Stateside Hotel - Building Maint./Engin. | Hotel & Lodging | - | - | |
| Tram Haus - Building Maint./Engin. | Hotel & Lodging | - | - | |
| Laundry Operations | Hotel & Lodging | - | - | |
| Housekeeping - Stateside Hotel | Hotel & Lodging | 24 | 229 | 253 |
| Housekeeping - Hotel Jay | Hotel & Lodging | 196 | 1,869 | 2,065 |
| Janitorial | Hotel & Lodging | - | - | |
| Security | General Operations | - | - | |
| Shuttles | General Operations | 1,690 | 16,137 | 17,827 |
| Storm Crew (Storm Water + Snow Shoveling) | General Operations | - | - | |
| Ambassadors/Greeters | General Operations | - | - | |
| Lift Operations | Skiing Operations | - | - | |
| Parking Attendant | General Operations | 325 | 3,100 | 3,424 |
| Customer Service | Skiing Operations | 22 | 209 | 231 |
| Ticket Selling | Skiing Operations | 66 | 631 | 697 |
| Special Events | S, G & A | 1,791 | 17,103 | 18,894 |
| Ski Patrol | Skiing Operations | (101) | (967) | (1,069) |
| Ski Club | Skiing Operations | - | - | |
| Daycare Center | Other Mountain Activities | 1,693 | 16,169 | 17,862 |
| MLC Daycare Center | Other Mountain Activities | - | - | |
| Pump House | Other Mountain Activities | 23,892 | 228,166 | 252,058 |
| Lift sales | Skiing Operations | 2,439 | 23,291 | 25,730 |
| Golf Maintenance | Summer Operations | - | - | |
| Lockers | General Operations | - | - | |
| Wedding Barn | Other Mountain Activities | - | - | |
| Snowpark | Skiing Operations | - | - | |
| Elevation 1851' Family Arcade Center | Other Mountain Activities | 2,797 | 26,708 | 29,505 |
| Nordic Center | Other Mountain Activities | - | - | |
| Fitness Center | Other Mountain Activities | - | - | |
| MLC Summer Operations | Other Mountain Activities | - | - | |
| Amphitheater | Other Mountain Activities | - | - | |
| Ski School | Ski School | 1,066 | 10,180 | 11,246 |
| MLC Ski School | Ski School | 64 | 614 | 678 |
| Sales | S, G & A | 426 | 4,069 | 4,495 |
| Marketing | S, G & A | (59) | (564) | (623) |
| Administration - Retail | Retail | 2 | 16 | 18 |
| The Mountain Shop | Retail | 609 | 5,818 | 6,428 |
| Rentals | Ski Rental/Repair | - | - | |
| Repairs | Ski Rental/Repair | 106 | 1,011 | 1,117 |
| Golf Pro Shop | Summer Operations | (66) | (635) | (701) |
| The Wave | Retail | 628 | 5,998 | 6,626 |
| MLC Rentals | Ski Rental/Repair | - | - | |
| Stateside Daylodge - Retail - Gear Shop | Ski Rental/Repair | 455 | 4,348 | 4,804 |
| Stateside Daylodge - Rentals | Ski Rental/Repair | 289 | 2,762 | 3,051 |
| Construction & Development | S, G & A | - | - | |
| Real Estate | S, G & A | - | - | |
| Antenna Lease Sky Haus | General Operations | - | - | |
| Non-Operating Items | S, G & A | 118 | 1,123 | 1,240 |
| EB-5 Items | S, G & A | - | - | |
| EBITDA Items | S, G & A | - | - | |
| Tamarack Grill | Food & Beverage | - | - | |
| Mid-Burke Cafe' | Food & Beverage | - | - | |
| Bear's Den Pub | Food & Beverage | - | - | |
| Trailside Patio | Food & Beverage | - | - | |
| Kingdom Cafe' | Food & Beverage | - | - | |
| Banquets & Catering | Food & Beverage | - | - | |
| Food & Beverage Events | Food & Beverage | - | - | |
| Willoughby's Restaurant | Food & Beverage | - | - | |
| The Gap Pub | Food & Beverage | 3,201 | 30,568 | 33,769 |
| Coffee Shop | Food & Beverage | 95 | 909 | 1,004 |
| Day Lodge Servery | Food & Beverage | - | - | |
| Hotel Banquets | Food & Beverage | 1,520 | 14,514 | 16,034 |
| Hotel F&B Events | Food & Beverage | - | - | |
| Hotel Pre-Opening Costs | Hotel & Lodging | - | - | |
| Hotel Operations/Front Desk | Hotel & Lodging | 3,757 | 35,883 | 39,641 |
| Hotel Building Maintenance | Hotel & Lodging | - | - | |
| Hotel Housekeeping | Hotel & Lodging | - | - | |
| Hotel Laundry Ops | Hotel & Lodging | - | - | |
| Hotel Janitorial | Hotel & Lodging | - | - | |
| Hotel Utilities | Hotel & Lodging | - | - | |
| Rental Operations - Campground | Hotel & Lodging | - | - | |
| Mountain Operations | Skiing Operations | - | - | |
| Property Operations | General Operations | - | - | |
| Mountain Biking | Summer Operations | 203 | 1,943 | 2,146 |
| Summer Programs | Summer Operations | - | - | |
| Retail | Retail | 422 | 4,027 | 4,449 |
| Base Lodge Rentals | Ski Rental/Repair | 139 | 1,330 | 1,470 |
| Vertical Drop Retail | Retail | 76 | 721 | 797 |
| Bear Essentials Retail | Retail | - | - | |
| Arcade | Other Mountain Activities | 390 | 3,727 | 4,118 |
| Hotel Ski Rental/Repair & Day Lockers | Ski Rental/Repair | - | - | |
| AT&T Tower Lease | General Operations | - | - | |
| Fixed Expenses | General Operations | - | - | |
| Utilities | General Operations | - | - | |
| Developer Land Sales | S, G & A | - | - | |
| Management Company Fees | S, G & A | - | - | |
| | | 348,474 | 3,328,050 | 3,676,524 |

**Summary of Departmental Deposits into Major Line of Business Categories**

| Dept Category | USD |
|---|---:|
| Short-term Assets | 2,103,039 |
| Capital Expenditures (incl. tram upgrade) | |
| Short-term Liabilities | 211,097 |
| Equity | |
| S, G & A | 21,620 |
| General Operations | 73,000 |
| Food & Beverage | 399,328 |
| Hotel & Lodging | 460,112 |
| Other Mountain Activities | 340,612 |
| Condo Associations | |
| Skiing Operations | 25,589 |
| Summer Operations | 1,445 |
| Ski School | 11,925 |
| Retail | 23,120 |
| Ski Rental/Repair | 5,638 |
| | 3,676,524 |

**Jay Peak Resort/Burke Mountain**
**Detailed Report on Payroll and Benefits Payments**
11/01/17 through 11/30/17

Jay Peak Resort Payroll
Burke Mountain Payroll

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Refer | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 221171186 | | Checking | JPI Operating - 1736 | 11/13/2017 | CIGNA EDGE TRANS CO | | (1,127.95) | PREAUTHORIZED ACH DEBIT | Ach | CIGNA EDGE TRANS COLLECTION  171113   603200044672 ---BURKE PORTION--- |
| 221171186 | | Checking | JPI Operating - 1736 | 11/21/2017 | CIGNA EDGE TRANS CO | | (15,812.21) | PREAUTHORIZED ACH DEBIT | Ach | CIGNA EDGE TRANS COLLECTION  171121   600900095790 ---BURKE PORTION--- |
| 221171186 | | Checking | JPI Operating - 1736 | 11/8/2017 | | 1.00E+12 | (3,487.69) | OUTGOING WIRE TRANSFER | | Catamount Qtrly Payment Q3 2017 LJE057065) ---BURKE PORTION--- |
| 221171186 | | Checking | JPI Operating - 1736 | 11/14/2017 | | 1.00E+12 | (82,470.03) | OUTGOING WIRE TRANSFER | | ---BURKE PORTION--- |
| 221171186 | | Checking | JPI Operating - 1736 | 11/28/2017 | | 1.00E+12 | (83,734.11) | OUTGOING WIRE TRANSFER | | ---BURKE PORTION--- |
| 221171186 | | Checking | Burke Mountain Operating | 11/6/2017 | MEMIC Indemnity  AC | | (5,618.70) | PREAUTHORIZED ACH DEBIT | Ach | MEMIC Indemnity  ACHTRANS   171106   13507395 |
| 221171186 | | Checking | Burke Mountain Operating | 11/20/2017 | MEMIC Indemnity  AC | | (6,344.68) | PREAUTHORIZED ACH DEBIT | Ach | MEMIC Indemnity  ACHTRANS   171120   14379437 |
| 221171186 | | Checking | JPI Operating - 1736 | 11/2/2017 | BANCORPSV  BA | | (15.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV    BANCORPSV   WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221171186 | | Checking | JPI Operating - 1736 | 11/3/2017 | BANCORPSV  BA | | (66.72) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV    BANCORPSV   WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221171186 | | Checking | JPI Operating - 1736 | 11/6/2017 | BANCORPSV  BA | | (1,646.67) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV    BANCORPSV   WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221171186 | | Checking | JPI Operating - 1736 | 11/13/2017 | CIGNA EDGE TRANS CO | | (6,563.21) | PREAUTHORIZED ACH DEBIT | Ach | CIGNA EDGE TRANS COLLECTION  171113   603200044672 ---JAY PORTION--- |
| 221171186 | | Checking | JPI Operating - 1736 | 11/21/2017 | CIGNA EDGE TRANS CO | | (86,597.63) | PREAUTHORIZED ACH DEBIT | Ach | CIGNA EDGE TRANS COLLECTION  171121   600900095790 ---JAY PORTION--- |
| 221171186 | | Checking | JPI Operating - 1736 | 11/8/2017 | | 1.00E+12 | (20,486.58) | OUTGOING WIRE TRANSFER | | Catamount Qtrly Payment Q3 2017 LJE057065) ---JAY PORTION--- |
| 221171186 | | Checking | JPI Operating - 1736 | 11/14/2017 | | 1.00E+12 | (486,930.07) | OUTGOING WIRE TRANSFER | | ---JAY PORTION--- |
| 221171186 | | Checking | JPI Operating - 1736 | 11/28/2017 | | 1.00E+12 | (529,238.22) | OUTGOING WIRE TRANSFER | | ---JAY PORTION--- |
| 221171186 | | Checking | JPI Operating - 1736 | 11/7/2017 | BANCORPSV  BA | | (409.50) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV    BANCORPSV   WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221171186 | | Checking | JPI Operating - 1736 | 11/13/2017 | BANCORPSV  BA | | (12.24) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV    BANCORPSV   WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221171186 | | Checking | JPI Operating - 1736 | 11/14/2017 | BANCORPSV  BA | | (50.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV    BANCORPSV   WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221171186 | | Checking | JPI Operating - 1736 | 11/14/2017 | BANCORPSV  BA | | (14.28) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV    BANCORPSV   WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221171186 | | Checking | JPI Operating - 1736 | 11/16/2017 | BANCORPSV  BA | | (233.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV    BANCORPSV   WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221171186 | | Checking | JPI Operating - 1736 | 11/20/2017 | BANCORPSV  BA | | (192.56) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV    BANCORPSV   WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221171186 | | Checking | JPI Operating - 1736 | 11/21/2017 | BANCORPSV  BA | | (330.07) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV    BANCORPSV   WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221171186 | | Checking | JPI Operating - 1736 | 11/21/2017 | BANCORPSV  BA | | (12.92) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV    BANCORPSV   WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221171186 | | Checking | JPI Operating - 1736 | 11/24/2017 | BANCORPSV  BA | | (24.30) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV    BANCORPSV   WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221171186 | | Checking | JPI Operating - 1736 | 11/27/2017 | BANCORPSV  BA | | (315.93) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV    BANCORPSV   WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221171186 | | Checking | JPI Operating - 1736 | 11/28/2017 | BANCORPSV  BA | | (11.16) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV    BANCORPSV   WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221171186 | | Checking | JPI Operating - 1736 | 11/29/2017 | BANCORPSV  BA | | (101.83) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV    BANCORPSV   WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221171186 | | Checking | JPI Operating - 1736 | 11/6/2017 | DISCOVERY BENEFI  CL | | (251.52) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI CLAIM FUND   171106   211940301946601 |
| 221171186 | | Checking | JPI Operating - 1736 | 11/6/2017 | DISCOVERY BENEFI  CL | | (1,032.00) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI CLAIM FUND   171106   211940301946601 |
| 221171186 | | Checking | JPI Operating - 1736 | 11/9/2017 | DISCOVERY BENEFI  CL | | (75.41) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI CLAIM FUND   171109   211940301946601 |
| 221171186 | | Checking | JPI Operating - 1736 | 11/16/2017 | DISCOVERY BENEFI  CL | | (24.63) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI CLAIM FUND   171116   211940301946601 |
| 221171186 | | Checking | JPI Operating - 1736 | 11/17/2017 | DISCOVERY BENEFI  CL | | (365.41) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI CLAIM FUND   171117   211940301946601 |
| 221171186 | | Checking | JPI Operating - 1736 | 11/22/2017 | DISCOVERY BENEFI  CL | | (328.56) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI CLAIM FUND   171122   211940301946601 |
| 221171186 | | Checking | JPI Operating - 1736 | 11/27/2017 | DISCOVERY BENEFI  DB | | (292.00) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI  DBI Admin   171127 |
| 221171186 | | Checking | JPI Operating - 1736 | 11/6/2017 | MEMIC Indemnity  AC | | (27,871.28) | PREAUTHORIZED ACH DEBIT | Ach | MEMIC Indemnity  ACHTRANS   171106   13508457 |
| 221171186 | | Checking | JPI Operating - 1736 | 11/20/2017 | MEMIC Indemnity  AC | | (30,795.16) | PREAUTHORIZED ACH DEBIT | Ach | MEMIC Indemnity  ACHTRANS   171120   14380475 |
| 221171186 | | Checking | JPI Operating - 1736 | 11/3/2017 | Voya Nat Trst182  SP | | (8,934.42) | PREAUTHORIZED ACH DEBIT | Ach | Voya Nat Trst182 SPNSR P/R   171103   811437 0001 |
| 221171186 | | Checking | JPI Operating - 1736 | 11/16/2017 | Voya Nat Trst182  SP | | (13,933.00) | PREAUTHORIZED ACH DEBIT | Ach | Voya Nat Trst182 SPNSR P/R   171116   811437 0001 |
| 221171186 | | Checking | JPI Operating - 1736 | 11/30/2017 | Voya Nat Trst182  SP | | (7,888.33) | PREAUTHORIZED ACH DEBIT | Ach | Voya Nat Trst182 SPNSR P/R   171130   811437 0001 |
| 221171186 | | Checking | JPI Operating - 1736 | 11/21/2017 | DISCOVERY BENEFI  RE | | 2.00 | PREAUTHORIZED ACH CREDIT | Ach | DISCOVERY BENEFI  REPAYMENT   171121   211940301946601 |
| 221171186 | | Checking | JPI Payroll - 1752 | 11/1/2017 | PAYCHEX CGS  GA | | (4,208.79) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX CGS   GARNISH   171101   COL00742803S9 |
| 221171186 | | Checking | JPI Payroll - 1752 | 11/15/2017 | PAYCHEX CGS  GA | | (4,344.71) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX CGS   GARNISH   171115   COL0074569290 |
| 221171186 | | Checking | JPI Payroll - 1752 | 11/29/2017 | PAYCHEX CGS  GA | | (4,061.10) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX CGS   GARNISH   171129   COL0074851151 |
| 221171186 | | Checking | JPI Payroll - 1752 | 11/1/2017 | PAYCHEX EIB  IN | | (1,884.45) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX EIB   INVOICE   171102   X735791000001079 |
| 221171186 | | Checking | JPI Payroll - 1752 | 11/16/2017 | PAYCHEX EIB  IN | | (2,071.64) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX EIB   INVOICE   171116   X737797000002609 |
| 221171186 | | Checking | JPI Payroll - 1752 | 11/30/2017 | PAYCHEX EIB  IN | | (2,315.55) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX EIB   INVOICE   171130   X739687000001611 |
| 221171186 | | Checking | JPI Payroll - 1752 | 11/30/2017 | PAYCHEX SEC DEP  MA | | (57.46) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX SEC DEP  MANACH COL   PAYCHEX ADJUSTMENT |
| 221171186 | | Checking | JPI Payroll - 1752 | 11/30/2017 | PAYCHEX-HRS  HR | | (3,303.30) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX-HRS   HRS PMT   171130   26440074 |
| 221171186 | | Checking | JPI Payroll - 1752 | 11/21/2017 | PAYCHEX - RCX  PA | | 83.11 | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX - RCX   PAYROLL   171121   7385080000014888X |
| 221171186 | | Checking | JPI Payroll - 1752 | 11/3/2017 | PAYCHEX-HRS  HR | | 114.00 | PREAUTHORIZED ACH CREDIT | Ach | PAYCHEX-HRS   HRS PMT   171103   26207866 |

**Jay Peak Resort/Burke Mountain**
**Detailed Report on Vendor Payments**
11/01/17 through 11/30/17

Average Currency Exchange Rate: 0.78

| Dept Name | Dept Category | CDN converted to USD | original USD | USD |
|---|---|---|---|---|
| Inventory/Prepaids/Receivables | Short-term Assets | $ - | $ 278,223 | $ 278,223 |
| Capital | Capital Expenditures (incl. tram upgrade) | $ - | $ 1,995,406 | $ 1,995,406 |
| Debt/Liabilities/Deferreds/Taxes | Short-tem Liabilities | $ - | $ 193,050 | $ 193,050 |
| Investor | Equity | $ - | $ - | $ - |
| Administration | S, G & A | $ - | $ 9,508 | $ 9,508 |
| Accounting | S, G & A | $ - | $ 133,863 | $ 133,863 |
| Information Systems | S, G & A | $ - | $ 18,022 | $ 18,022 |
| Telephone | General Operations | $ - | $ 19,579 | $ 19,579 |
| Human Resources | S, G & A | $ - | $ 18,649 | $ 18,649 |
| Risk Management | S, G & A | $ - | $ 10,908 | $ 10,908 |
| Administration - Food Service | Food & Beverage | $ - | $ - | $ - |
| Vending | Food & Beverage | $ - | $ - | $ - |
| Tram cafeteria | Food & Beverage | $ - | $ - | $ - |
| International Restaurant | Food & Beverage | $ - | $ - | $ - |
| Sky Haus | Food & Beverage | $ - | $ - | $ - |
| Golf Clubhouse Restaurant | Food & Beverage | $ - | $ 5,094 | $ 5,094 |
| The Foundry Pub & Grille | Food & Beverage | $ - | $ 63,855 | $ 63,855 |
| Buddy's Mug | Food & Beverage | $ - | $ - | $ - |
| The Warming Shelter | Food & Beverage | $ - | $ 2,252 | $ 2,252 |
| Mountain Dick's Pizza | Food & Beverage | $ - | $ - | $ - |
| The Drink | Food & Beverage | $ - | $ - | $ - |
| MLC F&B | Food & Beverage | $ - | $ - | $ - |
| Stateside Daylodge - Cafeteria & Bar | Food & Beverage | $ - | $ - | $ - |
| Stateside Hotel - Howie's Restaurant | Food & Beverage | $ - | $ - | $ - |
| Jay Peak Provisions | Food & Beverage | $ - | $ 15,105 | $ 15,105 |
| Conference Services | Food & Beverage | $ - | $ 75,553 | $ 75,553 |
| Condo Rental Mgt. | Hotel & Lodging | $ - | $ 11,226 | $ 11,226 |
| Taiga Fitness & Spa | Other Mountain Activities | $ - | $ - | $ - |
| Unsold condo rental | Hotel & Lodging | $ - | $ - | $ - |
| Aroma Coffee Shop | Food & Beverage | $ - | $ - | $ - |
| Tram Haus Lodge Rest & Bar | Food & Beverage | $ - | $ 11,253 | $ 11,253 |
| Tram Haus Lodge | Hotel & Lodging | $ - | $ 6,787 | $ 6,787 |
| Lodging Reservation | Hotel & Lodging | $ - | $ 5,594 | $ 5,594 |
| Golf Clubhouse Lodging | Hotel & Lodging | $ - | $ 188 | $ 188 |
| Hotel Jay - Front Desk | Hotel & Lodging | $ - | $ 5,970 | $ 5,970 |
| Penthouse Suites | Hotel & Lodging | $ - | $ - | $ - |
| Golf & Mountain Suites | Hotel & Lodging | $ - | $ 2,443 | $ 2,443 |
| Lodge & Townhouses | Hotel & Lodging | $ - | $ - | $ - |
| Stateside Hotel - Front Desk | Hotel & Lodging | $ - | $ - | $ - |
| Ice Rink | Other Mountain Activities | $ - | $ 9,275 | $ 9,275 |
| Ice Rink Snack Bar | Food & Beverage | $ - | $ - | $ - |
| Condo Assoc. - Mountain Side | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Trail Side | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Stoney Path | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Slopeside I | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Slopeside II | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Village Association | Condo Associations | $ - | $ 2,150 | $ 2,150 |
| Transfer Condo Assoc. | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - General Fees | Condo Associations | $ - | $ - | $ - |
| Admin. Mtn Operations | Skiing Operations | $ - | $ 11,479 | $ 11,479 |
| Lift Maintenance | Skiing Operations | $ - | $ 4,263 | $ 4,263 |
| Snowmaking | Skiing Operations | $ - | $ 113,624 | $ 113,624 |
| Grooming | Skiing Operations | $ - | $ 5,191 | $ 5,191 |
| Vehicle & Equip. Maint. | General Operations | $ - | $ 77,679 | $ 77,679 |
| Electrical | General Operations | $ - | $ 16,714 | $ 16,714 |
| Hotel Jay - Building Maint./Engin. | Hotel & Lodging | $ - | $ 10,968 | $ 10,968 |
| Roads & Parking | General Operations | $ - | $ - | $ - |
| Building Maintenance | General Operations | $ - | $ 28,461 | $ 28,461 |
| Grounds | General Operations | $ - | $ 47,239 | $ 47,239 |
| Water & Sewer System | General Operations | $ - | $ 24,076 | $ 24,076 |
| Stateside Hotel - Building Maint./Engin. | Hotel & Lodging | $ - | $ 2,755 | $ 2,755 |
| Tram Haus - Building Maint./Engin. | Hotel & Lodging | $ - | $ 3,336 | $ 3,336 |
| Laundry Operations | Hotel & Lodging | $ - | $ 66,506 | $ 66,506 |
| Housekeeping - Stateside Hotel | Hotel & Lodging | $ - | $ 863 | $ 863 |
| Housekeeping - Hotel Jay | Hotel & Lodging | $ - | $ - | $ - |
| Janitorial | Hotel & Lodging | $ - | $ 216 | $ 216 |
| Security | General Operations | $ - | $ 483 | $ 483 |
| Shuttles | General Operations | $ - | $ 53,697 | $ 53,697 |
| Storm Crew (Storm Water + Snow Shoveling) | General Operations | $ - | $ - | $ - |
| Ambassadors/Greeters | General Operations | $ - | $ - | $ - |
| Lift Operations | Skiing Operations | $ - | $ - | $ - |
| Parking Attendant | General Operations | $ - | $ - | $ - |
| Customer Service | Skiing Operations | $ - | $ - | $ - |
| Ticket Selling | Skiing Operations | $ - | $ 78,397 | $ 78,397 |
| Special Events | S, G & A | $ - | $ 4,493 | $ 4,493 |
| Ski Patrol | Skiing Operations | $ - | $ 2,764 | $ 2,764 |
| Ski Club | Skiing Operations | $ - | $ - | $ - |
| Daycare Center | Other Mountain Activities | $ - | $ - | $ - |
| MLC Daycare Center | Other Mountain Activities | $ - | $ - | $ - |
| Pump House | Other Mountain Activities | $ - | $ 40,008 | $ 40,008 |
| Lift sales | Skiing Operations | $ - | $ - | $ - |
| Golf Maintenance | Summer Operations | $ - | $ 27,918 | $ 27,918 |
| Lockers | General Operations | $ - | $ - | $ - |
| Wedding Barn | Other Mountain Activities | $ - | $ - | $ - |
| Snowpark | Skiing Operations | $ - | $ - | $ - |
| Elevation 1851 Family Arcade Center | Other Mountain Activities | $ - | $ 31,064 | $ 31,064 |
| Nordic Center | Other Mountain Activities | $ - | $ - | $ - |
| Fitness Center | Other Mountain Activities | $ - | $ - | $ - |
| MLC Summer Operations | Other Mountain Activities | $ - | $ 5,404 | $ 5,404 |
| Amphitheater | Other Mountain Activities | $ - | $ 4,910 | $ 4,910 |
| Ski School | Ski School | $ - | $ 5,625 | $ 5,625 |
| MLC Ski School | Ski School | $ - | $ - | $ - |
| Sales | S, G & A | $ - | $ 5,677 | $ 5,677 |
| Marketing | S, G & A | $ 53,781 | $ 84,997 | $ 138,778 |
| Administration - Retail | Retail | $ - | $ - | $ - |
| The Mountain Shop | Retail | $ - | $ 9,486 | $ 9,486 |
| Rentals | Ski Rental/Repair | $ - | $ - | $ - |
| Repairs | Ski Rental/Repair | $ - | $ - | $ - |
| Golf Pro Shop | Summer Operations | $ - | $ 1,358 | $ 1,358 |
| The Wave | Retail | $ - | $ - | $ - |
| MLC Rentals | Ski Rental/Repair | $ - | $ - | $ - |
| Stateside Daylodge - Retail - Gear Shop | Retail | $ - | $ 12,099 | $ 12,099 |
| Stateside Daylodge - Rentals | Ski Rental/Repair | $ - | $ - | $ - |
| Construction & Development | S, G & A | $ - | $ 24,407 | $ 24,407 |
| Real Estate | S, G & A | $ - | $ - | $ - |
| Antenna Lease Sky Haus | General Operations | $ - | $ 24,493 | $ 24,493 |
| Non-Operating Items | S, G & A | $ - | $ 45,837 | $ 45,837 |
| EB-5 Items | S, G & A | $ - | $ - | $ - |
| EBITDA Items | S, G & A | $ - | $ 23,652 | $ 23,652 |
| Tamarack Grill | Food & Beverage | $ - | $ - | $ - |
| Mid-Burke Cafe' | Food & Beverage | $ - | $ - | $ - |
| Bear's Den Pub | Food & Beverage | $ - | $ - | $ - |
| Trailside Patio | Food & Beverage | $ - | $ 922 | $ 922 |
| Kingdom Cafe' | Food & Beverage | $ - | $ 72 | $ 72 |
| Banquets & Catering | Food & Beverage | $ - | $ - | $ - |
| Food & Beverage Events | Food & Beverage | $ - | $ - | $ - |
| Willoughby's Restaurant | Food & Beverage | $ - | $ - | $ - |
| The Gap Pub | Food & Beverage | $ - | $ 6,143 | $ 6,143 |
| Coffee Shop | Food & Beverage | $ - | $ - | $ - |
| Day Lodge Servery | Food & Beverage | $ - | $ - | $ - |
| Hotel Banquets | Food & Beverage | $ - | $ 460 | $ 460 |
| Hotel F&B Events | Food & Beverage | $ - | $ - | $ - |
| Hotel Pre-Opening Costs | Hotel & Lodging | $ - | $ 3,252 | $ 3,252 |
| Hotel Operations/Front Desk | Hotel & Lodging | $ - | $ 15,762 | $ 15,762 |
| Hotel Building Maintenance | Hotel & Lodging | $ - | $ 8,546 | $ 8,546 |
| Hotel Housekeeping | Hotel & Lodging | $ - | $ 523 | $ 523 |
| Hotel Laundry Ops | Hotel & Lodging | $ - | $ 514 | $ 514 |
| Hotel Janitorial | Hotel & Lodging | $ - | $ - | $ - |
| Hotel Utilities | Hotel & Lodging | $ - | $ - | $ - |
| Rental Operations - Campground | Hotel & Lodging | $ - | $ 101 | $ 101 |
| Mountain Operations | Skiing Operations | $ - | $ 735 | $ 735 |
| Property Operations | General Operations | $ - | $ - | $ - |
| Mountain Biking | Summer Operations | $ - | $ - | $ - |
| Summer Programs | Summer Operations | $ - | $ - | $ - |
| Retail | Retail | $ - | $ 1,896 | $ 1,896 |
| Base Lodge Rentals | Ski Rental/Repair | $ - | $ - | $ - |
| Vertical Drop Retail | Retail | $ - | $ 1,256 | $ 1,256 |
| Bear Essentials Retail | Retail | $ - | $ - | $ - |
| Arcade | Other Mountain Activities | $ - | $ - | $ - |
| Hotel Ski Rental/Repair & Day Lockers | Ski Rental/Repair | $ - | $ - | $ - |
| AT&T Tower Lease | General Operations | $ - | $ 1,100 | $ 1,100 |
| Fixed Expenses | General Operations | $ - | $ - | $ - |
| Utilities | General Operations | $ - | $ 2,691 | $ 2,691 |
| Developer Land Sales | S, G & A | $ - | $ - | $ - |
| Management Company Fees | S, G & A | $ - | $ - | $ - |
| | | $ 53,781 | $ 3,838,062 | $ 3,891,843 |

Summary of Departmental Vendor Payments into Major Line of Business Categories:

| Dept Category | | USD |
|---|---|---|
| Short-term Assets | | $ 278,223 |
| Capital Expenditures (incl. tram upgrade) | | $ 1,995,406 |
| Short-term Liabilities | | $ 193,050 |
| Equity | | $ - |
| S, G & A | | $ 433,794 |
| General Operations | | $ 296,211 |
| Hotel & Lodging | | $ 180,709 |
| Food & Beverage | | $ 145,548 |
| Other Mountain Activities | | $ 85,257 |
| Condo Associations | | $ 2,150 |
| Skiing Operations | | $ 216,453 |
| Summer Operations | | $ 34,679 |
| Ski School | | $ 5,625 |
| Retail | | $ 24,737 |
| Ski Rental/Repair | | $ - |
| | | $ 3,891,843 |

**Jay Peak Resort/Burke Mountain**
**Detailed Report on Taxes Paid to IRS and Vermont Department of Taxes**
11/01/17 through 11/30/17

| Vermont Department of Taxes |
| Internal Revenue Service |

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|
| 221172186 | ███ | Checking | JPI Operating - 1736 | 11/30/2017 | IRS        US | $          (622.83) | PREAUTHORIZED ACH DEBIT | Ach | IRS        USATAXPYMT        171130        270773451501626 |
| 221172186 | ███ | Checking | Burke Mountain Operating | 11/28/2017 | VTAX EFT DEPOSIT  AC | $        (7,771.22) | PREAUTHORIZED ACH DEBIT | Ach | VTAX EFT DEPOSIT  ACH DEBIT        171128 |
| 221172186 | ███ | Checking | Burke Mountain Operating | 11/28/2017 | VTAX EFT DEPOSIT  AC | $      (22,412.09) | PREAUTHORIZED ACH DEBIT | Ach | VTAX EFT DEPOSIT  ACH DEBIT        171128 |
| 221172186 | ███ | Checking | JPI Operating - 1736 | 11/28/2017 | VTAX EFT DEPOSIT  AC | $    (134,102.27) | PREAUTHORIZED ACH DEBIT | Ach | VTAX EFT DEPOSIT  ACH DEBIT        171128 |
| 221172186 | ███ | Checking | JPI Operating - 1736 | 11/28/2017 | VTAX EFT DEPOSIT  AC | $      (41,751.32) | PREAUTHORIZED ACH DEBIT | Ach | VTAX EFT DEPOSIT  ACH DEBIT        171128 |
| 221172186 | ███ | Checking | Phase II Checking - 0659 | 11/28/2017 | VTAX EFT DEPOSIT  AC | $          (108.00) | PREAUTHORIZED ACH DEBIT | Ach | VTAX EFT DEPOSIT  ACH DEBIT        171128 |
| 221172186 | ███ | Checking | Phase II Checking - 0659 | 11/28/2017 | VTAX EFT DEPOSIT  AC | $      (13,654.26) | PREAUTHORIZED ACH DEBIT | Ach | VTAX EFT DEPOSIT  ACH DEBIT        171128 |

**Jay Peak Resort/Burke Mountain**
**Detailed Report on Fees paid to Merchant and Bank**
11/01/17 through 11/30/17

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 221172186 | | Checking | Burke Mountain Operating | 11/16/2017 | | 0 | $ (482.74) | ACCOUNT ANALYSIS FEE | | ANALYSIS ACTIVITY       FOR 10/17 |
| 221172186 | | Checking | Burke Mountain Operating | 11/2/2017 | AUTHNET GATEWAY   BI | | $ (34.30) | PREAUTHORIZED ACH DEBIT | Ach | AUTHNET GATEWAY   BILLING    171102     99320838 |
| 221172186 | | Checking | Burke Mountain Operating | 11/1/2017 | EMBED USA LLC   FI | | $ (195.00) | PREAUTHORIZED ACH DEBIT | Ach | EMBED USA LLC   FIRST ACH    171101     6296343 |
| 221172186 | | Checking | Burke Mountain Operating | 11/1/2017 | HRTLAND PMT SYS   TX | | $ (130.58) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS   TXNS/FEES   171101     6500000008624093 |
| 221172186 | | Checking | Burke Mountain Operating | 11/1/2017 | HRTLAND PMT SYS   TX | | $ (1,730.07) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS   TXNS/FEES   171101     6500000008836580 |
| 221172186 | | Checking | Burke Mountain Operating | 11/1/2017 | HRTLAND PMT SYS   TX | | $ (4,577.89) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS   TXNS/FEES   171101     6500000020552 |
| 221172186 | | Checking | Burke Mountain Operating | 11/1/2017 | HRTLAND PMT SYS   TX | | $ (1,560.92) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS   TXNS/FEES   171101     6500000009411672 |
| 221172186 | | Checking | Burke Mountain Operating | 11/1/2017 | HRTLAND PMT SYS   TX | | $ (2,465.73) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS   TXNS/FEES   171101     6500000041730 |
| 221172186 | | Checking | Burke Mountain Operating | 11/10/2017 | HRTLAND PMT SYS   TX | | $ (137.80) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS   TXNS/FEES   171101     6500000008836580 |
| 221172186 | | Checking | Burke Mountain Operating | 11/24/2017 | HRTLAND PMT SYS   TX | | $ (314.12) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS   TXNS/FEES   171128     6500000020552 |
| 221172186 | | Checking | Burke Mountain Operating | 11/28/2017 | HRTLAND PMT SYS   TX | | $ (5.53) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS   TXNS/FEES   171128     6500000009411730 |
| 221172186 | | Checking | Burke Mountain Operating | 11/2/2017 | MERCHANT SERVICE   ME | | $ (138.95) | PREAUTHORIZED ACH DEBIT | Ach | MERCHANT SERVICE   MERCH FEE   171031     31820 |
| 221172186 | | Checking | Burke Mountain Operating | 11/29/2017 | SHIFT4-DEBITS   11 | | $ (80.51) | PREAUTHORIZED ACH DEBIT | Ach | SHIFT4-DEBITS   11291?HMP    0000747884 |
| 221172186 | | Checking | Burke Mountain Water Company Inc | 11/16/2017 | | 0 | $ (23.85) | ACCOUNT ANALYSIS FEE | | ANALYSIS ACTIVITY       FOR 10/17 |
| 221172186 | | Checking | JPI Operating - 1736 | 11/16/2017 | | 0 | $ (1,518.20) | ACCOUNT ANALYSIS FEE | | ANALYSIS ACTIVITY       FOR 10/17 |
| 221172186 | | Checking | JPI Operating - 1736 | 11/6/2017 | AMERICAN EXPRESS   AX | | $ (8,024.87) | PREAUTHORIZED ACH DEBIT | Ach | AMERICAN EXPRESS   AXP DISCNT    171106     2440106714 |
| 221172186 | | Checking | JPI Operating - 1736 | 11/6/2017 | AMERICAN EXPRESS   AX | | $ (4,813.03) | PREAUTHORIZED ACH DEBIT | Ach | AMERICAN EXPRESS   AXP DISCNT    171106     2440508802 |
| 221172186 | | Checking | JPI Operating - 1736 | 11/2/2017 | AUTHNET GATEWAY   BI | | $ (38.13) | PREAUTHORIZED ACH DEBIT | Ach | AUTHNET GATEWAY   BILLING    171102     99318184 |
| 221172186 | | Checking | JPI Operating - 1736 | 11/1/2017 | EMBED USA LLC   FI | | $ (30.00) | PREAUTHORIZED ACH DEBIT | Ach | EMBED USA LLC   FIRST ACH    171101     6293793 |
| 221172186 | | Checking | JPI Operating - 1736 | 11/1/2017 | HRTLAND PMT SYS   TX | | $ (5,149.49) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS   TXNS/FEES   171101     6500000074910?8 |
| 221172186 | | Checking | JPI Operating - 1736 | 11/1/2017 | HRTLAND PMT SYS   TX | | $ (20.81) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS   TXNS/FEES   171101     6500000066528 |
| 221172186 | | Checking | JPI Operating - 1736 | 11/1/2017 | HRTLAND PMT SYS   TX | | $ (28,501.55) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS   TXNS/FEES   171101     6500000007307076 |
| 221172186 | | Checking | JPI Operating - 1736 | 11/1/2017 | HRTLAND PMT SYS   TX | | $ (25,676.38) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS   TXNS/FEES   171101     6500000007307076 |
| 221172186 | | Checking | JPI Operating - 1736 | 11/1/2017 | HRTLAND PMT SYS   TX | | $ (0.11) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS   TXNS/FEES   171116     6500000007307225 |
| 221172186 | | Checking | JPI Operating - 1736 | 11/1/2017 | HRTLAND PMT SYS   TX | | $ (212.78) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS   TXNS/FEES   171101     6500000009993059 |
| 221172186 | | Checking | JPI Operating - 1736 | 11/13/2017 | HRTLAND PMT SYS   TX | | $ (0.09) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS   TXNS/FEES   171113     6500000066528 |
| 221172186 | | Checking | JPI Operating - 1736 | 11/16/2017 | HRTLAND PMT SYS   TX | | $ (0.04) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS   TXNS/FEES   171116     6500000066528 |
| 221172186 | | Checking | JPI Operating - 1736 | 11/17/2017 | HRTLAND PMT SYS   TX | | $ (0.11) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS   TXNS/FEES   171117     6500000066528 |
| 221172186 | | Checking | JPI Operating - 1736 | 11/20/2017 | HRTLAND PMT SYS   TX | | $ (0.03) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS   TXNS/FEES   171120     6500000066528 |
| 221172186 | | Checking | JPI Operating - 1736 | 11/2/2017 | MERCHANT SERVICE   ME | | $ (451.40) | PREAUTHORIZED ACH DEBIT | Ach | MERCHANT SERVICE   MERCH FEE   171031     31713 |
| 221172186 | | Checking | JPI Operating - 1736 | 11/29/2017 | SHIFT4-DEBITS   11 | | $ (459.76) | PREAUTHORIZED ACH DEBIT | Ach | SHIFT4-DEBITS   11291?HMP    0000747885 |
| 221172186 | | Checking | JPI Operating - 1736 | 11/8/2017 | VANTIV_INTG_PYMT   BI | | $ (347.08) | PREAUTHORIZED ACH DEBIT | Ach | VANTIV_INTG_PYMT   BILLING    8788430111124Jay Peak Vermont |
| 221172186 | | Checking | JPI Operating - 1736 | 11/6/2017 | VANTIV_INTG_PYMT   BI | | $ (107.85) | PREAUTHORIZED ACH DEBIT | Ach | VANTIV_INTG_PYMT   BILLING    8788430201279Jay Peak Resort - Token Machine |
| 221172186 | | Checking | Mountain Road Management Company Inc | 11/16/2017 | | 0 | $ (25.34) | ACCOUNT ANALYSIS FEE | | ANALYSIS ACTIVITY       FOR 10/17 |
| 221172186 | | Checking | Phase II Checking - 0659 | 11/10/2017 | | 0 | $ (35.40) | ACCOUNT ANALYSIS FEE | | ANALYSIS ACTIVITY       FOR 10/17 |

**Jay Peak Resort/Burke Mountain**
**Ending Cash Balance**

**\* Rate:  0.78**

| Company | Bank | Account Name | Account Number | 11/30/2017 USD/CDN End of Day Cash Balance | 11/30/2017 USD End of Day Cash Balance | |
|---|---|---|---|---|---|---|
| 08 - JPI | People's | General Account | ▬▬1736 | 1,405,229.04 | 1,405,229.04 | |
| 08 - JPI | People's | Payroll Account | ▬▬1752 | - | - | |
| 08 - JPI | People's | Money Market Acct | ▬▬7175 | 21,036.80 | 21,036.80 | |
| 20 - JPHSP2 | People's | General Account | ▬▬0659 | 508,310.95 | 508,310.95 | |
| 20 - JPHSP2 | People's | Money Market Acct | ▬▬0667 | - | - | |
| 380 - BMOC | People's | General Account | ▬▬ | 687,664.34 | 687,664.34 | |
| 380 - BMOC | People's | Savings Account | ▬▬ | - | - | |
| 381 - BMRM | People's | General Account | ▬▬ | 68,374.26 | 68,374.26 | |
| 382 - BMWC | People's | General Account | ▬▬ | 28,756.41 | 28,756.41 | |
| 08 - JPI | Desjardins | CDN Operating Acct | ▬▬ | 286,822.23 | 223,721.34 | * |
| 20 - JPHSP2 | Desjardins | CDN Operating Acct | ▬▬ | - | - | * |
| | | | | $   3,006,194.03 | $   2,943,093.14 | |

http://www.oanda.com/currency/converter/







| 11/30/2017 | *6726<br>Mountain Road Management Company Inc | $68,374.26 | $0.00 | $0.00 | |
| 11/30/2017 | *6886<br>Q Burke Mountain Resort Hotel and CC LP | $4,708.02 | $0.00 | $0.00 | |



**STATEMENT OF ACCOUNT**

SJ 815-50066-9

JAY PEAK INC.
830 JAY PEAK ROAD
JAY, VERMONT 05859

For the period
From November 1 to November 30, 2017
Folio
Page 1 of 4

**PCA**

**CHEQUING ACCOUNT (C)**

| Date | Code | Description | | | Charges | Withdrawal | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| | | Balance forward | | | | | | 229 661.08 |
| NOV 1 | CHQ | Cheque | no. | 1 991 | | 57 165.00 | | 172 496.08 |
| NOV 2 | OLD | Direct deposit / TUANGO INC. | | | | | 31 267.25 | 203 763.33 |
| NOV 6 | TMO | Manual transfer | | | | | 37 109.51 | 240 872.84 |
| NOV 14 | CHQ | Cheque | no. | 1 994 | | $27.62 | | 240 045.22 |
| NOV 17 | CHQ | Cheque | no. | 1 993 | | 9 336.00 | | 230 709.22 |
| NOV 17 | CHQ | Cheque | no. | 1 992 | | 1 250.00 | | 229 459.22 |
| NOV 20 | INBD | Deposit at the counter / FCDQ, ENTREPRISES | | | | | 485.00 | 229 944.22 |
| NOV 20 | INBD | Deposit at the counter / FCDQ, ENTREPRISES | | | | | 9 985.00 | 239 929.22 |
| NOV 21 | CHQ | Cheque | no. | 1 999 | | 81.09 | | 239 848.13 |
| NOV 24 | OLD | Direct deposit / TUANGO INC. | | | | | 32 279.60 | 272 127.73 |
| NOV 29 | CHQ | Cheque | no. | 1 995 | | 245.00 | | 271 882.73 |
| NOV 30 | INBD | Deposit at the counter / FCDQ, ENTREPRISES | | | | | 14 985.00 | 286 867.73 |
| NOV 30 | FIX | Fixed service charges | | | | 40.00 | | 286 827.73 |
| NOV 30 | SER | Acct stmt / Bkt / Cheq imag Charges | | | | 5.50 | | 286 822.23 |



**Statement of Account**

**Peoples United Bank®**

RECEIVED
DEC 2 2 2017
By

002910

JAY PEAK INCORPORATED
830 JAY PEAK RD
JAY VT 05859

November 30, 2017
Days in stmt period: 30
(0)
Page 1 of 1

Direct Inquiries to:
CALL CENTER
1-800-894-0300

People's United Bank, N.A.
2 Burlington Square
Burlington VT          05401

**Summary of Account Balance**

| Account | Number | Ending Balance |
|---|---|---|
| Business Money Market | | $21,036.80 |

**Jay Peak Resort/Burke Mountain**
**Cash Flow Statement**
**12/01/17 through 12/31/17**

|  | USD |  |
|---|---|---|
| **Beginning Cash Balance** |  |  |
| People's United Bank #████1736 | $ 1,405,229 |  |
| People's United Bank #████1752 | $ - |  |
| People's United Bank #████7175 | $ 21,037 |  |
| People's United Bank #████0659 | $ 508,311 |  |
| People's United Bank #████0667 | $ - |  |
| People's United Bank #████ | $ 687,664 |  |
| People's United Bank #████ | $ - |  |
| People's United Bank #████ | $ 68,374 |  |
| People's United Bank #████ | $ 28,756 |  |
| Desjardins #████ | $ 223,721 |  |
| Desjardins #████ | $ - |  |
|  | **$ 2,943,092** |  |
|  |  |  |
| **Add Incoming:** |  |  |
| Receiver Funding |  |  |
| Direct - Merrill Lynch Bank Accounts | $ - |  |
| Indirect - CitiBank Accounts | $ 1,392,728 |  |
| Deposits from Operations | $ 5,170,010 | A |
|  | **$ 6,562,738** |  |
|  |  |  |
| **Less Outgoing:** |  |  |
| Payroll & Benefits |  |  |
| Jay Peak Resort | $ (1,849,726) |  |
| Burke Mountain | $ (277,875) |  |
| Vendor Payments |  |  |
| Jay Peak Resort | $ (3,604,611) | B |
| Burke Mountain | $ (475,442) | B |
| Tax Payments |  |  |
| Vermont Department of Taxes | $ (133,483) |  |
| Internal Revenue Service | $ - |  |
| Merchant and Bank Fees | $ (71,896) |  |
|  | **$ (6,413,033)** |  |
|  |  |  |
| **Ending Cash Balance** |  |  |
| People's United Bank #████1736 | $ 1,845,028 |  |
| People's United Bank #████1752 | $ - |  |
| People's United Bank #████7175 | $ 21,039 |  |
| People's United Bank #████0659 | $ 461,968 |  |
| People's United Bank #████0667 | $ - |  |
| People's United Bank #████ | $ 492,188 |  |
| People's United Bank #████ | $ - |  |
| People's United Bank #████ | $ 62,562 |  |
| People's United Bank #████ | $ 28,770 |  |
| Desjardins #████ | $ 181,242 |  |
| Desjardins #████ | $ - |  |
|  | **$ 3,092,797** |  |

**Note A:**
Canadian transactions have been converted to US Dollars based upon the following methodology:

The Canadian portion of total resort deposits was calculated to be 5% for the report period. This percentage was applied to all resort deposits at the average CDN to USD currency exchange rate of .79 for the report period.

**Note B:**
Vendor payments pertain partially to goods and services received after April 13, 2016. In August of 2017, payments were also issued for outstanding invoices pertaining to goods and services recevied prior to April 13, 2016.

**Jay Peak Resort/Burke Mountain**
**Beginning Cash Balance**

* Rate:  0.78

| Company | Bank | Account Name | Account Number | 11/30/2017 USD/CDN End of Day Cash Balance | 11/30/2017 USD End of Day Cash Balance | |
|---|---|---|---|---|---|---|
| 08 - JPI | People's | General Account | 1736 | 1,405,229.04 | 1,405,229.04 | |
| 08 - JPI | People's | Payroll Account | 1752 | - | - | |
| 08 - JPI | People's | Money Market Acct | 7175 | 21,036.80 | 21,036.80 | |
| 20 - JPHSP2 | People's | General Account | 0659 | 508,310.95 | 508,310.95 | |
| 20 - JPHSP2 | People's | Money Market Acct | 0667 | - | - | |
| 380 - BMOC | People's | General Account | | 687,664.34 | 687,664.34 | |
| 380 - BMOC | People's | Savings Account | | - | - | |
| 381 - BMRM | People's | General Account | | 68,374.26 | 68,374.26 | |
| 382 - BMWC | People's | General Account | | 28,756.41 | 28,756.41 | |
| 08 - JPI | Desjardins | CDN Operating Acct | | 286,822.23 | 223,721.34 | * |
| 20 - JPHSP2 | Desjardins | CDN Operating Acct | | - | - | * |
| | | | | $ 3,006,194.03 | $ 2,943,093.14 | |

http://www.oanda.com/currency/converter/





| 11/30/2017 | *6886<br>Q Burke Mountain Resort Hotel and CC<br>LP | $4,708.02 | $0.00 | $0.00 | | |





**For the period**

From November 1 to November 30, 2017

Folio

Page 1 of 1

**STATEMENT OF ACCOUNT**

SJ 815-50066-9

JAY PEAK INC.
830 JAY PEAK ROAD
JAY, VERMONT 05859

**PCA**                                   **CHEQUING ACCOUNT (C)**

| Date | Code | Description | | | Charges | Withdrawal | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| | | Balance forward | | | | | | 229 661.08 |
| NOV 1 | CHQ | Cheque | no. | 1 991 | | 57 165.00 | | 172 496.08 |
| NOV 2 | OLD | Direct deposit / TUANGO INC. | | | | | 31 267.25 | 203 763.33 |
| NOV 6 | TMO | Manual transfer | | | | | 37 109.51 | 240 872.84 |
| NOV 14 | CHQ | Cheque | no. | 1 994 | | 827.62 | | 240 045.22 |
| NOV 17 | CHQ | Cheque | no. | 1 993 | | 9 336.00 | | 230 709.22 |
| NOV 17 | CHQ | Cheque | no. | 1 992 | | 1 250.00 | | 229 459.22 |
| NOV 20 | INBD | Deposit at the counter / FCDQ, ENTREPRISES | | | | | 485.00 | 229 944.22 |
| NOV 20 | INBD | Deposit at the counter / FCDQ, ENTREPRISES | | | | | 9 985.00 | 239 929.22 |
| NOV 21 | CHQ | Cheque | no. | 1 999 | | 81.09 | | 239 848.13 |
| NOV 24 | OLD | Direct deposit / TUANGO INC. | | | | | 32 279.60 | 272 127.73 |
| NOV 29 | CHQ | Cheque | no. | 1 995 | | 245.00 | | 271 882.73 |
| NOV 30 | INBD | Deposit at the counter / FCDQ, ENTREPRISES | | | | | 14 985.00 | 286 867.73 |
| NOV 30 | FIX | Fixed service charges | | | | 40.00 | | 286 827.73 |
| NOV 30 | SER | Acct stmt / Bkt / Cheq imag Charges | | | | 5.50 | | 286 822.23 |

**Statement of Account**

RECEIVED
DEC 2 2 2017
By

**People's United Bank**®

002910

JAY PEAK INCORPORATED
830 JAY PEAK RD
JAY VT 05859

November 30, 2017
Days in stmt period: 30
(0 )
Page 1 of 1

Direct Inquiries to:
CALL CENTER
1-800-894-0300

People's United Bank, N.A.
2 Burlington Square
Burlington VT      05401

**Summary of Account Balance**

| Account<br>Business Money Market | Number | Ending Balance<br>$21,036.80 |

**Jay Peak Resort/Burke Mountain**
**Detailed Report on Receiver Funding**
12/01/17 through 12/31/17

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Direct - Merrill Lynch/SunTrust Bank Accounts | | | | | |
| | | | | | | Indirect - CitiBank Accounts | | | | | |
| 221172186 | ▓▓▓▓ | Checking | JPI Operating - 1736 | 12/13/2017 | 1.00E+12 | | $ | 1,283,915.52 | INCOMING WIRE TRANSFER | Wire | RECEIVER GL 8-0101-151765 |
| 221172186 | ▓▓▓▓ | Checking | JPI Operating - 1736 | 12/11/2017 | 1.00E+12 | | $ | 108,812.45 | INCOMING WIRE TRANSFER | Wire | RECEIVER GL 8-0101-151765 |

**Jay Peak Resort/Burke Mountain**
**Detailed Report on Resort Deposits**
12/31/17 through 12/31/17

| | | Average Currency Exchange Rate: | 0.79 | | | |
|---|---|---|---|---|---|---|

| Dept Name | Dept Category | CDN converted to USD | | original USD | | USD |
|---|---|---|---|---|---|---|
| Inventory/Prepaids/Receivables | Short-term Assets | $ 36,888 | $ | 808,291 | $ | 845,179 |
| Capital | Capital Expenditures (incl. tram upgrade) | $ - | $ | - | $ | - |
| Debt/Liabilities/Deferreds/Taxes | Short-term Liabilities | $ 31,261 | $ | 684,982 | $ | 716,243 |
| Investor | Equity | $ - | $ | - | $ | - |
| Administration | S, G & A | $ 10 | $ | 216 | $ | 225 |
| Accounting | S, G & A | $ 15 | $ | 324 | $ | 338 |
| Information Systems | S, G & A | $ - | $ | - | $ | - |
| Telephone | General Operations | $ 2,292 | $ | 50,227 | $ | 52,519 |
| Human Resources | General Operations | $ - | $ | - | $ | - |
| Risk Management | S, G & A | $ - | $ | - | $ | - |
| Administration - Food Service | Food & Beverage | $ 45 | $ | 988 | $ | 1,033 |
| Vending | Food & Beverage | $ 1,510 | $ | 33,089 | $ | 34,599 |
| Tram cafeteria | Food & Beverage | $ 1,131 | $ | 24,791 | $ | 25,922 |
| International Restaurant | Food & Beverage | $ 94 | $ | 2,058 | $ | 2,152 |
| Sky Haus | Food & Beverage | $ 127 | $ | 2,790 | $ | 2,917 |
| Golf Clubhouse Restaurant | Food & Beverage | $ 429 | $ | 9,409 | $ | 9,839 |
| The Foundry Pub & Grille | Food & Beverage | $ 5,419 | $ | 118,732 | $ | 124,151 |
| Buddy's Mug | Food & Beverage | $ 282 | $ | 6,173 | $ | 6,454 |
| The Warming Shelter | Food & Beverage | $ 1,152 | $ | 25,246 | $ | 26,399 |
| Mountain Dick's Pizza | Food & Beverage | $ 1,489 | $ | 32,621 | $ | 34,110 |
| The Drink | Food & Beverage | $ 1,166 | $ | 25,548 | $ | 26,714 |
| MLC F&B | Food & Beverage | $ - | $ | - | $ | - |
| Stateside Daylodge - Cafeteria & Bar | Food & Beverage | $ 4,332 | $ | 94,928 | $ | 99,260 |
| Stateside Hotel - Howie's Restaurant | Food & Beverage | $ 1,684 | $ | 36,891 | $ | 38,574 |
| Recreation Ctr F&B | Food & Beverage | $ 7 | $ | 155 | $ | 162 |
| Jay Peak Provisions | Food & Beverage | $ 5,863 | $ | 128,467 | $ | 134,330 |
| Conference Services | Food & Beverage | $ 1,108 | $ | 24,269 | $ | 25,377 |
| Condo Rental Mgt. | Hotel & Lodging | $ 8,576 | $ | 187,906 | $ | 196,482 |
| Taiga Fitness & Spa | Other Mountain Activities | $ 1,215 | $ | 26,618 | $ | 27,832 |
| Unsold condo rental | Hotel & Lodging | $ - | $ | - | $ | - |
| Aroma Coffee Shop | Food & Beverage | $ 312 | $ | 6,846 | $ | 7,158 |
| Tram Haus Lodge Rest & Bar | Food & Beverage | $ 4,146 | $ | 90,848 | $ | 94,994 |
| Tram Haus Lodge | Hotel & Lodging | $ 4,947 | $ | 108,399 | $ | 113,346 |
| Lodging Reservation | Hotel & Lodging | $ (279) | $ | (6,124) | $ | (6,403) |
| Golf Clubhouse Lodging | Hotel & Lodging | $ 252 | $ | 5,525 | $ | 5,777 |
| Hotel Jay - Front Desk | Hotel & Lodging | $ 10,757 | $ | 235,704 | $ | 246,461 |
| Penthouse Suites | Hotel & Lodging | $ 4,692 | $ | 102,815 | $ | 107,507 |
| Golf & Mountain Suites | Hotel & Lodging | $ 6,420 | $ | 140,679 | $ | 147,099 |
| Lodge & Townhouses | Hotel & Lodging | $ 7,496 | $ | 164,262 | $ | 171,759 |
| Stateside Hotel - Front Desk | Hotel & Lodging | $ 4,671 | $ | 102,340 | $ | 107,011 |
| Ice Rink | Other Mountain Activities | $ 1,301 | $ | 28,508 | $ | 29,809 |
| Ice Rink Snack Bar | Food & Beverage | $ 547 | $ | 11,995 | $ | 12,542 |
| Condo Assoc. - Mountain Side | Condo Associations | $ - | $ | - | $ | - |
| Condo Assoc. - Trail Side | Condo Associations | $ - | $ | - | $ | - |
| Condo Assoc. - Stoney Path | Condo Associations | $ - | $ | - | $ | - |
| Condo Assoc. - Slopeside I | Condo Associations | $ - | $ | - | $ | - |
| Condo Assoc. - Slopeside I | Condo Associations | $ - | $ | - | $ | - |
| Condo Assoc. - Village Association | Condo Associations | $ - | $ | - | $ | - |
| Transfer Condo Assoc. | Condo Associations | $ - | $ | - | $ | - |
| Condo Assoc. - General Fees | Condo Associations | $ - | $ | - | $ | - |
| Admin. Mtn Operations | Skiing Operations | $ - | $ | - | $ | - |
| Lift Maintenance | Skiing Operations | $ - | $ | - | $ | - |
| Snowmaking | Skiing Operations | $ - | $ | - | $ | - |
| Grooming | Skiing Operations | $ - | $ | - | $ | - |
| Vehicle & Equip. Maint. | General Operations | $ - | $ | - | $ | - |
| Electrical | General Operations | $ - | $ | - | $ | - |
| Hotel Jay - Building Maint./Engin. | Hotel & Lodging | $ - | $ | - | $ | - |
| Roads & Parking | General Operations | $ - | $ | - | $ | - |
| Building Maintenance | General Operations | $ - | $ | - | $ | - |
| Grounds | General Operations | $ - | $ | - | $ | - |
| Water & Sewer System | General Operations | $ - | $ | - | $ | - |
| Stateside Hotel - Building Maint./Engin. | Hotel & Lodging | $ - | $ | - | $ | - |
| Tram Haus - Building Maint./Engin. | Hotel & Lodging | $ - | $ | - | $ | - |
| Laundry Operations | Hotel & Lodging | $ - | $ | - | $ | - |
| Housekeeping - Stateside Hotel | Hotel & Lodging | $ 17 | $ | 378 | $ | 395 |
| Housekeeping - Hotel Jay | Hotel & Lodging | $ 81 | $ | 1,777 | $ | 1,858 |
| Janitorial | Hotel & Lodging | $ - | $ | - | $ | - |
| Security | General Operations | $ - | $ | - | $ | - |
| Shuttles | General Operations | $ 1,367 | $ | 29,952 | $ | 31,319 |
| Storm Crew (Storm Water + Snow Shoveling) | General Operations | $ - | $ | - | $ | - |
| Ambassadors/Greeters | General Operations | $ - | $ | - | $ | - |
| Lift Operations | Skiing Operations | $ - | $ | - | $ | - |
| Parking Attendant | General Operations | $ 263 | $ | 5,763 | $ | 6,026 |
| Customer Service | General Operations | $ 67 | $ | 1,478 | $ | 1,546 |
| Ticket Selling | Skiing Operations | $ (46) | $ | (1,013) | $ | (1,059) |
| Special Events | S, G & A | $ 1,397 | $ | 30,616 | $ | 32,013 |
| Ski Patrol | Skiing Operations | $ - | $ | - | $ | - |
| Ski Club | Skiing Operations | $ - | $ | - | $ | - |
| Daycare Center | Other Mountain Activities | $ 1,263 | $ | 27,669 | $ | 28,932 |
| MLC Daycare Center | Other Mountain Activities | $ 33 | $ | 714 | $ | 746 |
| Pump House | Other Mountain Activities | $ 15,323 | $ | 335,750 | $ | 351,073 |
| Lift sales | Skiing Operations | $ 30,900 | $ | 677,070 | $ | 707,970 |
| Golf Maintenance | Summer Operations | $ - | $ | - | $ | - |
| Lockers | General Operations | $ 8 | $ | 184 | $ | 193 |
| Wedding Barn | Other Mountain Activities | $ - | $ | - | $ | - |
| Snowpark | Skiing Operations | $ - | $ | - | $ | - |
| Elevation 1857 Family Arcade Center | Other Mountain Activities | $ 1,180 | $ | 25,862 | $ | 27,042 |
| Nordic Center | Other Mountain Activities | $ 98 | $ | 2,149 | $ | 2,247 |
| Fitness Center | Other Mountain Activities | $ - | $ | - | $ | - |
| MLC Summer Operations | Summer Operations | $ - | $ | - | $ | - |
| Amphitheater | Other Mountain Activities | $ - | $ | - | $ | - |
| Rec Center | Other Mountain Activities | $ 57 | $ | 1,242 | $ | 1,299 |
| Rec Fields | Other Mountain Activities | $ - | $ | - | $ | - |
| Ski School | Ski School | $ 3,010 | $ | 65,945 | $ | 68,954 |
| MLC Ski School | Ski School | $ 2,723 | $ | 59,670 | $ | 62,393 |
| Sales | S, G & A | $ 53 | $ | 1,151 | $ | 1,204 |
| Marketing | S, G & A | $ (117) | $ | (2,570) | $ | (2,688) |
| Administration - Retail | Retail | $ 1 | $ | 29 | $ | 30 |
| The Mountain Shop | Retail | $ 1,497 | $ | 32,793 | $ | 34,290 |
| Rentals | Ski Rental/Repair | $ 2,202 | $ | 48,242 | $ | 50,444 |
| Repairs | Ski Rental/Repair | $ 544 | $ | 11,931 | $ | 12,475 |
| Golf Pro Shop | Summer Operations | $ - | $ | - | $ | - |
| The Wave | Retail | $ 305 | $ | 6,681 | $ | 6,986 |
| MLC Rentals | Ski Rental/Repair | $ - | $ | - | $ | - |
| Stateside Daylodge - Retail - Gear Shop | Retail | $ 1,574 | $ | 34,484 | $ | 36,058 |
| Stateside Daylodge - Rentals | Ski Rental/Repair | $ 1,759 | $ | 38,547 | $ | 40,306 |
| Construction & Development | S, G & A | $ - | $ | - | $ | - |
| Real Estate | S, G & A | $ - | $ | - | $ | - |
| Antenna Lease Sky Haus | General Operations | $ - | $ | - | $ | - |
| Non-Operating Items | S, G & A | $ 518 | $ | 11,343 | $ | 11,860 |
| EB-5 Items | S, G & A | $ - | $ | - | $ | - |
| EBITDA Items | S, G & A | $ - | $ | - | $ | - |
| Tamarack Grill | Food & Beverage | $ 299 | $ | 6,558 | $ | 6,857 |
| Mid-Burke Café | Food & Beverage | $ - | $ | - | $ | - |
| Bear's Den Pub | Food & Beverage | $ 634 | $ | 13,898 | $ | 14,533 |
| Trailside Patio | Food & Beverage | $ - | $ | - | $ | - |
| Kingdom Cafe | Food & Beverage | $ 238 | $ | 5,222 | $ | 5,460 |
| Banquets & Catering | Food & Beverage | $ - | $ | - | $ | - |
| Food & Beverage Events | Food & Beverage | $ - | $ | - | $ | - |
| Willoughby's Restaurant | Food & Beverage | $ - | $ | - | $ | - |
| The Gap Pub | Food & Beverage | $ 1,843 | $ | 40,379 | $ | 42,222 |
| Coffee Shop | Food & Beverage | $ 81 | $ | 1,765 | $ | 1,846 |
| Day Lodge Servery | Food & Beverage | $ 34 | $ | 749 | $ | 784 |
| Hotel Banquets | Food & Beverage | $ 1,229 | $ | 26,922 | $ | 28,150 |
| Hotel F&B Events | Food & Beverage | $ - | $ | - | $ | - |
| Hotel Pre-Opening Costs | Hotel & Lodging | $ - | $ | - | $ | - |
| Hotel Operations/Front Desk | Hotel & Lodging | $ 2,529 | $ | 55,423 | $ | 57,953 |
| Hotel Building Maintenance | Hotel & Lodging | $ - | $ | - | $ | - |
| Hotel Housekeeping | Hotel & Lodging | $ - | $ | - | $ | - |
| Hotel Laundry Ops | Hotel & Lodging | $ - | $ | - | $ | - |
| Hotel Janitorial | Hotel & Lodging | $ - | $ | - | $ | - |
| Hotel Utilities | Hotel & Lodging | $ - | $ | - | $ | - |
| Rental Operations - Campground | Hotel & Lodging | $ (4) | $ | (84) | $ | (87) |
| Mountain Operations | Skiing Operations | $ - | $ | - | $ | - |
| Property Operations | Summer Operations | $ - | $ | - | $ | - |
| Mountain Biking | Summer Operations | $ (0) | $ | (2) | $ | (2) |
| Summer Programs | Summer Operations | $ - | $ | - | $ | - |
| Retail | Retail | $ 531 | $ | 11,641 | $ | 12,172 |
| Base Lodge Rentals | Ski Rental/Repair | $ 399 | $ | 8,748 | $ | 9,147 |
| Vertical Drop Retail | Retail | $ 292 | $ | 6,404 | $ | 6,696 |
| Bear Essentials Retail | Retail | $ - | $ | - | $ | - |
| Arcade | Other Mountain Activities | $ 109 | $ | 2,387 | $ | 2,496 |
| Hotel Ski Rental/Repair & Day Lockers | Ski Rental/Repair | $ - | $ | - | $ | - |
| AT&T Tower Lease | General Operations | $ - | $ | - | $ | - |
| Fixed Expenses | General Operations | $ - | $ | - | $ | - |
| Utilities | General Operations | $ - | $ | - | $ | - |
| Developer Land Sales | S, G & A | $ - | $ | - | $ | - |
| Management Company Fees | S, G & A | $ - | $ | - | $ | - |
| | | $ 225,647 | $ | 4,944,363 | $ | 5,170,010 |

**Summary of Departmental Deposits into Major Line of Business Categories**

| | Dept Category | | | USD |
|---|---|---|---|---|
| | Short-term Assets | | $ | 845,179 |
| | Capital Expenditures (incl. tram upgrade) | | $ | - |
| | Short-term Liabilities | | $ | 716,243 |
| | Equity | | $ | - |
| | S, G & A | | $ | 42,953 |
| | General Operations | | $ | 90,056 |
| | Food & Beverage | | $ | 806,539 |
| | Hotel & Lodging | | $ | 1,149,157 |
| | Other Mountain Activities | | $ | 471,477 |
| | Condo Associations | | $ | - |
| | Skiing Operations | | $ | 708,456 |
| | Summer Operations | | $ | (2) |
| | Ski School | | $ | 131,347 |
| | Retail | | $ | 96,231 |
| | Ski Rental/Repair | | $ | 112,373 |
| | | | $ | 5,170,010 |

**Jay Peak Resort/Burke Mountain**
**Detailed Report on Payroll and Benefits Payments**
12/01/17 through 12/31/17

Burke Resort Payroll
Burke Mountain Payroll

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Refer | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 221172186 | | Checking | Burke Mountain Operating | 12/4/2017 | MEMIC Indemnity  AC | | $ (6,782.03) | PREAUTHORIZED ACH DEBIT | Ach | MEMIC Indemnity  ACHTRANS    171204    15318491 |
| 221172186 | | Checking | Burke Mountain Operating | 12/18/2017 | MEMIC Indemnity  AC | | $ (7,837.58) | PREAUTHORIZED ACH DEBIT | Ach | MEMIC Indemnity  ACHTRANS    171218    16249819 |
| 221172186 | | Checking | JPI Operating - 1736 | 12/1/2017 | BANCORPSV     BA | | $ (25.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV     BANCORPSV     WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 12/4/2017 | BANCORPSV     BA | | $ (767.15) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV     BANCORPSV     WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 12/5/2017 | BANCORPSV     BA | | $ (6.72) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV     BANCORPSV     WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 12/5/2017 | BANCORPSV     BA | | $ (62.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV     BANCORPSV     WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 12/5/2017 | BANCORPSV     BA | | $ (450.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV     BANCORPSV     WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 12/12/2017 | CIGNA EDGE TRANS  CO | | $ (1,069.87) | PREAUTHORIZED ACH DEBIT | Ach | CIGNA EDGE TRANS  COLLECTION    171212    60340006723 (BURKE PORTION) |
| 221172186 | | Checking | JPI Operating - 1736 | 12/20/2017 | CIGNA EDGE TRANS  CO | | $ (19,619.27) | PREAUTHORIZED ACH DEBIT | Ach | CIGNA EDGE TRANS  COLLECTION    171220    60060007955 6 (BURKE PORTION) |
| 221172186 | | Checking | JPI Operating - 1736 | 12/12/2017 | 1.00E+12 | | $ (93,557.27) | OUTGOING WIRE TRANSFER | | — BURKE PEAK PORTION — |
| 221172186 | | Checking | JPI Operating - 1736 | 12/26/2017 | 1.00E+12 | | $ (147,697.88) | OUTGOING WIRE TRANSFER | | — BURKE PEAK PORTION — |
| 221172186 | | Checking | JPI Operating - 1736 | 12/8/2017 | BANCORPSV     BA | | $ (107.30) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV     BANCORPSV     WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 12/11/2017 | BANCORPSV     BA | | $ (344.07) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV     BANCORPSV     WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 12/13/2017 | BANCORPSV     BA | | $ (244.09) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV     BANCORPSV     WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 12/15/2017 | BANCORPSV     BA | | $ (127.89) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV     BANCORPSV     WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 12/18/2017 | BANCORPSV     BA | | $ (13.64) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV     BANCORPSV     WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 12/19/2017 | BANCORPSV     BA | | $ (317.47) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV     BANCORPSV     WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 12/20/2017 | BANCORPSV     BA | | $ (50.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV     BANCORPSV     WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 12/26/2017 | BANCORPSV     BA | | $ (50.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV     BANCORPSV     WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 12/27/2017 | BANCORPSV     BA | | $ (47.78) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV     BANCORPSV     WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 12/27/2017 | BANCORPSV     BA | | $ (57.71) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV     BANCORPSV     WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 12/27/2017 | BANCORPSV     BA | | $ (40.00) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV     BANCORPSV     WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 12/28/2017 | BANCORPSV     BA | | $ (703.47) | PREAUTHORIZED ACH DEBIT | Ach | BANCORPSV     BANCORPSV     WH-DISCOVERY BENEFITS-99994-SETTLE PURCHASE |
| 221172186 | | Checking | JPI Operating - 1736 | 12/1/2017 | DISCOVERY BENEFI  CL | | $ (346.17) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI  CLAIM FUND    171201    21194030194601 |
| 221172186 | | Checking | JPI Operating - 1736 | 12/11/2017 | DISCOVERY BENEFI  CL | | $ (272.20) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI  CLAIM FUND    171211    21194030194601 |
| 221172186 | | Checking | JPI Operating - 1736 | 12/15/2017 | DISCOVERY BENEFI  CL | | $ (326.93) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI  CLAIM FUND    171215    21194030194601 |
| 221172186 | | Checking | JPI Operating - 1736 | 12/22/2017 | DISCOVERY BENEFI  CL | | $ (147.90) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI  CLAIM FUND    171222    21194030194601 |
| 221172186 | | Checking | JPI Operating - 1736 | 12/28/2017 | DISCOVERY BENEFI  CL | | $ (135.89) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI  CLAIM FUND    171228    21194030194601 |
| 221172186 | | Checking | JPI Operating - 1736 | 12/29/2017 | DISCOVERY BENEFI  CL | | $ (365.41) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI  CLAIM FUND    171229    21194030194601 |
| 221172186 | | Checking | JPI Operating - 1736 | 12/26/2017 | DISCOVERY BENEFI  DB | | $ (292.00) | PREAUTHORIZED ACH DEBIT | Ach | DISCOVERY BENEFI  DBI Admin     171226 |
| 221172186 | | Checking | JPI Operating - 1736 | 12/4/2017 | MEMIC Indemnity  AC | | $ (32,004.57) | PREAUTHORIZED ACH DEBIT | Ach | MEMIC Indemnity  ACHTRANS    171204    15319531 |
| 221172186 | | Checking | JPI Operating - 1736 | 12/18/2017 | MEMIC Indemnity  AC | | $ (44,041.69) | PREAUTHORIZED ACH DEBIT | Ach | MEMIC Indemnity  ACHTRANS    171218    16250911 |
| 221172186 | | Checking | JPI Operating - 1736 | 12/15/2017 | Voya Nat Trst182  SP | | $ (12,592.47) | PREAUTHORIZED ACH DEBIT | Ach | Voya Nat Trst182  SPNSR P/R    171215    811437 0001 |
| 221172186 | | Checking | JPI Operating - 1736 | 12/28/2017 | Voya Nat Trst182  SP | | $ (8,386.07) | PREAUTHORIZED ACH DEBIT | Ach | Voya Nat Trst182  SPNSR P/R    171228    811437 0001 |
| 221172186 | | Checking | JPI Payroll - 1752 | 12/13/2017 | DBI COBRA        DB | | $ 1,316.48 | PREAUTHORIZED ACH CREDIT | Ach | DBI COBRA        DBI COBRA    171213    21194000 |
| 221172186 | | Checking | JPI Payroll - 1752 | 12/13/2017 | PAYCHEX CGS      GA | | $ (4,273.52) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX CGS      GARNISH     171227    COL0075134228 |
| 221172186 | | Checking | JPI Payroll - 1752 | 12/14/2017 | PAYCHEX EGS      IN | | $ (4,310.04) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX EGS      GARNISH     171227    COL0075416645 |
| 221172186 | | Checking | JPI Payroll - 1752 | 12/14/2017 | PAYCHEX EIB      IN | | $ (3,138.05) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX EIB      INVOICE     171214    X74164000000197 |
| 221172186 | | Checking | JPI Payroll - 1752 | 12/14/2017 | PAYCHEX EIB      IN | | $ (3,705.60) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX EIB      INVOICE     171228    X74356800001394 |
| 221172186 | | Checking | JPI Payroll - 1752 | 12/14/2017 | PAYCHEX TPS      TA | | $ (150.00) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX TPS      TAXES      171214    74175000001133X |
| 221172186 | | Checking | JPI Payroll - 1752 | 12/15/2017 | PAYCHEX-HRS      HR | | $ (10,651.74) | PREAUTHORIZED ACH DEBIT | Ach | PAYCHEX-HRS      HRS PMT     171215    26643358 |
| 221172186 | | Checking | JPI Payroll - 1752 | 12/29/2017 | PAYCHEX          PA | | $ 57.71 | PREAUTHORIZED ACH CREDIT | Ach | PAYCHEX          PAYROLL     171229    74273500005141X |
| 221172186 | | Checking | JPI Payroll - 1752 | 12/29/2017 | PAYCHEX          PA | | $ 287.01 | PREAUTHORIZED ACH CREDIT | Ach | PAYCHEX          PAYROLL     171229    74273500005142X |
| 221172186 | | Checking | JPI Payroll - 1752 | 12/4/2017 | PAYCHEX - RCX    PA | | $ 2,440.60 | PREAUTHORIZED ACH CREDIT | Ach | PAYCHEX - RCX    PAYROLL     171218    73889500002187X |
| 221172186 | | Checking | JPI Payroll - 1752 | 12/18/2017 | PAYCHEX - RCX    PA | | $ 796.57 | PREAUTHORIZED ACH CREDIT | Ach | PAYCHEX - RCX    PAYROLL     171218    74214800000185X |
| 221172186 | | Checking | JPI Payroll - 1752 | 12/18/2017 | PAYCHEX INC.     PA | | $ 46.17 | PREAUTHORIZED ACH CREDIT | Ach | PAYCHEX INC.     PAYROLL     171219    74237600001255X |
| 221172186 | | Checking | JPI Operating - 1736 | 12/12/2017 | CIGNA EDGE TRANS  CO | | $ (6,748.55) | PREAUTHORIZED ACH DEBIT | Ach | CIGNA EDGE TRANS  COLLECTION    171212    60340006723 (JAY PEAK PORTION) |
| 221172186 | | Checking | JPI Operating - 1736 | 12/20/2017 | CIGNA EDGE TRANS  CO | | $ (105,719.10) | PREAUTHORIZED ACH DEBIT | Ach | CIGNA EDGE TRANS  COLLECTION    171220    60060007955 6 (JAY PEAK PORTION) |
| 221172186 | | Checking | JPI Operating - 1736 | 12/12/2017 | 1.00E+12 | | $ (741,215.08) | OUTGOING WIRE TRANSFER | | — JAY PEAK PORTION — |
| 221172186 | | Checking | JPI Operating - 1736 | 12/26/2017 | 1.00E+12 | | $ (854,399.42) | OUTGOING WIRE TRANSFER | | — JAY PEAK PORTION — |
| 221172186 | | Checking | JPI Operating - 1736 | 12/6/2017 | 1.00E+12 | | $ (19,334.76) | OUTGOING WIRE TRANSFER | | Payment to Paychex for a tax liability |

**Jay Peak Resort/Burke Mountain**
**Detailed Report on Vendor Payments**
12/01/17 through 12/31/17

Average Currency Exchange Rate: 0.79

| Dept Name | Dept Category | CDN converted to USD | original USD | USD |
|---|---|---|---|---|
| Inventory/Prepaids/Receivables | Short-term Assets | $ - | $ 819,887 | $ 819,887 |
| Capital | Capital Expenditures (incl. tram upgrade) | $ - | $ 1,486,162 | $ 1,486,162 |
| Debt/Liabilities/Deferreds/Taxes | Short-term Liabilities | $ - | $ 85,444 | $ 85,444 |
| Investor | Equity | $ - | $ - | $ - |
| Administration | S, G & A | $ - | $ 9,789 | $ 9,789 |
| Accounting | S, G & A | $ - | $ 79,278 | $ 79,278 |
| Information Systems | S, G & A | $ - | $ 27,815 | $ 27,815 |
| Telephone | General Operations | $ - | $ 10,759 | $ 10,759 |
| Human Resources | S, G & A | $ - | $ 23,693 | $ 23,693 |
| Risk Management | S, G & A | $ - | $ - | $ - |
| Administration - Food Service | Food & Beverage | $ - | $ 1,210 | $ 1,210 |
| Vending | Food & Beverage | $ - | $ - | $ - |
| Tram cafeteria | Food & Beverage | $ - | $ - | $ - |
| International Restaurant | Food & Beverage | $ - | $ - | $ - |
| Sky Haus | Food & Beverage | $ - | $ - | $ - |
| Golf Clubhouse Restaurant | Food & Beverage | $ - | $ 17,397 | $ 17,397 |
| The Foundry Pub & Grille | Food & Beverage | $ - | $ 232,335 | $ 232,335 |
| Buddy's Mug | Food & Beverage | $ - | $ - | $ - |
| The Warming Shelter | Food & Beverage | $ - | $ 2,094 | $ 2,094 |
| Mountain Dick's Pizza | Food & Beverage | $ - | $ - | $ - |
| The Dink | Food & Beverage | $ - | $ - | $ - |
| MLC F&B | Food & Beverage | $ - | $ - | $ - |
| Stateside Daylodge - Cafeteria & Bar | Food & Beverage | $ - | $ - | $ - |
| Stateside Hotel - Howie's Restaurant | Food & Beverage | $ - | $ - | $ - |
| Recreation Ctr F&B | Food & Beverage | $ - | $ - | $ - |
| Jay Peak Provisions | Food & Beverage | $ - | $ 21,569 | $ 21,569 |
| Conference Services | Food & Beverage | $ - | $ 84,831 | $ 84,831 |
| Condo Rental Mgt. | Hotel & Lodging | $ - | $ 135,680 | $ 135,680 |
| Taiga Fitness & Spa | Other Mountain Activities | $ - | $ 472 | $ 472 |
| Unsold condo rental | Hotel & Lodging | $ - | $ - | $ - |
| Aroma Coffee Shop | Food & Beverage | $ - | $ - | $ - |
| Tram Haus Lodge Rest & Bar | Food & Beverage | $ - | $ 4,344 | $ 4,344 |
| Tram Haus Lodge | Hotel & Lodging | $ - | $ 7,743 | $ 7,743 |
| Lodging Reservation | Hotel & Lodging | $ - | $ 1,179 | $ 1,179 |
| Golf Clubhouse Lodging | Hotel & Lodging | $ - | $ - | $ - |
| Hotel Jay - Front Desk | Hotel & Lodging | $ - | $ 1,718 | $ 1,718 |
| Penthouse Suites | Hotel & Lodging | $ - | $ - | $ - |
| Golf & Mountain Suites | Hotel & Lodging | $ - | $ 4,236 | $ 4,236 |
| Lodge & Townhouses | Hotel & Lodging | $ - | $ - | $ - |
| Stateside Hotel - Front Desk | Hotel & Lodging | $ - | $ - | $ - |
| Ice Rink | Other Mountain Activities | $ - | $ 3,955 | $ 3,955 |
| Ice Rink Snack Bar | Food & Beverage | $ - | $ - | $ - |
| Condo Assoc. - Mountain Side | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Trail Side | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Stoney Path | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Slopeside I | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - Slopeside II | Condo Associations | $ - | $ 2,029 | $ 2,029 |
| Condo Assoc. - Village Association | Condo Associations | $ - | $ - | $ - |
| Transfer Condo Assoc. | Condo Associations | $ - | $ - | $ - |
| Condo Assoc. - General Fees | Condo Associations | $ - | $ - | $ - |
| Admin. Mtn Operations | Skiing Operations | $ - | $ - | $ - |
| Lift Maintenance | Skiing Operations | $ - | $ 23,763 | $ 23,763 |
| Snowmaking | Skiing Operations | $ - | $ 160,099 | $ 160,099 |
| Grooming | Skiing Operations | $ - | $ 4,298 | $ 4,298 |
| Vehicle & Equip. Maint. | General Operations | $ - | $ 41,951 | $ 41,951 |
| Electrical | General Operations | $ - | $ 124,941 | $ 124,941 |
| Hotel Jay - Building Maint./Engin. | Hotel & Lodging | $ - | $ 29,068 | $ 29,068 |
| Roads & Parking | General Operations | $ - | $ 3,698 | $ 3,698 |
| Building Maintenance | General Operations | $ - | $ 23,671 | $ 23,671 |
| Grounds | General Operations | $ - | $ 1,689 | $ 1,689 |
| Water & Sewer System | General Operations | $ - | $ 7,587 | $ 7,587 |
| Stateside Hotel - Building Maint./Engin. | Hotel & Lodging | $ - | $ 6,351 | $ 6,351 |
| Tram Haus - Building Maint./Engin. | Hotel & Lodging | $ - | $ 5,604 | $ 5,604 |
| Laundry Operations | Hotel & Lodging | $ - | $ 229 | $ 229 |
| Housekeeping - Stateside Hotel | Hotel & Lodging | $ - | $ 5,047 | $ 5,047 |
| Housekeeping - Hotel Jay | Hotel & Lodging | $ - | $ - | $ - |
| Janitorial | General Operations | $ - | $ - | $ - |
| Security | General Operations | $ - | $ 195 | $ 195 |
| Shuttles | General Operations | $ - | $ 2,344 | $ 2,344 |
| Storm Crew (Storm Water + Snow Shoveling) | General Operations | $ - | $ - | $ - |
| Ambassadors/Greeters | General Operations | $ - | $ - | $ - |
| Lift Operations | Skiing Operations | $ - | $ - | $ - |
| Parking Attendant | General Operations | $ - | $ - | $ - |
| Customer Service | Skiing Operations | $ - | $ 874 | $ 874 |
| Ticket Selling | Skiing Operations | $ - | $ 6,713 | $ 6,713 |
| Special Events | S, G & A | $ - | $ 4,107 | $ 4,107 |
| Ski Patrol | Skiing Operations | $ - | $ - | $ - |
| Ski Club | Skiing Operations | $ - | $ - | $ - |
| Daycare Center | Other Mountain Activities | $ - | $ 840 | $ 840 |
| MLC Daycare Center | Other Mountain Activities | $ - | $ - | $ - |
| Pump House | Other Mountain Activities | $ - | $ 4,254 | $ 4,254 |
| Lift sales | Skiing Operations | $ - | $ - | $ - |
| Golf Maintenance | Summer Operations | $ - | $ 1,134 | $ 1,134 |
| Lockers | General Operations | $ - | $ - | $ - |
| Wedding Barn | Other Mountain Activities | $ - | $ - | $ - |
| Snowpark | Skiing Operations | $ - | $ 709 | $ 709 |
| Elevation 1851' Family Arcade Center | Other Mountain Activities | $ - | $ 7,771 | $ 7,771 |
| Nordic Center | Other Mountain Activities | $ - | $ 2,396 | $ 2,396 |
| Fitness Center | Other Mountain Activities | $ - | $ - | $ - |
| MLC Summer Operations | Summer Operations | $ - | $ 6,018 | $ 6,018 |
| Amphitheater | Summer Operations | $ - | $ - | $ - |
| Rec Center | Other Mountain Activities | $ - | $ 1,113 | $ 1,113 |
| Rec Fields | Other Mountain Activities | $ - | $ - | $ - |
| Ski School | Ski School | $ - | $ 3,539 | $ 3,539 |
| MLC Ski School | Ski School | $ - | $ 9,513 | $ 9,513 |
| Sales | S, G & A | $ - | $ 6,186 | $ 6,186 |
| Marketing | S, G & A | $ 51,827 | $ 64,094 | $ 115,922 |
| Administration - Retail | Retail | $ - | $ - | $ - |
| The Mountain Shop | Retail | $ - | $ 37,032 | $ 37,032 |
| Rentals | Ski Rental/Repair | $ - | $ 2,733 | $ 2,733 |
| Repairs | Ski Rental/Repair | $ - | $ - | $ - |
| Golf Pro Shop | Summer Operations | $ - | $ 533 | $ 533 |
| The Wave | Retail | $ - | $ 1,826 | $ 1,826 |
| MLC Rentals | Ski Rental/Repair | $ - | $ - | $ - |
| Stateside Dayloge - Retail - Gear Shop | Retail | $ - | $ 12,170 | $ 12,170 |
| Construction & Development | S, G & A | $ - | $ 24,968 | $ 24,968 |
| Real Estate | S, G & A | $ - | $ - | $ - |
| Antenna Lease Sky Haus | General Operations | $ - | $ 25,245 | $ 25,245 |
| Non-Operating Items | S, G & A | $ - | $ 234,221 | $ 234,221 |
| EB-6 Items | S, G & A | $ - | $ - | $ - |
| EBITDA Items | S, G & A | $ - | $ 3,726 | $ 3,726 |
| Tamarack Grill | Food & Beverage | $ - | $ 850 | $ 850 |
| Mid-Burke Café | Food & Beverage | $ - | $ - | $ - |
| Bear's Den Pub | Food & Beverage | $ - | $ 500 | $ 500 |
| Trailside Patio | Food & Beverage | $ - | $ 1,637 | $ 1,637 |
| Kingdom Cafe | Food & Beverage | $ - | $ 406 | $ 406 |
| Banquets & Catering | Food & Beverage | $ - | $ - | $ - |
| Food & Beverage Events | Food & Beverage | $ - | $ - | $ - |
| Willoughby's Restaurant | Food & Beverage | $ - | $ 1,450 | $ 1,450 |
| The Gap Pub | Food & Beverage | $ - | $ 33,509 | $ 33,509 |
| Coffee Shop | Food & Beverage | $ - | $ - | $ - |
| Day Lodge Servery | Food & Beverage | $ - | $ - | $ - |
| Hotel Banquets | Food & Beverage | $ - | $ - | $ - |
| Hotel F&B Events | Food & Beverage | $ - | $ - | $ - |
| Hotel Pre-Opening Costs | Hotel & Lodging | $ - | $ 1,276 | $ 1,276 |
| Hotel Operations/Front Desk | Hotel & Lodging | $ - | $ 1,878 | $ 1,878 |
| Hotel Building Maintenance | Hotel & Lodging | $ - | $ 2,039 | $ 2,039 |
| Hotel Housekeeping | Hotel & Lodging | $ - | $ - | $ - |
| Hotel Laundry Ops | Hotel & Lodging | $ - | $ 3 | $ 3 |
| Hotel Janitorial | Hotel & Lodging | $ - | $ - | $ - |
| Hotel Utilities | Hotel & Lodging | $ - | $ - | $ - |
| Rental Operations - Campground | Hotel & Lodging | $ - | $ - | $ - |
| Mountain Operations | Skiing Operations | $ - | $ 12,539 | $ 12,539 |
| Property Operations | General Operations | $ - | $ - | $ - |
| Mountain Biking | Summer Operations | $ - | $ 975 | $ 975 |
| Summer Programs | Summer Operations | $ - | $ - | $ - |
| Retail | Retail | $ - | $ - | $ - |
| Base Lodge Rentals | Ski Rental/Repair | $ - | $ - | $ - |
| Vertical Drop Retail | Retail | $ - | $ 30 | $ 30 |
| Bear Essentials Retail | Retail | $ - | $ - | $ - |
| Arcade | Other Mountain Activities | $ - | $ - | $ - |
| Hotel Ski Rental/Repair & Day Lockers | Ski Rental/Repair | $ - | $ 768 | $ 768 |
| AT&T Tower Lease | General Operations | $ - | $ - | $ - |
| Fixed Expenses | General Operations | $ - | $ 925 | $ 925 |
| Utilities | General Operations | $ - | $ 3,572 | $ 3,572 |
| Developer Land Sales | S, G & A | $ - | $ - | $ - |
| Management Company Fees | S, G & A | $ - | $ - | $ - |
| | | $ 51,827 | $ 4,028,226 | $ 4,080,053 |

Summary of Departmental Vendor Payments into Major Line of Business Categories

| Dept Category | | USD |
|---|---|---|
| Short-term Assets | | $ 819,887 |
| Capital Expenditures (incl. tram upgrade) | | $ 1,486,162 |
| Short-term Liabilities | | $ 85,444 |
| Equity | | $ - |
| S, G & A | | $ 532,312 |
| General Operations | | $ 246,578 |
| Food & Beverage | | $ 402,132 |
| Hotel & Lodging | | $ 202,050 |
| Other Mountain Activities | | $ 20,800 |
| Condo Associations | | $ 2,029 |
| Skiing Operations | | $ 206,389 |
| Summer Operations | | $ 8,660 |
| Ski School | | $ 13,051 |
| Retail | | $ 51,058 |
| Ski Rental/Repair | | $ 3,501 |
| | | $ 4,080,053 |

**Jay Peak Resort/Burke Mountain**
**Detailed Report on Taxes Paid to IRS and Vermont Department of Taxes**
12/01/17 through 12/31/17

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Vermont Department of Taxes | | | |
| | | | | | | Internal Revenue Service | | | |

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Amount | Description | Type | Text | |
|---|---|---|---|---|---|---|---|---|---|---|
| 221172186 | ███████ | Checking | Burke Mountain Operating | 12/26/2017 | VTAX EFT DEPOSIT AC | $ (8,117.77) | PREAUTHORIZED ACH DEBIT | Ach | VTAX EFT DEPOSIT ACH DEBIT | 171226 |
| 221172186 | ███████ | Checking | Burke Mountain Operating | 12/26/2017 | VTAX EFT DEPOSIT AC | $ (8,490.24) | PREAUTHORIZED ACH DEBIT | Ach | VTAX EFT DEPOSIT ACH DEBIT | 171226 |
| 221172186 | ███████ | Checking | JPI Operating - 1736 | 12/26/2017 | VTAX EFT DEPOSIT AC | $ (79,571.39) | PREAUTHORIZED ACH DEBIT | Ach | VTAX EFT DEPOSIT ACH DEBIT | 171226 |
| 221172186 | ███████ | Checking | JPI Operating - 1736 | 12/26/2017 | VTAX EFT DEPOSIT AC | $ (23,966.56) | PREAUTHORIZED ACH DEBIT | Ach | VTAX EFT DEPOSIT ACH DEBIT | 171226 |
| 221172186 | ███████ | Checking | Phase II Checking - 0659 | 12/26/2017 | VTAX EFT DEPOSIT AC | $ (13,336.65) | PREAUTHORIZED ACH DEBIT | Ach | VTAX EFT DEPOSIT ACH DEBIT | 171226 |

Jay Peak Resort/Burke Mountain
Detailed Report on Fees paid to Merchant and Bank
12/01/17 through 12/31/17

| TRC Number | Account Number | Account Type | Account Name | Post Date | Reference | Additional Reference | Amount | Description | Type | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 221172186 | 6722 | Checking | Burke Mountain Operating | 12/18/2017 | 0 | | $ (489.98) | ACCOUNT ANALYSIS FEE | | ANALYSIS ACTIVITY    FOR 11/17 |
| 221172186 | 1736 | Checking | JPI Operating - 1736 | 12/18/2017 | 0 | | $ (1,547.06) | ACCOUNT ANALYSIS FEE | | ANALYSIS ACTIVITY    FOR 11/17 |
| 221172186 | 0659 | Checking | Phase II Checking - 0659 | 12/12/2017 | 0 | | $ (137.82) | ACCOUNT ANALYSIS FEE | | ANALYSIS ACTIVITY    FOR 11/17 |
| 221172186 | 6726 | Checking | Mountain Road Management Company Inc | 12/18/2017 | 0 | | $ (41.97) | ACCOUNT ANALYSIS FEE | | ANALYSIS ACTIVITY    FOR 11/17 |
| 221172186 | 6724 | Checking | Burke Mountain Water Company Inc | 12/18/2017 | 0 | | $ (37.96) | ACCOUNT ANALYSIS FEE | | ANALYSIS ACTIVITY    FOR 11/17 |
| 221172186 | 1736 | Checking | JPI Operating - 1736 | 12/5/2017 | AMERICAN EXPRESS AX | | $ (7,450.87) | PREAUTHORIZED ACH DEBIT | Ach | AMERICAN EXPRESS AXP DISCNT    171205    2440106714 |
| 221172186 | 1736 | Checking | JPI Operating - 1736 | 12/5/2017 | AMERICAN EXPRESS AX | | $ (5,876.42) | PREAUTHORIZED ACH DEBIT | Ach | AMERICAN EXPRESS AXP DISCNT    171205    2440508802 |
| 221172186 | 6722 | Checking | Burke Mountain Operating | 12/4/2017 | AUTHNET GATEWAY BI | | $ (36.40) | PREAUTHORIZED ACH DEBIT | Ach | AUTHNET GATEWAY  BILLING    171204    99656602 |
| 221172186 | 1736 | Checking | JPI Operating - 1736 | 12/4/2017 | AUTHNET GATEWAY BI | | $ (66.60) | PREAUTHORIZED ACH DEBIT | Ach | AUTHNET GATEWAY  BILLING    171204    99701319 |
| 221172186 | 1736 | Checking | JPI Operating - 1736 | 12/1/2017 | EMBED USA LLC    FI | | $ (395.00) | PREAUTHORIZED ACH DEBIT | Ach | EMBED USA LLC    FIRST ACH    171201    6376693 |
| 221172186 | 6722 | Checking | Burke Mountain Operating | 12/1/2017 | EMBED USA LLC    FI | | $ (195.00) | PREAUTHORIZED ACH DEBIT | Ach | EMBED USA LLC    FIRST ACH    171201    6379260 |
| 221172186 | 1736 | Checking | JPI Operating - 1736 | 12/1/2017 | HRTLAND PMT SYS    TX | | $ (30.59) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES    171201    650000000749109B |
| 221172186 | 6722 | Checking | Burke Mountain Operating | 12/1/2017 | HRTLAND PMT SYS    TX | | $ (55.61) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES    171201    650000008624093 |
| 221172186 | 6722 | Checking | Burke Mountain Operating | 12/1/2017 | HRTLAND PMT SYS    TX | | $ (927.13) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES    171201    650000008836580 |
| 221172186 | 1736 | Checking | JPI Operating - 1736 | 12/1/2017 | HRTLAND PMT SYS    TX | | $ (24,753.14) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES    171201    650000009073076 |
| 221172186 | 1736 | Checking | JPI Operating - 1736 | 12/1/2017 | HRTLAND PMT SYS    TX | | $ (21,547.37) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES    171201    650000009073126 |
| 221172186 | 1736 | Checking | JPI Operating - 1736 | 12/1/2017 | HRTLAND PMT SYS    TX | | $ (33.37) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES    171201    650000009073225 |
| 221172186 | 6722 | Checking | Burke Mountain Operating | 12/1/2017 | HRTLAND PMT SYS    TX | | $ (2,461.64) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES    171201    650000009210552 |
| 221172186 | 6722 | Checking | Burke Mountain Operating | 12/1/2017 | HRTLAND PMT SYS    TX | | $ (784.89) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES    171201    650000009411672 |
| 221172186 | 1736 | Checking | JPI Operating - 1736 | 12/1/2017 | HRTLAND PMT SYS    TX | | $ (877.48) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES    171201    650000009411730 |
| 221172186 | 1736 | Checking | JPI Operating - 1736 | 12/1/2017 | HRTLAND PMT SYS    TX | | $ (3,139.87) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES    171201    650000009993059 |
| 221172186 | 1736 | Checking | JPI Operating - 1736 | 12/11/2017 | HRTLAND PMT SYS    TX | | $ (0.04) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES    171215    650000009065528 |
| 221172186 | 1736 | Checking | JPI Operating - 1736 | 12/13/2017 | HRTLAND PMT SYS    TX | | $ (0.16) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES    171213    650000009065528 |
| 221172186 | 1736 | Checking | JPI Operating - 1736 | 12/15/2017 | HRTLAND PMT SYS    TX | | $ (0.11) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES    171215    650000009065528 |
| 221172186 | 1736 | Checking | JPI Operating - 1736 | 12/18/2017 | HRTLAND PMT SYS    TX | | $ (0.16) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES    171218    650000009065528 |
| 221172186 | 1736 | Checking | JPI Operating - 1736 | 12/26/2017 | HRTLAND PMT SYS    TX | | $ (0.06) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES    171226    650000009065528 |
| 221172186 | 1736 | Checking | JPI Operating - 1736 | 12/28/2017 | HRTLAND PMT SYS    TX | | $ (0.05) | PREAUTHORIZED ACH DEBIT | Ach | HRTLAND PMT SYS  TXNS/FEES    171228    650000009065528 |
| 221172186 | 1736 | Checking | JPI Operating - 1736 | 12/5/2017 | VANTIV_INTG_PYMT BI | | $ (388.84) | PREAUTHORIZED ACH DEBIT | Ach | VANTIV_INTG_PYMT  BILLING    878843011112 Jay Peak Vermont |
| 221172186 | 1736 | Checking | JPI Operating - 1736 | 12/29/2017 | VANTIV_INTG_PYMT BI | | $ 121.09 | PREAUTHORIZED ACH CREDIT | Ach | VANTIV_INTG_PYMT  BILLING    878843020127 Jay Peak Resort - Token Machine |
| 221172186 | 1736 | Checking | JPI Operating - 1736 | 12/29/2017 | VANTIV_INTG_PYMT BI | | $ 60.57 | PREAUTHORIZED ACH CREDIT | Ach | VANTIV_INTG_PYMT  BILLING    Mercury Settlement Payment |
| 221172186 | 1736 | Checking | JPI Operating - 1736 | 12/4/2017 | MERCHANT SERVICE ME | | $ (360.57) | MERCHANT SERVICE MERCH FEE | | MERCHANT SERVICE  MERCH FEE    171130    31713 |
| 221172186 | 6722 | Checking | Burke Mountain Operating | 12/4/2017 | MERCHANT SERVICE ME | | $ (66.40) | MERCHANT SERVICE MERCH FEE | | MERCHANT SERVICE  MERCH FEE    171130    31820 |
| 221172186 | 1736 | Checking | JPI Operating - 1736 | 12/12/2017 | TRANSFER TO    DE | | $ (166.67) | MISCELLANEOUS DEBIT | | TRANSFER TO    DEPOSIT ACCOUNT  0019100316 |

**Jay Peak Resort/Burke Mountain**
**Ending Cash Balance**

* Rate: 0.8

| Company | Bank | Account Name | Account Number | 12/31/2017 USD/CDN End of Day Cash Balance | 12/31/2017 USD End of Day Cash Balance | |
|---|---|---|---|---|---|---|
| 08 - JPI | People's | General Account | 1736 | 1,845,028.44 | 1,845,028.44 | |
| 08 - JPI | People's | Payroll Account | 1752 | - | - | |
| 08 - JPI | People's | Money Market Acct | 7175 | 21,039.31 | 21,039.31 | |
| 20 - JPHSP2 | People's | General Account | 0659 | 461,968.48 | 461,968.48 | |
| 20 - JPHSP2 | People's | Money Market Acct | 0667 | - | - | |
| 380 - BMOC | People's | General Account | 6722 | 492,188.17 | 492,188.17 | |
| 380 - BMOC | People's | Savings Account | 1175 | - | - | |
| 381 - BMRM | People's | General Account | 6726 | 62,561.60 | 62,561.60 | |
| 382 - BMWC | People's | General Account | 6724 | 28,770.43 | 28,770.43 | |
| 08 - JPI | Desjardins | CDN Operating Acct | 955 | 226,553.04 | 181,242.43 | * |
| 20 - JPHSP2 | Desjardins | CDN Operating Acct | 548 | - | - | * |
| | | | | $ 3,138,109.47 | $ 3,092,798.86 | |

http://www.oanda.com/currency/converter/







| | *6726 | | | |
|---|---|---|---|---|
| 12/29/2017 | Mountain Road Management Company Inc | $62,561.60 | $0.00 | $0.00 |
| 12/29/2017 | *6886 Q Burke Mountain Resort Hotel and CC LP | $4,690.44 | $0.00 | $0.00 |



**Desjardins**
CAISSE DESJARDINS
DU LAC-MEMPHREMAGOG
DESJARDINS ENTREPRISES-ESTRIE
250, RUE PRINCIPALE OUEST
MAGOG, QC
J1X 2A1     (819) 843-3326

**For the period**
From December 1 to December 31, 2017

Folio      955      Page 1 of 1

### STATEMENT OF ACCOUNT

JAY PEAK INC.
830 JAY PEAK ROAD
JAY, VERMONT 05859

**PCA**

**CHEQUING ACCOUNT (C)**

| Date | Code | Description | | | Charges | Withdrawal | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| | | Balance forward | | | | | | 286 822.23 |
| DEC  1 | CHQ | Cheque | no. | 2000 | | 8 151.34 | | 278 670.89 |
| DEC  4 | CHQ | Cheque | | | | 1 200.00 | | 277 470.89 |
| DEC  6 | DEP | Deposit at the counter / FCDQ, ENTREPRISES | | | | | 5 335.00 | 282 805.89 |
| DEC  8 | CHQ | Cheque | no. | 1996 | | 244.77 | | 282 561.12 |
| DEC  8 | CHQ | Cheque | no. | 2004 | | 452.08 | | 282 109.04 |
| DEC  8 | CHQ | Cheque | no. | 2002 | | 49 756.69 | | 232 352.35 |
| DEC 15 | CHQ | Cheque | no. | 2001 | | 102.00 | | 232 250.35 |
| DEC 22 | CHQ | Cheque | no. | 2006 | | 3 490.23 | | 228 760.12 |
| DEC 27 | CHQ | Cheque | no. | 1998 | | 665.00 | | 228 095.12 |
| DEC 27 | CHQ | Cheque | no. | 2005 | | 1 496.58 | | 226 598.54 |
| DEC 29 | FIX | Fixed service charges | | | | 40.00 | | 226 558.54 |
| DEC 29 | SER | Acct stmt / Bkt / Cheq imag Charges | | | | 5.50 | | 226 553.04 |

**Statement of Account**
7175

## People's United Bank®

JAY PEAK INCORPORATED
830 JAY PEAK RD
JAY VT 05859

RECEIVED
JAN 1 1 2018
By

December 29, 2017
Days in stmt period: 29
(0 )
Page 1 of 1

Direct Inquiries to:
CALL CENTER
1-800-894-0300

People's United Bank, N.A.
2 Burlington Square
Burlington VT      05401

### Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Business Money Market | 7175 | $21,039.31 |

