UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

CASE NO.:  16-cv-21301-GAYLES

SECURITIES AND EXCHANGE COMMISSION,

      Plaintiff,

v.

ARIEL QUIROS,
WILLIAM STENGER,
JAY PEAK, INC.,
Q RESORTS, INC.,
JAY PEAK HOTEL SUITES L.P.,
JAY PEAK HOTEL SUITES PHASE II. L.P.,
JAY PEAK MANAGEMENT, INC.,
JAY PEAK PENTHOUSE SUITES, L.P.,
JAY PEAK GP SERVICES, INC.,
JAY PEAK GOLF AND MOUNTAIN SUITES L.P.,
JAY PEAK GP SERVICES GOLF, INC.,
JAY PEAK LODGE AND TOWNHOUSES L.P.,
JAY PEAK GP SERVICES LODGE, INC.,
JAY PEAK HOTEL SUITES STATESIDE L.P.,
JAY PEAK GP SERVICES STATESIDE, INC.,
JAY PEAK BIOMEDICAL RESEARCH PARK L.P.,
AnC BIO VERMONT GP SERVICES, LLC,

      Defendants, and

JAY CONSTRUCTION MANAGEMENT, INC.,
GSI OF DADE COUNTY, INC.,
NORTH EAST CONTRACT SERVICES, INC.,
Q BURKE MOUNTAIN RESORT, LLC,

      Relief Defendants.

Q BURKE MOUNTAIN RESORT, HOTEL
AND CONFERENCE CENTER, L.P.,
Q BURKE MOUNTAIN RESORT GP SERVICES, LLC[1],
AnC BIO VT, LLC,[2]

      Additional Receivership Defendants.

_____/

[1] *See* Order Granting Receiver's Motion to Expand Receivership dated April 22, 2016 [ECF No. 60].

[2] *See* Order Granting Receiver's Motion for Entry of an Order Clarifying that AnC Bio VT, LLC is included in the Receivership or in the Alternative to Expand the Receivership to include AnC Bio VT, LLC, *Nunc Pro Tunc* dated September 7, 2018 [ECF No. 493].

**RECEIVER'S NINTH INTERIM OMNIBUS APPLICATION FOR
ALLOWANCE AND PAYMENT OF PROFESSIONALS' FEES
AND REIMBURSEMENT OF EXPENSES FOR
MARCH 1, 2020 – AUGUST 31, 2020**

Michael I. Goldberg (the "Receiver"), in his capacity as the court-appointed Receiver, pursuant to the Order Granting Plaintiff Securities and Exchange Commission's Motion for Appointment of Receiver (the "Receivership Order") [ECF No. 13] dated April 13, 2016, hereby files this Ninth Interim Omnibus Application (the "Application") for Allowance and Payment of Professionals' Fees and Reimbursement of Expenses for March 1, 2020 – August 31, 2020 (the "Application Period"), and in support, states as follows:

**<u>Preliminary Statement</u>**

During the Application Period the operations of the Jay Peak Resort and the Burke Mountain Hotel shut down due to the Covid-19 pandemic. The Receiver and his professionals worked with the hotel management to preserve the properties and applied for a CARES Act Paycheck Protection Program loan. The Receiver continues to work with management to optimizes the value of the properties as he and his financial advisor market the Jay Peak resort for sale, with the anticipated proceeds of the sale to benefit the investors. The Receiver and his immigration counsel continue to work with investors and their attorneys in responding to USCIS's requests for evidence in support of their citizenship applications. The Receiver and his attorneys also continue to recover money for the benefit of the investors and creditors of the receivership estate through the sale of individual properties and by litigation against third parties who improperly benefited from the Receivership Entities. As a result of these actions, the Receiver and his professionals incurred fees and expenses and seek Court approval to pay the sum of $630,895.20 in professional fees. This amount represents a discount of $450,000 from the professionals' standard billing rates. The Receiver also seeks the authority to reimburse the

professionals the sum of $97,902.91 in expenses, for a total payment of $728,798.11 to the Receiver and his professionals.

## I.     Background

On April 12, 2016, the Securities and Exchange Commission ("SEC") filed a complaint [ECF No. 1] in the United States District Court for the Southern District of Florida (the "Receivership Court") against the Receivership Defendants,[3] the Relief Defendants,[4] William Stenger and Ariel Quiros, alleging that the Defendants violated the Securities Act of 1933 and the Securities Exchange Act of 1934 by among other things, making false or materially misleading representations to foreign investors who invested $500,000 in the limited partnerships set up by the Receivership Entities pursuant to the federal EB-5 immigration program.

On April 13, 2016, upon the SEC's Motion for Appointment of Receiver [ECF No. 7], the Court entered the Receivership Order and selected Michael Goldberg as the Receiver of the Receivership Defendants and the Relief Defendants. Relevant to this Application, the Receivership Order authorizes the Receiver to appoint professionals to assist him in "exercising the power granted by this Order …" *See* Receivership Order at ¶ 4. Moreover, the Receiver and his professionals are entitled to reasonable compensation from the assets of the Receivership Defendants, subject to approval of the Court. *See* Receivership Order at ¶14.

---

[3] The "Receivership Defendants" are Jay Peak, Inc., Q Resorts, Inc., Jay Peak Hotel Suites L.P., Jay Peak Hotel Suites Phase II L.P., Jay Peak Management, Inc., Jay Peak Penthouse Suites L.P., Jay Peak GP Services, Inc., Jay Peak Golf and Mountain Suites L.P., Jay Peak GP Services Golf, Inc., Jay Peak Lodge and Townhouse L.P., Jay Peak GP Services Lodge, Inc., Jay Peak Hotel Suites Stateside L.P., Jay Peak Services Stateside, Inc., Jay Peak Biomedical Research Park L.P., and AnC Bio Vermont GP Services, LLC.

[4] The "Relief Defendants" are Jay Construction Management, Inc., GSI of Dade County, Inc., North East Contract Services, Inc., and Q Burke Mountain Resort, LLC.  Later, Q Burke Mountain Resort, Hotel and Conference Center, L.P., Q Burke Mountain Resort GP Services, LLC and AnC Bio VT, LLC were added as "Additional Receivership Defendants". The Receivership Defendants, Relief Defendants, and Additional Receivership Defendants are collectively referred to as the "Receivership Entities."

**II.      Information about Applicant and the Application**

This Application has been prepared in accordance with the Billing Instructions for Receivers in Civil Actions Commenced by the U.S. Securities and Exchange Commission (the "Billing Instructions"). Pursuant to the Billing Instructions, the Receiver states as follows:

| | | |
|---|---|---|
| **(a)** | **Time period covered by the Application:** | March 1, 2020 – August 31, 2020 |
| **(b)** | **Date of Receiver's appointment:** | April 13, 2016 |
| **(c)** | **Date services commenced:** | April 4, 2016 |
| **(d)** | **Names and rates of all professionals:** | See Exhibit 4(a) – (e) |
| **(e)** | **Interim or Final Application:** | Interim |
| **(f)** | **Records supporting fee application:** | See below |

The following exhibits are provided in accordance with the Billing Instructions:

Exhibit 1:      Receiver's Certification

Exhibit 2:      Total compensation and expenses

> Exhibit 2(a):   Total compensation and expenses requested for this Application
>
> Exhibit 2(b):   Summary of total compensation and expenses previously awarded
>
> Exhibit 2(c):   Amounts previously requested and total compensation and expenses previously awarded

Exhibit 3:      Fee Schedule: Names and Hourly Rates of Professionals and Paraprofessionals & Total Amount Billed for each Professional and Paraprofessional:

> Exhibit 3(a):   Akerman LLP
>
> Exhibit 3(b):   Levine Kellogg Lehman Schneider and Grossman LLP
>
> Exhibit 3(c):   Kapila Mukamal
>
> Exhibit 3(d):   Klasko Immigration Law Partners, LLP

Exhibit 3(e):   Downs Rachlin Martin PLLC

Exhibit 4:    Time records by professional for the time period covered by this
Application, sorted in chronological order, including a summary and
breakdown of the requested reimbursement of expenses:

Exhibit 4(a):   Akerman LLP

Exhibit 4(b):   Levine Kellogg Lehman Schneider + Grossman LLP

Exhibit 4(c):   Kapila Mukamal

Exhibit 4(d):   Klasko Immigration Law Partners, LLP

Exhibit 4(e):   Downs Rachlin Martin PLLC

Exhibit 5:    Standardized Fund Accounting Report [Period: 4/1/20 – 8/31/20]

## III.    Case Status

### (a)    Cash on hand/Cash Position Since the Last Fee Application

The amount of cash in the Receivership general bank accounts as of the date of filing this

Application is approximately $19.2 million.[5] These amounts do not include the funds used to

maintain and operate the Jay Peak Resort, the Burke Mountain Hotel and related properties.

### (b)    Summary of creditor claims proceedings

The principal investment of the investors in Jay Peak Hotel Suites L.P. ("Phase I") have

been fully satisfied.  The Receiver is actively marketing the Jay Peak resort for sale and intends to

distribute the proceeds of the sale on a pro-rata basis to the Phase II – Phase VI investors.[6]  The

Receiver has provided refunds of the principal investment of the investors in the Jay Peak

Biomedical Research Park L.P. (Phase VII") who cannot qualify for citizenship and those Phase

---

[5] A portion of these funds are held in restricted accounts.

[6] The partnerships are Receivership Defendants Jay Peak Hotel Suites Phase II L.P., Jay Peak Penthouse Suites L.P.,
Jay Peak Golf and Mountain Suites L.P., Jay Peak Lodge and Townhouses L.P. and Jay Peak Hotel Suites Stateside
L.P.

VII investors who have chosen not to redeploy their investment.  The Receiver has also assisted other Phase VII investors in redeploying their principal investment into another qualifying project. The Receiver continues to operate the Burke Mountain Hotel in order to generate more jobs as required under the EB-5 program for the benefit of the investors in Additional Receivership Defendant, Burke Mountain Resort, Hotel and Conference Center, L.P. ("Phase VIII") and is not currently listing the Burke Mountain Hotel for sale. The Receiver has satisfied the past-due trade debt owed by the Jay Peak Resort and the Burke Mountain Hotel and paid the allowed claims of the contractors and suppliers involved in the construction of the Burke Mountain Hotel.

(c)        <b>Description of assets/liquidated and unliquidated claims held by the Receiver</b>

In addition to the information provided herein, detailed descriptions of the assets and claims are provided in the periodic Status Reports filed in this case.  The Receiver continues to sell receivership properties.  The Receiver continues to review potential causes of action against pre-receivership professionals and various third parties who may have wrongly profited from the Receivership Entities. These claims may include common law claims and claims under fraudulent transfer statutes. While the Receiver cannot yet predict the likelihood, amount or cost-effectiveness of particular claims or the claims as a whole, the Receiver continues to diligently evaluate claims against third parties.

**IV.**    **The Professionals**

    **(a)**    **Akerman LLP**

The Receiver is a partner at the law firm of Akerman LLP ("Akerman") and a founding member of Akerman's Fraud & Recovery Practice Group. The Receiver has practiced law for thirty years and specializes in receivership and bankruptcy cases. The Receiver has been appointed receiver in more than 20 state and federal court receivership cases and has represented receivers and trustees in many other cases. The Receiver is working with a team of attorneys and paralegals

at Akerman to administer this case. Since Akerman employs more than 700 lawyers and government affairs professionals through a network of 24 offices, the Receiver has ready access to professionals who specialize in litigation, real estate, corporate affairs, and other pertinent matters and has used their expertise to administer the receivership estate.

The Receiver has agreed to reduce his billing rate and the rates of his professionals for this case. Instead of their standard billing rates, which range from $550.00 to $750.00, all partners are billed at $395.00, associate rates are capped at $260.00, paralegals and paraprofessionals are capped at $175.00, resulting in a blended rate of $275.00 and a reduction of fees in the sum of $130,213.00 (if billed at the standard rates).  The Receiver also agreed to the SEC's request not to bill time relating to the SSVR Case (defined herein) and further reduce time billed to preparing Status Reports and fee applications, for an additional reduction of $36,506.50.  In addition to the rate reductions, all time billed to non-working long distance travel is reduced by 50%. These discounts equate to a reduction in Akerman's fees of approximately $166,700.  During the Application Period, the Receiver and Akerman billed 659.9 hours and seek payment of fees in the sum of $181,644.50 and reimbursement of expenses in the sum of $9,005.24, for a total of $190,649.74.

       (b)       **Levine Kellogg Lehman Schneider + Grossman LLP**

Jeffrey Schneider, a partner at the law firm Levine Kellogg Lehman Schneider + Grossman LLP ("LKLSG" or "Special Counsel") and a team of LKLSG attorneys and paralegals provide special litigation and conflicts litigation services for the Receiver. Mr. Schneider is a trial lawyer whose practice focuses on complex commercial litigation and receiverships.  Mr. Schneider has served as a receiver himself in several cases. Mr. Schneider has agreed to reduce the rates of his professionals for this case.  Instead of the standard billing rates of $550.00 to $600.00 per hour, all partners are billed at $250.00 to $260.00 per hour, all associates rates are reduced from the standard

rates of $325.00 to $375.00 per hour, to $200.00 per hour, and all paraprofessionals are billed at $125.00 per hour, resulting in a blended rate of $209.50. This represents a significant reduction from Special Counsel's standard billing rates and a savings of approximately $279,000 for the receivership estate. During the Application Period, Special Counsel billed 887.4 hours and seeks payment of fees in the sum of $196,759.00 and reimbursement of expenses in the sum of $81,937.99, for a total of $278,696.99.[7]

(c)    **Kapila Mukamal**

Soneet Kapila, CPA, and the accounting firm Kapila Mukamal ("KM" or the "Accountants") provide accounting and forensic work for the Receiver. Mr. Kapila's practice is focused on restructuring, creditors' rights, bankruptcy, fiduciary matters and financial transactions litigation. He has conducted numerous forensic and fraud investigations, and has worked in conjunction with the SEC, the Federal Bureau of Investigation and the United States Attorney's Office. Mr. Kapila is also a panel trustee for the United States Bankruptcy Court for the Southern District of Florida.

Mr. Kapila has agreed to reduce the rates of his professionals in this case to amounts not to exceed $395.00 per hour, resulting in a blended rate of $339.18. This represents a savings for the Receivership Estate in the sum of $4,700.00. During the Application Period, KM billed 299.8 hours and seeks payment of fees in the sum of $101,687.20 and reimbursement of expenses in the sum of $2,157.95, for a total of $103,845.15.

(d)    **Klasko Immigration Law Partners, LLP**

The attorneys of Klasko Immigration Law Partners, LLP ("Klasko") have national reputations for cutting-edge immigration law practice, including working with immigrant investors

---

[7] In the attached Exhibits 3(b) and 4(b), Special Counsel breaks down its time and expenses among separate litigation matters.

applying for permanent residence status through the EB-5 program. Their experience working on EB-5 immigrant investor cases includes both representation of pooled investment companies and representation of individual investors investing in pooled investment companies, approved regional centers and their own companies. They used this experience to assist the Receiver and the investors in providing information to the United States Citizenship and Immigration Services ("USCIS") in support of the investors' I-829 petitions.

The Klasko attorneys bill at rates from $340.00 to $995.00, but have reduced partners' rates to $495.00, resulting in a blended rate of $376.67 per hour for this case. These discounts equate to a reduction of approximately $56,000 from Klasko's standard rates. During the period covered by this Application, Klasko seeks payment in the sum of $107,238.50 for 284.7 hours and reimbursement of expenses in the sum of $4,289.54, for a total of $111,528.04.

(e)     **Downs Rachlin Martin PLLC**

Downs Rachlin Martin PLLC ("DRM or "Vermont Counsel") is serving as local counsel for the Receiver in Vermont.  DRM was established in 1950; DRM grew to the largest law firm in Vermont and one of the largest firms in Northern New England. With more than 140 employees, including approximately 60 attorneys and legal professionals, DRM has four offices in Vermont and one in New Hampshire. DRM's general law practice includes corporate, business, environment, government affairs, public utilities, real estate, construction, tax and litigation.  DRM currently assists the Receiver with Vermont land use matters.  The DRM professionals bill at a blended rate of $383.17.  During the period covered by this Application, DRM seeks payment in the sum of $43,566.00 for 113.7 hours and reimbursement of expenses in the sum of $512.19, for a total of $44,078.19.

**V.      Summary of Services Rendered During the Application Period**

Summaries of the services rendered during the Application Period are provided below.

More detailed information is included in the time records attached hereto as Exhibits 4(a) – (e).

**(a)      The Receiver and Akerman LLP**

The Receiver and the Akerman professionals have separated their time into the activity

categories provided in the Billing Instructions. Narrative summaries of these activity categories

are provided below.

Asset Disposition

Asset Disposition relates to sales, leases, abandonment and related transaction work.

- The Court previously entered an Order [ECF No. 522] authorizing the Receiver to retain a financial advisor to assist with the sale of the Jay Peak resort.  The Receiver prepared for and attended weekly calls with the financial advisor, corresponded with potential purchasers and with the investment banker regarding the potential sale of the Jay Peak Resort.

- The Receiver continued to oversee the management and maintenance (insurance, taxes, appraisals, etc.) of the various properties including the airport hangar and the AnC Bio property.

- The Receiver and his real estate counsel responded to inquiries from owners of land adjoining the Burke Mountain Hotel regarding their interest in purchasing small parcels and resolving boundary line disputes.

- The Receiver and counsel responded to Kingdom Trails indemnification inquiry, researched case law on indemnification in Vermont and statutes and case law on premises liability for homeowners who allow trails through their property.

- The Receiver and real estate counsel engaged in negotiations with counsel for a proposed purchaser of the airplane hangar, addressed Town of Coventry property tax issues for the airport hangar and corresponded with the Vermont Agency of Transportation regarding the airport hangar lease.

Business Operations

Business Operations cover the issues related to operation of an ongoing business.

- The Receiver continues to work with the court-approved management company, Leisure Hotels, LLC ("Leisure") who operates the Jay Peak Resort and the Burke

Mountain Hotel, along with Jay Peak's General Manager, Steven Wright and Burke Mountain Resort's General Manager, Kevin Mack. The Receiver confers with the Leisure management team, Steven Wright and Kevin Mack on a regular basis to monitor the resorts' operations.

- The Receiver also works with Leisure and the management team on budgets, financial projections and capital improvements to enhance the operations of the Receivership Entities. The Receiver engaged in numerous conferences with management regarding the closure of the resorts due to Covid-19; analyzed the prospective budget for operations during the shutdown; prepared for and attended emergency budget and cash flow analysis.

- The Receiver conferred with management regarding the availability of emergency relief funds. The Receiver and counsel reviewed and analyzed the CARES Act Paycheck Protection Program, (the "PPP") to determine PPP eligibility. Counsel prepared a motion for authorization to close on the loan to obtain proceeds to supplement cash flow, specifically as it relates to payroll expenses. *See* ECF No. 609. Counsel prepared a proposed Order granting the motion, which was entered on August 2, 2020. *See* ECF No. 610.

- The Court previously authorized the Receiver to enter into an agreement with New Cingular Wireless PCS, LLC, a subsidiary of AT&T, Inc., to amend a License Agreement for use of a portion of Jay Peak's Sky Haus for placement of a cellular tower and ancillary transmission equipment. *See* ECF No. 454. The Receiver and his real estate counsel negotiated a Building and Rooftop Lease Agreement with Bell Atlantic Mobile Systems LLC ("Bell Atlantic") which authorizes Bell Atlantic to install and operate communications equipment on a portion of the Burke Mountain Hotel. The Receiver prepared a motion to approve the agreement [ECF No. 606], which was approved by the Court on July 18, 2020. *See* ECF No. 608].

Case Administration

Case Administration includes coordination and compliance activities, preparation of reports and responding to investor inquiries.

- The Receiver and his staff continue to communicate with investors, creditors, government officials and other interested parties. The Receiver continues to maintain a toll-free investor hotline, an email address for general inquiries, and a website to provide information for investors and interested parties.

- The Receiver and his staff continue to respond to inquiries from investors regarding a wide range of matters, including immigration inquiries and the sale of the Jay Peak Resort.

- The Receiver continued to work with immigration counsel verifying job creation in support of the investors' citizenship petitions. The Receiver and immigration

counsel continue to work with investors with a pending I-526 petitions or a pending I-829 petitions.

- The Receiver and Akerman researched and prepared Status Reports and complied with other reporting requirements.

Claims Administration and Objections

Claims Administration and Objections relates to formulating, gaining approval of and administering claims procedure.

- The Receiver and Akerman staff continued to review and respond to inquiries about pre-receivership claims.

- Akerman staff continued to process refunds and prepared Release and Indemnity Agreements for Phase VII investors who requested receipt of their distribution payment by wire transfer through their counsel.

Tax Matters

- The Receiver and Akerman analyzed correspondence from the IRS and worked with the accountants to respond to inquiries from taxing authorities.

- The Receiver reviewed and executed federal and state tax returns.

Litigation/Contested Matters

- The Receiver had previously intervened in the case *Quiros v. Ironshore Indemnity, Inc.*, Case No. 16-25073 (the "Ironshore Case"), where Mr. Quiros sued Ironshore Indemnity, Inc. ('Ironshore") (which provided insurance coverage for claims made against the directors and officers of Q Resorts, Inc. as well as liability claims against Q Resorts, Inc.) to cover the costs of his legal defense. The parties reach a settlement, which was approved by the Court. However, interested parties, Leon Cosgrove, LLP and Mitchell, Silberberg & Knupp, LLP ("MSK") appealed the Court Order approving the settlement [ECF No. 555]. The Receiver and his counsel prepared for mediation in this matter.

- The Receiver and Akerman attorneys continued to negotiate receivership claims against other professionals who provided pre-receivership services to Mr. Quiros and the receivership entities, to serve discovery, to review and catalog responses to discovery and to revise Tolling Agreements to preserve the Receiver's claims.

- Certain investors filed a Complaint, *Sutton et al v. Saint-Sauveur Valley Resorts, Inc.,* Case No. 17-cv-00061, in the U.S. District Court for the District of Vermont (the "SSVR Case"). The Receiver was previously added as a plaintiff in the SSVR Case and monitored the SSVR Case at no charge to the receivership estate. When

Saint-Sauveur Valley Resorts, Inc., and the other defendants, Louis DuFour, Louis Hebert, David Pocius, and Laurence May (collectively, the "SSVR Parties") added certain of the Receivership Entities as third-party defendants, the Receiver and his counsel took action in the Receivership Case. The Receiver, jointly with Quiros' counsel and counsel for  Raymond James & Associates, Inc. and Raymond James Financial, Inc. researched and prepared a motion and accompanying memorandum of law, requesting the Receivership Court issue an order to show cause why *(i)* the Receivership Court should not enforce the settlements memorialized in the Raymond James and Quiros Bar Orders by enjoining prosecution of the Vermont claims (and any similar claims) and requiring dismissal of such claims, and *(ii)* the SSVR Parties should not be held in contempt for their willful and intentional violation of the Receivership Court's orders and sanctioned jointly and severally in the amount of legal fees incurred.

Document Review and Discovery

- The Receiver and Akerman continued to research and analyze records responsive to discovery requests, reviewed and identified responsive documents and reviewed documents for privilege.

**(b)     Levine Kellogg Lehman Schneider and Grossman LLP**

Special Counsel represents the Receiver in certain litigation matters and are lead counsel to the Receiver litigation filed against third parties.

- After the Court approved the settlement and entered a Bar Order in the Ironshore Case, objecting parties filed an appeal of the Bar Order, Special Counsel continued to monitor the appellate court deadlines.  Special Counsel engaged in numerous conferences with the Receiver regarding oral argument, made arrangements regarding presentation at oral argument, researched and updated case and otherwise prepared for participated in oral argument.

- Special Counsel analyzed a strategy for resolution of investor claims, engaged in multiple conferences with investor counsel regarding settlement negotiations, reviewed materials provided by investor counsel and conferred with counsel regarding tolling agreement and settlement. Special Counsel continued to review summaries and the underlying source documents in preparation for settlement discussions.   Special Counsel also reviewed and analyzed information from attorneys from EB-5 investors relating to claims, in preparation for drafting complaint, gathered exhibits and drafted a complaint.  Special counsel reviewed documents in preparation for drafting settlement agreement, prepared a proposed settlement agreement and conferred with counsel regarding changes to tolling agreement and settlement agreement. Special Counsel researched potential mediators, conferred with opposing counsel regarding mediation and prepared a mediation statement.  Special Counsel gathered and reviewed exhibits attached to Mediation Statement, reviewed questions posed by mediator and prepared draft

answers, and attended mediation with the Receiver. Special counsel drafted a settlement agreement and revised the settlement agreement as per Receiver's changes. Special Counsel also drafted a preliminary approval order, notice, and bar order regarding settlement between investor plaintiffs and other parties and prepared a motion to approve settlement.

- The Receiver had previously filed a Complaint against prior counsel to the Receivership Entities, *Goldberg v. David B. Gordon and Mitchell Silberberg & Knupp, LLP* (the "MSK Case"), Case No. 19-cv-21862, filed in the U.S. District Court for the Southern District of Florida. The parties had exchanged extensive discovery and engaged in mediation (where the parties reached an impasse). On December 13, 2019, the Court in the MSK Case entered an Order granting a motion filed by the United States to intervene and to stay proceedings until November 13, 2020 or until the resolution of the criminal prosecution in *U.S. v. Quiros*, Case No. 5:19-cr-76, filed in the U.S. District Court for the District of Vermont, whichever is sooner. Special Counsel reviewed and analyzed the Complaint in preparation for preparing additional discovery after the stay is lifted. Special Counsel reviewed, analyzed and summarized depositions and conferred with the Receiver regarding resumption of mediation. Special Counsel reviewed materials relating to the prior mediation with same parties, prepared a mediation update and compiled documents in preparation for the resumed mediation.

  Special Counsel engaged in numerous conferences with Kapila's team regarding various document requests, continued working on responses to document requests and reviewed and revised responses to third party's document requests. Special Counsel also reviewed and analyzed discovery for use in case.

### (c)   Kapila Mukamal

Kapila Mukamal ("KM" or the "Accountants") separated their time into the activity categories provided in the Billing Instructions. Narrative summaries of these activity categories are provided below.

- During the period March 1, 2020 through August 31, 2020, KM spent considerable time assisting the Receiver with the *(i)* preparation of tax returns, *(ii)* responded to tax agency notices, *(iii)* reviewed, analyzed and prepared transfer schedules to assist the Receiver with recoveries for the benefit of the estate, and *(iv)* assisted immigration counsel with schedules to support costs and job creation for the various limited partnerships, further detailed below.

- KM coordinated with the Jay Peak accounting and management company teams to compile the required financial data for the limited partnerships to prepare the annual tax returns, partnership K-1's and extensions due to be filed by September 15, 2020. In addition, KM reviewed and responded to tax agency notices.

- KM reviewed, analyzed and prepared transfer schedules and supporting records to assist the Receiver with adversary proceedings and recoveries for the benefit of the estate. KM coordinated with the Receiver and his counsel on numerous production requests and subpoenas related to on-going adversary proceedings. In addition, KM assisted immigration counsel by preparing flow of funds schedules detailing costs and expenses incurred for various partnerships to support the costs and job creation for the benefit of the investors.

### (d)     Klasko Immigration Law Partners, LLP

The Klasko professionals continued to work with the Receiver, the accountants and economists to gather and analyze information needed by the investors for preparation of their I-829 Petitions and respond to inquiries from the USCIS.

- Mandamus complaints: Since last Fall, Klasko worked on collecting investor information and drafting two mandamus complaints for investors in various Jay Peak projects.  This involved numerous calls and emails with investors and their attorneys to discuss the mandamus and to collect information from the investors, which data was collected in a spreadsheet that required constant updating and multiple calls with the Receiver to discuss litigation strategy and the hardship suffered as a result of the delay in processing.

- Request for Evidence ("RFE") responses for Lodge and Townhouse, Stateside, Penthouse Suites, and Golf and Mountain RFE:  Klasko has worked on various response templates to notices received by investors in every phase of the Jay Peak Resort.  Preparing the templates involves requesting and reviewing documents and drafting a cover letter, index, and various statements for signature.   After distribution and completion, Klasko participated in numerous correspondence and conferences investors and their attorneys regarding preparation of the responses and conferences with the Receiver, Jay Peak management and the economist who prepared the jobs report used in the RFE template.   After Lodge and Townhouse investors' I-839 petitions were denied, Klasko engaged in further conferences with the denied investors and their attorneys and prepared a template Motion to Reopen template, which centered on an updated report from KM, and updated the  existing RFE template.   For the Stateside, Penthouse Suites and Golf and Mountain responses, Klasko prepared a resort-wide economic impact, showing the jobs created across the Resort.  The preparation of this report involved a number of drafts and conference calls with the team and the economist.

- Q  Burke RFE response, MTR template, and NOIR template response:  Investors in Q Burke received RFEs on their I-829 petitions and denials and notices of intent to revoke their I-526 petitions.  Klasko drafted a template MTR for the investors with denied I-526 petitions.  As the primary reason for the denial of the petitions is the terminated regional center, Klasko engaged in negotiations with the Green

Mountains Regional Center, which involved multiple correspondence and conferences and drafting of a sponsorship agreement. The regional center backed out during the last week of August and Klasko has begun negotiations with a new regional center. Klasko is currently working on the template response to the Notices of Intent to revoke.

- Termination of VTRC: During this period, the Vermont Regional Center's appeal of its termination to the AAO was denied. Klasko participated in conferences and correspondence and prepared documents relating to the strategy for the denied Regional Center and subsequent filing of a Motion to Reopen by the Regional Center.

**(e)     Downs Rachlin Martin PLLC**

The Receiver employed DRM to handle Vermont-specific matters involving Jay Peak properties. During this Application Period, DRM was retained, in part to challenge the 2020 – 2021 real property tax assessments for properties located at Jay Peak, Burke Mountain and Newport.

- With regard to the Jay Peak Resort, DRM reviewed the most recent appraisal of the properties, and engaged in numerous conferences with the Receiver, on-site management and the Tax Assessor for the Town of Jay. DRM prepared for the Grievance Hearing, participated in the Grievance Hearing at the Jay Town offices, and provided the Receiver with a summary of the hearing. After conferring with the Receiver and the Jay team, DRM prepared a notice of appeal from the decision of the listers to the Board of Civil Authority ("BCA"). Vermont Counsel prepared for and participated in the BCA hearing at the Jay Town Hall, and after the hearing, prepared a memorandum summarizing the proceeding and outlining the next steps following the BCA decision.

- With regard to Newport, DRM engaged in multiple conferences with the Town of Newport Lister regarding the Lister's cards for 172 Bogner Drive and 151 Main Street. DRM conferred with the Receiver regarding discrepancies between the Lister's property tax description and current physical condition, followed up with the City Assessor concerning revision of the assessment in light of the building's degraded condition and reduction in its foot print. DRM prepared a status report for the Receiver and the Jay team regarding same and prepared the grievance application.

- With regard to Burke Mountain, DRM conferred with Kevin Mack at Burke Mountain for site visit and discussion regarding property tax appeal and particular issues to consider. DRM prepared for and participate in a grievance hearing with the Burke Town Assessor and engaged in post hearing correspondence with the Burke team. DRM prepared a letter to the Burke Town Clerk noticing the appeal

to the BCA. DRM analyzed and compared the assessed value of the Burke Mountain Hotel with similar properties; reviewed the revised and expanded appraisal of Burke Mountain. DRM worked on the presentation before the BCA, prepared questions for Kevin Mack's testimony, attended the Burke BCA hearing and prepared a summary of the BCA hearing. DRM reviewed the BCA decision and followed up with the Burke Team regarding the next steps before the court.

## VI.   Memorandum of Law

The Receiver and his professionals are entitled to reasonable compensation and expenses, pursuant to the Receivership Order. Receivership courts have traditionally determined reasonableness by utilizing the familiar lodestar approach, calculating a reasonable hourly rate in the relevant market and the reasonable number of hours expended. *See, e.g., S.E.C. v. Aquacell Batteries, Inc.*, No. 6:07-cv-608-Orl-22DAB, 2008 WL 276026, *3 (M.D. Fla. Jan 31, 2008); *see also Norman v. Hous. Auth.*, 836 F.2d 1292, 1299-1302 (11th Cir. 1988).[8] The hourly rates billed by the Receiver and his professionals are reasonable for professionals practicing in the Southern District of Florida. The Receiver reduced his standard rate by $300.00 per hour and lowered the rates of the Akerman professionals anywhere from by $50.00 an hour to $215.00 an hour (depending on the individual's standard rate). The LKLSG professionals also reduced their rates by $100.00 to $350.00 from their standard rates. These are the same hourly rates already approved by the Court in prior fee applications. Moreover, these reductions have resulted in a substantial savings to the receivership estate, in the amount of $450,000 during the Application Period.

"In general, a reasonable fee is based on all circumstances surrounding the receivership." *SEC v. W. L. Moody & Co., Bankers*, 374 F. Supp. 465, 480 (S.D. Tex. 1974), *aff'd*, 519 F.2d 1087 (5th Cir. 1975); ("[T]he court may consider all of the factors involved in a particular receivership

---

[8] The law in this circuit for assessing the reasonableness of fees is set out in *Norman v. Hous. Auth. of Montgomery*, 836 F.2d 1292. (11th Cir. 1988). According to *Norman*, the starting point in determining an objective estimate of the value of professional services is to calculate the "lodestar" amount, by multiplying a reasonable hourly rate by the number of hours reasonably expended. Id. at 1299 (citing *Hensley v. Eckerhart*, 461 U.S. 424, 433, 103 S.Ct. 1933, 76 L.Ed.2d 40 (1983)).

in determining an appropriate fee." *Gaskill v. Gordon*, 27 F.3d 248, 253 (7th Cir. 1994). "In determining the amount of their compensation, due consideration should be given to the amount realized, as well as the labor and skill needed or expended, and other circumstances having a bearing on the question of the value of the services." *Sec. & Exch. Comm'n v. Striker Petroleum, LLC* (N.D. Tex., 2012) citing *City of New Orleans v. Malone*, 12 F.2d 17, 19 (5th Cir. 1926). Part of "determining the nature and extent of the services rendered," however, includes an analysis as to the reasonableness of the services rendered, bearing in mind the nature of a receivership. As the Supreme Court has noted:

> The receiver is an officer of the court, and subject to its directions and orders . . . . [H]e is . . . permitted to obtain counsel for himself, and counsel fees are considered as within the just allowances that may be made by the court. . . . So far as the allowances to counsel are concerned, it is a mere question as to their reasonableness. The compensation is usually determined according to the circumstances of the particular case, and corresponds with the degree of responsibility and business ability required in the management of the affairs intrusted to him, and the perplexity and difficulty involved in that management.

*Stuart v. Boulware*, 133 U.S. 78, 81-82 (1890).

The Receiver continues to oversee the operations of the two ski resorts and related amenities. The Receiver has used his business judgment to develop plans to enhance the operations of the Receivership Entities prior to their sale in order to boost the value of the receivership assets and provide proof of job creation for the benefit of the investors. Due to the Covid 19 pandemic, the Receiver, based on the advice of his hotel consultants and management team, decided to close down the Jay Peak Resort and Burke Mountain Hotel in early March and to apply for a PPP loan. The Receiver also continues to obtain recoveries against third parties for the benefit of the investors and creditors.

In addition to fees, the receiver is "also entitled to be reimbursed for the actual and necessary expenses" that the receiver "incurred in the performance of [its] duties." *Fed. Trade*

*Comm'n v. Direct Benefits Grp., LLC*, No. 6:11-cv-1186-Orl-28TBS, 2013 WL 6408379, at *3 (M.D. Fla. Dec. 6, 2013). The Receiver and his professionals support their claims for reimbursement of expenses with "sufficient information for the Court to determine that the expenses are actual and necessary costs of preserving the estate." *Sec. & Exch. Comm'n v. Kirkland*, No. 6:06-cv-183-Orl-28KRS, 2007 WL 470417, at *2 (M.D. Fla. Feb. 13, 2007) (citing *In re Se. Banking Corp.*, 314 B.R. 250, 271 (Bankr. S.D. Fla. 2004)).

A receiver appointed by a court who reasonably and diligently discharges his duties is entitled to be fairly compensated for services rendered and expenses incurred. *See SEC v. Byers*, 590 F.Supp.2d 637, 644 (S.D.N.Y. 2008); *see also SEC v. Elliott*, 953 F.2d 1560 (11th Cir. 1992) ("[I]f a receiver reasonably and diligently discharges his duties, he is entitled to compensation."). As more fully described herein and supported by the time records, the Receiver and his professionals have reasonably and diligently discharged their duties, and provided a benefit to the receivership estate, the investors and creditors.

**WHEREFORE**, the Receiver seeks entry of an Order granting this motion and awarding the Receiver and his professionals their interim fees, reimbursement of costs, which shall be paid from available cash to the extent such funds are in the receivership estate, and for such other relief that is just and proper.

## <u>LOCAL RULE CERTIFICATION</u>

Pursuant to Local Rule 7.3, the Receiver hereby certifies that he has conferred with counsel for the SEC, the plaintiff in this case, who has no objection to the Application.  A hearing is requested only in the event that someone files an objection thereto.

Respectfully submitted,

**AKERMAN LLP**
350 E. Las Olas Boulevard
Suite 1600
Ft. Lauderdale, Florida 33301
Telephone: (954) 46-2700
Facsimile:  (954) 463-2224

By: */s/* Michael I. Goldberg
    Michael I. Goldberg, Esq.
    Florida Bar No.: 886602
    Email:  michael.goldberg@akerman.com
    *Court-Appointed Receiver*

**<u>CERTIFICATE OF SERVICE</u>**

I HEREBY CERTIFY that a true and correct copy of the foregoing was served on this 12th day of October, 2020 via the Court's notice of electronic filing on all CM/ECF registered users entitled to notice in this case as indicated on the attached Service List.

By: _/s/_ Michael I. Goldberg_____
Michael I. Goldberg, Esq.

## SERVICE LIST

**1:16-cv-21301-DPG Notice will be electronically mailed via CM/ECF to the following:**

**Robert K. Levenson, Esq.**
Senior Trial Counsel
Email: levensonr@sec.gov
almontei@sec.gov, gonzalezlm@sec.gov,
jacqmeinv@sec.gov
**SECURITIES AND EXCHANGE
COMMISSION**
801 Brickell Avenue, Suite 1800
Miami, Florida 33131
Telephone: (305) 982-6300
Facsimile:   (305) 536-4154
*Attorneys for Plaintiff*

**Christopher E. Martin, Esq.**
Senior Trial Counsel
Email: martinc@sec.gov
almontei@sec.gov, benitez-perelladaj@sec.gov
**SECURITIES AND EXCHANGE
COMMISSION**
801 Brickell Avenue, Suite 1800
Miami, Florida 33131
Telephone: (305) 982-6300
Facsimile:   (305) 536-4154
*Attorneys for Plaintiff*

**Roberto Martinez Esq.**
Email: bob@colson.com
**Stephanie A. Casey, Esq.**
Email: scasey@colson.com
**COLSON HICKS EIDSON, P.A.**
255 Alhambra Circle, Penthouse
Coral Gables, Florida 33134
Telephone: (305) 476-7400
Facsimile: (305) 476-7444
*Attorneys for William Stenger*

**Jeffrey C.  Schneider, Esq.**
Email: jcs@lklsg.com
**LEVINE KELLOGG LEHMAN
SCHNEIDER + GROSSMAN**
Miami Center, 22nd Floor
201 South Biscayne Blvd.
Miami, Florida 33131
Telephone: (305) 403-8788
*Co-Counsel for Receiver*

**Jonathan S. Robbins, Esq.**
jonathan.robbins@akerman.com
**AKERMAN LLP**
350 E. Las Olas Blvd., Suite 1600
Ft. Lauderdale, Florida 33301
Telephone:  (954) 463-2700
Facsimile:    (954) 463-2224
*Attorney for Receiver*

**Naim Surgeon, Esq.**
naim.surgeon@akerman.com
**AKERMAN LLP**
Three Brickell City Centre
98 Southeast Seventh Street, Suite 1100
Miami, Florida  33131
Telephone: (305) 374-5600
Facsimile: (305) 349-4654
*Attorney for Receiver*

**David B. Gordon, Esq.**
Email: dbg@msk.com
**MITCHELL SILBERBERG & KNOPP, LLP**
12 East 49th Street – 30th Floor
New York, New York 10017
Telephone: (212) 509-3900
*Co-Counsel for Ariel Quiros*

**Jean Pierre Nogues, Esq.**
Email:  jpn@msk.com
**Mark T. Hiraide, Esq.**
Email: mth@msk.com
**MITCHELL SILBERBERG & KNOPP, LLP**
11377 West Olympic Blvd.
Los Angeles, CA 90064-1683
Telephone (310) 312-2000
*Co-Counsel for Ariel Quiros*

**Mark P. Schnapp, Esq.**
Email: schnapp@gtlaw.com
**Mark D. Bloom, Esq.**
Email: bloomm@gtlaw.com
**Danielle N. Garno, Esq**.
E-Mail: garnod@gtlaw.com
**GREENBERG TRAURIG, P.A.**
333 SE 2nd Avenue, Suite 4400
Miami, Florida 33131
Telephone: (305) 579-0500
*Attorneys for Citibank*

**Stanley Howard Wakshlag, Esq.**
Email: swakshlag@knpa.com
**KENNY NACHWALTER, P.A.**
Four Seasons Tower
1441 Brickell Avenue
Suite 1100
Miami, FL 33131-4327
Telephone: (305) 373-1000
*Attorneys for Raymond James & Associates Inc.*

**Stephen James Binhak, Esquire**
**THE LAW OFFICE OF STEPHEN JAMES BINAK, P.L.L.C.**
1221 Brickell Avenue, Suite 2010
Miami, Florida 33131
Telephone: (305) 361-5500
Facsimile: (305) 428-9532
*Counsel for Attorney for Saint-Sauveur Valley Resorts*

**J. Ben Vitale, Esq.**
Email: bvitale@gurleyvitale.com
**David E. Gurley, Esq.**
Email: dgurley@gurleyvitale.com
**GURLEY VITALE**
601 S. Osprey Avenue
Sarasota, Florida 32436
Telephone: (941) 365-4501
*Attorneys for Blanc & Bailey Construction, Inc.*

**Melissa Damian Visconti, Esquire**
Email: mdamian@dvllp.com
**DAMIAN & VALORI LLP**
1000 Brickell Avenue, Suite 1020
Miami, Florida 33131
Telephone: 305-371-3960
Facsimile: 305-371-3965
*Attorneys for Ariel Quiros*

**Laurence May, Esquire**
**EISEMAN, LEVIN, LEHRHAUPT & KAKOYIANNIS, P.C**.
805 Third Avenue
New York, New York 10002
Telephone: (212) 752-1000
*Co-Counsel for Attorney for Saint-Sauveur Valley Resorts*

# **Exhibit 1**

## **CERTIFICATION**

      The undersigned, **MICHAEL I. GOLDBERG** (the "Applicant"), hereby certifies as follows, and says:

      1.     The Applicant is a partner in the law firm of Akerman LLP ("Akerman") and the Receiver in this action.  This Certification is based on the Applicant's first-hand knowledge of and review of the books, records and documents prepared and maintained by Akerman in the ordinary course of its business.  The Applicant knows that the facts contained in this motion regarding work performed by the Receiver and his staff and the facts contained in this Certification are true, and the Applicant is authorized by Akerman to make this Certification.  Having reviewed the time records and data which support the motion, the Applicant further certifies that said motion is well grounded in fact and justified.

      2.     The billing records of Akerman which are attached to this Application are true and correct copies of the records maintained by Akerman.  These records were made at or near the time the acts, events, conditions or opinions described in such records occurred or were made.  The Applicant knows that the records were made by persons with knowledge of the transactions or occurrences described in such records or that the information contained in the records was transmitted by a person with knowledge of the transactions or occurrences described in the records.  The records were kept in the ordinary course of the regularly conducted business activity of Akerman and it is the regular business practice of Akerman to prepare these records.

      3.     To the best of the Applicant's knowledge, information and belief formed after reasonable inquiry, this motion and all fees and expenses herein are true and accurate and comply with the Billing Instructions for Receivers in Civil Actions Commenced by the SEC.

52782416;1

4.      All fees contained in this Application are based on the rates listed in the fee schedule attached hereto and such fees are reasonable, necessary and commensurate with the skill and experience required for the activity performed.

5.      The Applicant has not included in the amount for which reimbursement is sought the amortization of the cost of any investment, equipment, or capital outlay (except to the extent that any such amortization is included within the permitted allowable amounts set forth herein for photocopies and facsimile transmission).

6.      In seeking reimbursement for a service which Akerman justifiably purchased or contracted for from a third party, the Applicant requests reimbursement only for a service which the Applicant justifiably purchased or contracted for from a third party, the Applicant requests reimbursement only for the amount billed to the Applicant by the third-party vendor and paid by the Applicant to such vendor.  If such services are performed by the Applicant, the Applicant will certify that he is not making a profit on such reimbursable service.


By:  _/s/_ Michael I. Goldberg_____
          Michael I. Goldberg, Esq.
          Court Appointed Receiver

# Exhibit 2(a)

**Total Compensation and Expenses Requested**

**9th Interim Fee Application**
**March 1, 2020  - August 31, 2020**

| Name | Specialty | Hours | Fees | Expenses | Total |
|---|---|---|---|---|---|
| Receiver and Akerman LLP | Attorneys | 659.90 | $181,644.50 | $9,005.24 | $190,649.74 |
| Levine Kellogg Lehman Schneider + Grossman LLP | Attorneys | 887.40 | $196,759.00 | $81,937.99 | $278,696.99 |
| Kapila Mukamal | Accountants | 299.8 | $101,687.20 | $2,157.95 | $103,845.15 |
| Klasko Immigration Law Partners, LLP | Attorneys | 284.70 | $107,238.50 | $4,289.54 | $111,528.04 |
| Downs Rachlin Martin, PLLC | Attorneys | 113.70 | $43,566.00 | $512.19 | $44,078.19 |
| **Total** | | **2,245.50** | **$630,895.20** | **$97,902.91** | **$728,798.11** |

# Exhibit 2(b)

### Total Amounts Previously Requested, and
### Total Compensation and Expenses Previously Awarded

### Summary of Prior Fee Applications

| Fee Application | Period | Approved | Hours | Fees | Expenses | Total |
|---|---|---|---|---|---|---|
| 1st [ECF No. 241] | 4/13/2016 - 10/31/2016 | 12/13/2016 [ECF No. 248] | 7,203.20 | $1,883,900.95 | $69,566.64 | $1,953,467.59 |
| 2nd [ECF No. 357] | 11/1/2016 - 4/30/2017 | 7/14/2017 [ECF No. 373] | 4,782.60 | $1,269,677.80 | $82,973.40 | $1,352,651.20 |
| 3rd [ECF No. 423] | 5/1/2017 - 8/31/2017 | 10/26/2017 [ECF No. 424] | 3,005.50 | $791,246.90 | $43,143.94 | $834,380.68 |
| 4th [ECF No. 470] | 9/1/2017 - 1/31/2018 | 4/16/2018 [ECF No. 471] | 3,069.90 | $839,251.00 | $67,703.55 | $906,954.55 |
| 5th [ECF No. 499] | 2/1/2018 - 8/31/2018 | 10/16/2018 [ECF No. 500] | 3,757.30 | $1,052,025.50 | $40,935.93 | $1,132,945.94 |
| 6th [ECF No. 565] | 9/1/2018 - 2/28/2019 | 6/20/2019 [ECF No. 568] | 2,288.40 | $640,717.50 | $54,888.27 | $695,605.77 |
| 7th [ECF No. 576] | 3/1/2019 - 8/31/2019 | 10/25/2019 [ECF No. 577] | 2737.00 | $737,307.00 | $58,912.86 | $796,219.86 |
| 8th [ECF No. 592] | 9/1/2019 - 2/29/2020 | 6/15/2020 [ECF No. 601] | 749.50 | $198,122.00 | $21,784.05 | $219,906.05 |
|  |  |  |  |  |  |  |
| **Total** |  |  | **27,593.40** | **$7,412,248.65** | **$439,908.64** | **$7,892,131.64** |

# Exhibit 2(c)

### Amounts Previously Requested, and
### Total Compensation and Expenses Previously Awarded

### 1st Interim Fee Application
### April 13, 2016 - October 31, 2016

| Name | Specialty | Hours | Fees | Expenses | Total |
|------|-----------|-------|------|----------|-------|
| Receiver and Akerman LLP | Attorneys | 2,470.20 | $822,453.25 | $16,070.13 | $838,523.38 |
| Levine Kellogg Lehman Schneider + Grossman LLP | Attorneys | 1,907.00 | $380,680.00 | $25,447.53 | $406,127.53 |
| Kapila Mukamal | Accountants | 2,495.20 | $584,759.20 | $19,487.55 | $604,246.75 |
| Gowling WLK | Attorneys | 61.30 | $22,629.50 | $1,957.11 | $24,586.61 |
| Klasko Immigration Law Partners, LLP | Attorneys | 139.50 | $47,379.00 | $2,304.92 | $49,683.92 |
| The McManus Group | Security | 130.00 | $26,000.00 | $4,299.40 | $30,299.40 |
| **Total** | | **7,203.20** | **$1,883,900.95** | **$69,566.64** | **$1,953,467.59** |

### 2nd Interim Fee Application
### November 1, 2016 - April 30, 2017

| Name | Specialty | Hours | Fees | Expenses | Total |
|------|-----------|-------|------|----------|-------|
| Receiver and Akerman LLP | Attorneys | 1,714.20 | $539,212.50 | $46,194.55 | $585,407.05 |
| Levine Kellogg Lehman Schneider + Grossman LLP | Attorneys | 1,730.10 | $361,908.50 | $24,068.18 | $385,976.68 |
| Kapila Mukamal* | Accountants | 1,093.90 | $284,361.10 | $9,499.29 | $293,860.39 |
| Gowling WLK | Attorneys | 5.20 | $2,741.20 | $1.20 | $2,742.40 |
| Klasko Immigration Law Partners, LLP | Attorneys | 233.20 | $80,254.50 | $3,210.18 | $83,464.68 |
| Strouse & Bond PLLC | Attorneys | 6.00 | $1,200.00 | $0.00 | $1,200.00 |
| **Total** | | **4,782.60** | **$1,269,677.80** | **$82,973.40** | **$1,352,651.20** |

\* The amount of expenses includes the sum of $1,023.06 which was incurred in September and October 2016 but was inadvertently left out of the First Interim Fee Application.

**3rd Interim Fee Application**
**May 1, 2017 - August 31, 2017**

| Name | Specialty | Hours | Fees | Expenses | Total |
|---|---|---|---|---|---|
| Receiver and Akerman LLP | Attorneys | 1,654.30 | $461,301.50 | $21,573.38 | $482,874.88 |
| Levine Kellogg Lehman Schneider + Grossman LLP* | Attorneys | 477.40 | $106,674.50 | $17,757.46 | $124,421.80 |
| Kapila Mukamal | Accountants | 832.10 | $207,897.40 | $3,207.76 | $211,105.16 |
| Klasko Immigration Law Partners, LLP | Attorneys | 40.50 | $15,133.50 | $605.34 | $15,738.84 |
| Strouse & Bond PLLC | Attorneys | 1.20 | $240.00 | $0.00 | $240.00 |
| **Total** | | **3,005.50** | **$791,246.90** | **$43,143.94** | **$834,380.68** |

\* Includes a reduction of $10.16 for prepaid funds.

**4th Interim Fee Application**
**September 1, 2017 - January 31, 2018**

| Name | Specialty | Hours | Fees | Expenses | Total |
|---|---|---|---|---|---|
| Receiver and Akerman LLP | Attorneys | 1,378.00 | $420,126.50 | $29,716.94 | $449,843.44 |
| Levine Kellogg Lehman Schneider + Grossman LLP | Attorneys | 1,177.30 | $252,603.50 | $35,210.61 | $287,814.11 |
| Kapila Mukamal | Accountants | 452.10 | $143,755.50 | $1,879.80 | $145,635.30 |
| Klasko Immigration Law Partners, LLP | Attorneys | 60.70 | $22,405.50 | $896.20 | $23,301.70 |
| Strouse & Bond PLLC | Attorneys | 1.80 | $360.00 | $0.00 | $360.00 |
| **Total** | | **3,069.90** | **$839,251.00** | **$67,703.55** | **$906,954.55** |

**5th Interim Fee Application**
**February 1, 2018 - August 31, 2018**

| Name | Specialty | Hours | Fees | Expenses | Total |
|---|---|---|---|---|---|
| Receiver and Akerman LLP | Attorneys | 1,977.40 | $591,125.00 | $39,584.51 | $630,709.51 |
| Levine Kellogg Lehman Schneider + Grossman LLP | Attorneys | 966.30 | $206,625.00 | $35,390.27 | $242,015.27 |
| Kapila Mukamal | Accountants | 706.60 | $217,441.50 | $4,056.30 | $221,497.80 |
| Klasko Immigration Law Partners, LLP | Attorneys | 107.00 | $37,234.00 | $1,489.36 | $38,723.36 |
| **Total** | | **3,757.30** | **$1,052,425.50** | **$40,935.93** | **$1,132,945.94** |

\* Includes an additional $400 omitted from payment in the 4th Interim Fee Application due to a typographical error.

**6th Interim Fee Application**
**September 1, 2018  - February 28, 2019**

| Name | Specialty | Hours | Fees | Expenses | Total |
|---|---|---|---|---|---|
| Receiver and Akerman LLP | Attorneys | 1099.00 | $352,643.00 | $40,763.95 | $393,406.95 |
| Levine Kellogg Lehman Schneider + Grossman LLP | Attorneys | 747.30 | $143,391.00 | $11,474.57 | $154,865.57 |
| Kapila Mukamal | Accountants | 392.30 | $124,853.50 | $1,856.55 | $126,710.05 |
| Klasko Immigration Law Partners, LLP | Attorneys | 49.80 | $19,830.00 | $793.20 | $20,623.20 |
| **Total** | | **2288.40** | **$640,717.50** | **$54,888.27** | **$695,605.77** |

**7th Interim Fee Application**
**March 1, 2019  - August 31, 2019**

| Name | Specialty | Hours | Fees | Expenses | Total |
|---|---|---|---|---|---|
| Receiver and Akerman LLP | Attorneys | 1099.50 | $345,522.50 | $42,081.05 | $387,603.55 |
| Levine Kellogg Lehman Schneider + Grossman LLP | Attorneys | 1008.40 | $209,418.00 | $12,272.67 | $221,690.67 |
| Kapila Mukamal | Accountants | 461.7 | $149,414.00 | $3,456.43 | $152,870.43 |
| Klasko Immigration Law Partners, LLP | Attorneys | 83.70 | $26,664.50 | $1,066.58 | $27,731.08 |
| Downs Rachlin Martin PLLC | Attorneys | 83.70 | $6,288.00 | $36.13 | $6,324.13 |
| **Total** | | **2737.00** | **$737,307.00** | **$58,912.86** | **$796,219.86** |

**8th Interim Fee Application**
**September 1, 2019  - February 29, 2020**

| Name | Specialty | Hours | Fees | Expenses | Total |
|---|---|---|---|---|---|
| Receiver and Akerman LLP | Attorneys | 749.50 | $198,122.00 | $21,784.05 | $219,906.05 |
| Levine Kellogg Lehman Schneider + Grossman LLP | Attorneys | 1,246.80 | $260,760.00 | $60,629.51 | $321,389.51 |
| Kapila Mukamal | Accountants | 310.8 | $106,367.90 | $1,295.39 | $107,663.29 |
| Klasko Immigration Law Partners, LLP | Attorneys | 96.70 | $51,439.00 | $2,057.56 | $53,496.56 |
| Downs Rachlin Martin, PLLC | Attorneys | 16.30 | $5,419.00 | $0.00 | $5,419.00 |
| **Total** | | **2,420.10** | **$622,107.90** | **$85,766.51** | **$707,874.41** |

# **Exhibit 3**

**Fee Schedule: Names and Hourly Rates of Professionals And
Paraprofessionals & Total Amount Billed For Each
Professional and Paraprofessional**

# Exhibit 3(a)

## Receiver and Akerman LLP

| Name | Practice Area | Title | Year Licensed | Standard Rate | Reduced Rate | Total Hours | Billable Amount |
|------|---------------|-------|---------------|---------------|--------------|-------------|-----------------|
| Connolly, Kelly | Litigation | Paralegal | n/a | $315.00 | $175.00 | 3.90 | $682.50 |
| Cotler, Cheryl | Real Estate | Paralegal | n/a | $315.00 | $175.00 | 12.30 | $2,152.50 |
| Goldberg, Michael | Fraud & Recovery | Partner | 1990 | $750.00 | $395.00 | 197.50 | $78,012.50 |
| Gottlieb, Marc | Litigation | Partner | 1989 | $550.00 | $395.00 | 4.70 | $1,856.50 |
| Levit, Joan | Fraud & Recovery | Of Counsel | 1993 | $630.00 | $395.00 | 78.90 | $31,165.50 |
| Mclaughlin, Amanda | Fraud & Recovery | Document Support | n/a | $80.00 | $75.00 | 77.80 | $5,835.00 |
| Marsh, Lakeisha | Government Affairs | Partner | 2005 | $650.00 | $395.00 | 2.90 | $1,145.50 |
| Rebak, Joseph | Litigation | Partner | 1980 | $775.00 | $395.00 | 3.60 | $1,422.00 |
| Robbins, Jon | Litigation | Partner | 1993 | | $395.00 | 0.50 | $197.50 |
| Smiley, Kimberly | Fraud & Recovery | Paralegal | n/a | $295.00 | $175.00 | 229.80 | $40,215.00 |
| Surgeon, Naim | Litigation | Associate | 2009 | $595.00 | $395.00 | 32.20 | $12,719.00 |
| Wamsley, Andrew | Real Estate | Partner | 2004 | $615.00 | $395.00 | 15.80 | $6,241.00 |
| | | | | | | | |
| Blended Rate | | | | | $275.26 | | |
| **Total** | | | | | | **659.90** | **$181,644.50** |

# Exhibit 3(b)

**Levine Kellogg Lehman Schneider + Grossman LLP**

| Name | Practice Area | Title | Year licensed | Standard Rate | Reduced Rate | Hours | Amount Billed |
|------|---------------|-------|---------------|---------------|--------------|-------|---------------|
| Tal Aburos | Commercial Litigation | Associate | 2018 | $345.00 | $200.00 | 61.20 | $12,240.00 |
| Ana Maria Salazar | Receivership Support | Paralegal | n/a | $255.00 | $125.00 | 186.80 | $23,350.00 |
| Jeffrey C. Schneider | Receiver & Commercial Litigation | Partner | 1992 | $695.00 | $260.00 | 373.40 | $97,084.00 |
| Jezabel Lima | Commercial Litigation | Partner | 2001 | $555.00 | $250.00 | 113.60 | $28,400.00 |
| Stephanie Reed Traband | Commercial Litigation | Partner | 1998 | $620.00 | $250.00 | 91.20 | $22,800.00 |
| Victoria J. Wilson | Commercial Litigation | Associate | 2011 | $450.00 | $200.00 | 4.10 | $820.00 |
| Alexander G. Strassman | Commercial Litigation | Associate | 2014 | $425.00 | $200.00 | 44.20 | $8,840.00 |
| Jason Kellogg | Commercial Litigation | Partner | 2002 | $555.00 | $250.00 | 12.90 | $3,225.00 |
|  |  |  |  |  |  |  |  |
| Blended Rate |  |  |  |  | $221.73 |  |  |
| **Total** |  |  |  |  |  | **887.40** | **$196,759.00** |

# Exhibit 3(c)

## Kapila Mukamal

| Name | Title | Year Licensed/ Experience | Hours | Standard Billing Rate | Discount Rate | Total Billed |
|---|---|---|---|---|---|---|
| Soneet Kapila, CPA, CFF, CIRA, CFE | Partner | 1983 | 3.00 | $550.00 | $395.00 | $1,185.00 |
| Lesley Johnson, CPA, CIRA | Partner/Tax | 1984 | 76.90 | $430.00 | $395.00 | $30,375.50 |
| Melissa Davis, CPA, CIRA, CFE | Partner | 2002 | 61.70 | $420.00 | $395.00 | $24,371.50 |
| Kevin McCoy, CPA, CFF, CIRA | Partner | 2012 | 1.60 | $395.00 | $395.00 | $632.00 |
| Kathy Foster | Tax Consultant | 31 years | 57.20 | $330.00 | $330.00 | $18,876.00 |
| Frank Diaz-Drago | Consultant | 6 years | 70.70 | $296.00 | $296.00 | $20,927.20 |
| Catherine Murchson | Forensic Analyst | 43 years | 0.90 | $280.00 | $280.00 | $252.00 |
| Willie Velarde | Forensic Analyst | 2010 | 5.70 | $230.00 | $230.00 | $1,311.00 |
| Ky Johnson | Forensic Analyst | 6 years | 22.10 | $170.00 | $170.00 | $3,757.00 |
| | | | | | | |
| Blended Rate | | | | | $339.18 | |
| **Total** | | | **299.80** | | | **$101,687.20** |

# Exhibit 3(d)

### Klasko Immigration Law Partners, LLP

| Name | Practice Area | Year Licensed | Title | Standard Rate | Blended Rate | Time Billed | Billed Amount |
|------|---------------|---------------|-------|---------------|--------------|-------------|---------------|
| H. Ronald Klasko | Immigration | 1974 | Partner | $ 995.00 | $495.00 | 34.90 | $17,275.50 |
| Daniel B. Lundy | Immigration | 2006 | Partner | $ 655.00 | $495.00 | 11.30 | $5,593.50 |
| Jessica A. DeNisi | Immigration | 2008 | Associate | $ 505.00 | $350.00 | 238.50 | $83,475.00 |
| Jordan J. Gonzalez | Immigration | 2017 | Associate | $ 320.00 | $350.00 | 1.00 | $350.00 |
| Iona Pal | Immigration | n/a | Paralegal | $ 240.00 | $165.00 | 3.30 | $544.50 |
| **Total** | | | | | | **284.70** | **$107,238.50** |

52782416;1

# Exhibit 3(e)

### Downs Rachlin Martin PLLC

| Name of Professional | Practice Area | Title | Year Licensed | Standard Rate | Reduced Rate | Total Hours Billed | Total Amount Billed |
|---|---|---|---|---|---|---|---|
| Alison F. Alifano | Administration | Librarian | N/A | $180.00 | $120.00 | 0.70 | $84.00 |
| Andre Bouffard | Bankruptcy; Litigation | Director | 1986 | $425.00 | $375.00 | 0.70 | $112.50 |
| Kimberly M. Butler | Business Law | Director | 1994 | $400.00 | $375.00 | 0.20 | $75.00 |
| Kimberly L. Gilding | Business Law | Senior Paralegal | N/A | $230.00 | $215.00 | 5.10 | $1,096.50 |
| Wm. Roger Prescott | Business; Tax Law | Director | 1993 | $475.00 | $415.00 | 103.60 | $41,873.50 |
| Elizabeth K. Rattigan | Employment Law | Director | 1996 | $405.00 | $355.00 | 0.40 | $142.00 |
| Christopher D. Roy | Litigation | Director | 1989 | $410.00 | $365.00 | 0.50 | $182.50 |
| James G. Wheeler | Business Law | Director | 1974 | $475.00 | $415.00 | 2.50 | $0.00 |
| | | | | | | | |
| Blended Rate | | | | | $383.17 | | |
| **Totals:** | | | | | | **113.70** | **$43,566.00** |

# **Exhibit 4**

**Applicants' Complete Time by Activity Code Category
For The Time Period Covered By This Application,
Sorted In Chronological Order**

# Exhibit 4(a)

**Receiver and Akerman LLP**

52782416;1



akerman

Akerman LLP
Post Office Box 4906
Orlando, FL 32802
Tel: 407.254.2305
Fax: 407.254.3408

Invoice Date      September 09, 2020
Invoice No.              9602446

MICHAEL I. GOLDBERG - RECEIVER
C/O ASE, FORT LAUDERDALE
LAS OLAS CENTRE II, SUITE 1600
350 EAST LAS OLAS BOULEVARD
FORT LAUDERDALE, FL 33301

Client Name:      **GOLDBERG, MICHAEL I., AS RECEIVER**
Matter Name:      **JAY PEAK, INC.**
Matter Number:   **0312632**

*For professional services rendered through August 31, 2020 as summarized below:*

| | |
|---|---|
| Services | $181,644.50 |
| Disbursements | $9,005.24 |
| **TOTAL THIS INVOICE** | **$190,649.74** |
| | |
| **PREVIOUS BALANCE** | **21,408.76** |
| (Includes payments received through 09/09/20) | |
| **TOTAL AMOUNT DUE** | **$212,058.50** |

*To ensure proper credit to the above account, please indicate invoice no. 9602446*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman LLP Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
Swift code SNTRUS3A (For International Wires Only)
*IRS EIN 59-3117860*

akerman.com

Akerman LLP

Page 2

| | | | | |
|---|---|---|---|---|
| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | | August 31, 2020 |
| 0312632 | JAY PEAK, INC. | Invoice Number | | 9602446 |

**Task Code:**    **502 ASSET DISPOSITION**

| | | | | |
|---|---|---|---|---|
| 6-Mar-20 | Prepared for and attended conference with Houlihan team re sales status. | MIG | 0.30 | 118.50 |
| 10-Mar-20 | Corresponded with Stenger re ANC Bio property. | MIG | 0.20 | 79.00 |
| 10-Mar-20 | Contact People's United Bank regarding abandoned property. | KAS | 0.20 | 35.00 |
| 12-Mar-20 | Review email exchange regarding AnC Bio building appraisal; Correspond with A. Mcclennen re: same. | KAS | 0.20 | 35.00 |
| 12-Mar-20 | Corresponded with Stenger and Smiley re ANC Bio appraisal. | MIG | 0.20 | 79.00 |
| 13-Mar-20 | Confer with investment banker. | NSS | 0.50 | 197.50 |
| 14-Mar-20 | Corresponded re hangar. | MIG | 0.20 | 79.00 |
| 16-Mar-20 | Respond to email from M. Goldberg and forward appraisal for Bogner. | CRC | 0.10 | 17.50 |
| 20-Mar-20 | Prepared for and attended weekly sales call. | MIG | 0.40 | 158.00 |
| 20-Mar-20 | Confer with investment banker regarding sale. | NSS | 0.50 | 197.50 |
| 23-Mar-20 | Correspond with Receiver regarding appraisal of AnC Bio property and follow up with appraiser regarding retention for services. | KAS | 0.40 | 70.00 |
| 23-Mar-20 | Corresponded with Smiley re appraisal. | MIG | 0.10 | 39.50 |
| 24-Mar-20 | Correspond with appraiser of Vermont property regarding retention. | KAS | 0.20 | 35.00 |
| 25-Mar-20 | Corresponded with appraiser re Bogner. | MIG | 0.20 | 79.00 |
| 26-Mar-20 | Corresponded with potential purchaser and Houlihan. | MIG | 0.20 | 79.00 |
| 30-Mar-20 | Reviewed and executed extension for listing. | MIG | 0.10 | 39.50 |
| 30-Mar-20 | Respond to email from broker regarding expiration of listing agreement; forward email to M. Goldberg on matter. | CRC | 0.30 | 52.50 |
| 31-Mar-20 | Follow up with M. Goldberg on extension to listing agreement; receive signed listing agreement and forward to broker. | CRC | 0.30 | 52.50 |
| 31-Mar-20 | Review of final appraisal report pertaining to 172 Bogner and correspond with Receiver regarding same; Process invoice for payment. | KAS | 0.40 | 70.00 |
| 1-Apr-20 | Reviewed and executed Phase 2 tax return and authorization. | MIG | 0.50 | 197.50 |

Akerman LLP

Page 3

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | August 31, 2020 |
|---|---|---|---|
| 0312632 | JAY PEAK, INC. | Invoice Number | 9602446 |

| | | | | |
|---|---|---|---|---|
| 3-Apr-20 | Corresponded with Stenger re appraisal. | MIG | 0.20 | 79.00 |
| 3-Apr-20 | Corresponded with Gavin re hangar. | MIG | 0.10 | 39.50 |
| 6-Apr-20 | Corresponded with broker re Bogner property. | MIG | 0.20 | 79.00 |
| 6-Apr-20 | Corresponded re Hangar. | MIG | 0.20 | 79.00 |
| 10-Apr-20 | Prepares for and attended weekly real estate sales call. | MIG | 0.30 | 118.50 |
| 13-Apr-20 | Corresponded with McClure re appraisal. | MIG | 0.20 | 79.00 |
| 13-Apr-20 | Follow up with Receiver regarding property tax payments for Bogner and Newport properties and research whether projects are subject to turnover under Quiros Judgment. | KAS | 0.50 | 87.50 |
| 15-Apr-20 | Confer with C. Cotler regarding Newport property value estimate. | KAS | 0.20 | 35.00 |
| 15-Apr-20 | Corresponded with Cotler re valuations. | MIG | 0.30 | 118.50 |
| 15-Apr-20 | Gather information in order to respond to M. Goldberg's emails on Bogner and Main Street block. | CRC | 0.50 | 87.50 |
| 16-Apr-20 | Reviewed Bogner appraisal. | MIG | 0.20 | 79.00 |
| 21-Apr-20 | Reviewed and executed Bogner price adjustment addendum and corresponded with Maclure. | MIG | 0.20 | 79.00 |
| 21-Apr-20 | Follow up regarding efforts to sell resort and prepare summary report. | JML | 1.40 | 553.00 |
| 24-Apr-20 | Conference with Surgeon re status of sale. | MIG | 0.20 | 79.00 |
| 28-Apr-20 | Corresponded with Endicott re appraisal. | MIG | 0.10 | 39.50 |
| 29-Apr-20 | Composed email to McLaughlin re: Bogner building insurance. | KAS | 0.10 | 17.50 |
| 29-Apr-20 | Follow up with M. Goldberg on renewal of insurance for Bogner; respond to email from A. McLaughlin regarding payment of invoices for Darling Hill Road. | CRC | 0.40 | 70.00 |
| 30-Apr-20 | Follow up with M. Goldberg on Bogner insurance. | CRC | 0.20 | 35.00 |
| 1-May-20 | Forward signed Bogner insurance application to insurance agent. | CRC | 0.20 | 35.00 |
| 4-May-20 | Respond to Kathy Foster email regarding property sales in first quarter of 2020. | CRC | 0.40 | 70.00 |
| 5-May-20 | Prepare email to G. Endicott detailing business issues to confirm (Burke Mountain / Verizon lease). | AJW | 0.30 | 118.50 |
| 6-May-20 | Reviewed and approved Bogner insurance. | MIG | 0.10 | 39.50 |

Akerman LLP

Page 4

| | | | | |
|---|---|---|---|---|
| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | August 31, 2020 | |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9602446 | |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 6-May-20 | Work on payment of 172 Bogner commercial liability insurance renewal. | KAS | 0.50 | 87.50 |
| 6-May-20 | Review Bogner insurance bill and forward for payment. | CRC | 0.20 | 35.00 |
| 7-May-20 | Corresponded with Mack re Kingdom Trails indemnification issue. | MIG | 0.30 | 118.50 |
| 7-May-20 | Corresponded with attorney re Bogner appraisal. | MIG | 0.20 | 79.00 |
| 8-May-20 | Corresponded with Broker re Bogner property. | MIG | 0.20 | 79.00 |
| 8-May-20 | Conference with Prescott and Stenger re Bogner appraisal. | MIG | 0.30 | 118.50 |
| 12-May-20 | Corresponded with broker re Bogner offer. | MIG | 0.20 | 79.00 |
| 21-May-20 | Reviewed correspondence re Bogner property. | MIG | 0.10 | 39.50 |
| 21-May-20 | Researched case law on indemnification in Vermont. | MIG | 2.10 | 829.50 |
| 22-May-20 | Prepared for and attended Houlihan call. | MIG | 0.40 | 158.00 |
| 1-Jun-20 | Review airport hangar lease. | CRC | 0.30 | 52.50 |
| 3-Jun-20 | Confer with A. Wamsley on airplane hangar and ownership interest in land and property. | CRC | 0.30 | 52.50 |
| 4-Jun-20 | Draft and forward email to ███████, proposed purchaser of airplane hangar. | CRC | 0.30 | 52.50 |
| 4-Jun-20 | Emails regarding sale of airplane hangar (Burke mountain). | AJW | 0.30 | 118.50 |
| 5-Jun-20 | Reviewed hangar lease issue. | MIG | 0.10 | 39.50 |
| 5-Jun-20 | Conference with Houlihan re sales status. | MIG | 0.30 | 118.50 |
| 5-Jun-20 | Review correspondence and attachments regarding Burke property matters. | JML | 0.30 | 118.50 |
| 5-Jun-20 | Confer with K. Mack regarding Burke property matters. | JML | 0.60 | 237.00 |
| 5-Jun-20 | Prepare multiple follow up correspondence to real estate paralegal to follow up with Burke property matters. | JML | 0.30 | 118.50 |
| 5-Jun-20 | Confer with ███████, proposed purchaser of airplane hangar; forward copy of lease. | CRC | 0.30 | 52.50 |
| 8-Jun-20 | Confer with Joan Levit on three upcoming Burke Mountain matters; review email; prepare and forward email to attorney Marc Wiener regarding Vermont transfer taxes. | CRC | 0.50 | 87.50 |

Akerman LLP

Page 5

| | | | | |
|---|---|---|---|---|
| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | | August 31, 2020 |
| 0312632 | JAY PEAK, INC. | Invoice Number | | 9602446 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 8-Jun-20 | Confer with paralegal regarding sale of small parcels of land adjacent to Burke Resort. | JML | 0.40 | 158.00 |
| 8-Jun-20 | Prepared for and attended weekly sale status conference. | MIG | 0.40 | 158.00 |
| 9-Jun-20 | Review motion for sale; review file; revise motion and transmit comments (Burke antennae lease). | AJW | 1.10 | 434.50 |
| 9-Jun-20 | Review correspondence and follow up conference with real estate paralegal. | JML | 0.40 | 158.00 |
| 10-Jun-20 | Research statute and case law ███████████ ████████████████████████ ██████. | JML | 2.70 | 1,066.50 |
| 10-Jun-20 | Prepare report on ████████████████ and respond to multiple correspondence regarding findings. | JML | 1.40 | 553.00 |
| 10-Jun-20 | Confer with C. Cotler regarding Town of Coventry property taxes for airport hangar; Research status of property tax payments and correspond re: same. | KAS | 0.70 | 122.50 |
| 10-Jun-20 | Confer with ████████, proposed purchaser of airplane hangar; contact Coventry Town Clerk and request copy of tax bill for airplane hangar and forward to ████████; confer with Kim Smiley on matter; email ████████ email to Michael Goldberg and Andrew Wamsley. | CRC | 0.40 | 70.00 |
| 11-Jun-20 | Follow up regarding transfer of land from Burke to Hamilton | JML | 0.40 | 158.00 |
| 11-Jun-20 | Review file, including proposed boundary line agreement; teleconference with attorney S. Adler regarding boundary line dispute; emails with M. Goldberg with updates (Burke Mountain). | AJW | 1.20 | 474.00 |
| 11-Jun-20 | Conference with potential purchaser of hotel. | MIG | 0.20 | 79.00 |
| 11-Jun-20 | Corresponded re Burke easement. | MIG | 0.20 | 79.00 |
| 12-Jun-20 | Corresponded with broker we hangar. | MIG | 0.20 | 79.00 |
| 12-Jun-20 | Multiple conferences and follow up regarding Request for Indemnification for trails that wind through private property | JML | 2.20 | 869.00 |
| 12-Jun-20 | Review status of property tax payments and update chart. | KAS | 0.70 | 122.50 |
| 12-Jun-20 | Receive and review airplane hangar offer and forward to A. Wamsley and M. Goldberg. | CRC | 0.20 | 35.00 |

Akerman LLP

Page 6

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | August 31, 2020 |
|--------|-----------------------------------|-------|-----------------|
| 0312632 | JAY PEAK, INC. | Invoice Number | 9602446 |

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| 19-Jun-20 | Confer with investment banker regarding potential sale. | NSS | 0.30 | 118.50 |
| 19-Jun-20 | Prepared for and attended weekly sales call. | MIG | 0.40 | 158.00 |
| 23-Jun-20 | Draft contract for sale of airplane hangar and forward draft to A. Wamsley; confer with prospective purchaser of hangar. | CRC | 1.70 | 297.50 |
| 24-Jun-20 | Confer with K. Mack regarding status of sale of portion of Burke 2000 to adjacent landowner. | JML | 0.40 | 158.00 |
| 24-Jun-20 | Follow up regarding Burke property issues. | JML | 0.90 | 355.50 |
| 26-Jun-20 | Review and revise draft purchase agreement (sale of hangar). | AJW | 0.80 | 316.00 |
| 26-Jun-20 | Confer with A. Wamsley on purchase agreement for hangar; draft email and forward purchase agreement to buyer. | CRC | 0.30 | 52.50 |
| 2-Jul-20 | Corresponded with Endicott and Prescott re appraisal. | MIG | 0.20 | 79.00 |
| 3-Jul-20 | Prepared for and attended weekly real estate call. | MIG | 0.30 | 118.50 |
| 3-Jul-20 | Respond to correspondence from K. Mack re: Burke parcel. | JML | 0.30 | 118.50 |
| 6-Jul-20 | Multiple correspondence regarding sale of Burke parcel. | JML | 0.30 | 118.50 |
| 6-Jul-20 | Review emails from K. Mack and J. Levit regarding sale of property and confer with A. Wamsley; follow up with J. Levit on status of Verizon - Burke motion and order. | CRC | 0.30 | 52.50 |
| 7-Jul-20 | Correspond with J. DeNisi and D. McNeil regarding AnC Bio. | KAS | 0.10 | 17.50 |
| 9-Jul-20 | Confer with proposed purchaser of airplane hangar regarding transaction. | CRC | 0.30 | 52.50 |
| 13-Jul-20 | Follow up with J. Levit on status of Verizon order; follow up with A. Wamsley on airplane hangar sale. | CRC | 0.30 | 52.50 |
| 13-Jul-20 | Reviewed and executed Bogner price adjustment to listing agreement | MIG | 0.20 | 79.00 |
| 13-Jul-20 | Corresponded with ▮▮▮▮ re hangar. | MIG | 0.10 | 39.50 |
| 15-Jul-20 | Teleconference with B. Davies, attorney for purchaser; email copy of lease agreement (Sale of Hangar). | AJW | 0.70 | 276.50 |
| 15-Jul-20 | Review emails in connection with offers to purchase property (sale to ▮▮▮▮). | AJW | 0.70 | 276.50 |

Akerman LLP

Page 7

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | August 31, 2020 |
| 0312632 | JAY PEAK, INC. | | Invoice Number | 9602446 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 16-Jul-20 | Corresponded re Bogner fees. | MIG | 0.20 | 79.00 |
| 16-Jul-20 | Confer with C. Cotler regarding Airport Hanger lease. | KAS | 0.20 | 35.00 |
| 16-Jul-20 | Respond to email from B. Davies, attorney for purchaser of hangar and forward requested documents; prepare and forward email to K. Mack and request that he obtain offer from prospective purchaser. | CRC | 0.30 | 52.50 |
| 17-Jul-20 | Corresponded re hangar sale. | MIG | 0.20 | 79.00 |
| 20-Jul-20 | Review correspondence from Vermont Agency of Transportation regarding Airport Hangar Lease; Research payment history and advise C. Cotler regarding same. | KAS | 0.60 | 105.00 |
| 20-Jul-20 | Respond to email from M. Goldberg; research rent payment for hangar. | CRC | 0.30 | 52.50 |
| 23-Jul-20 | Respond to email from M. Goldberg regarding hangar; contact Vermont Department of Transportation regarding invoice. | CRC | 0.30 | 52.50 |
| 23-Jul-20 | Review update from C. Cotler regarding Airport Hangar lease status. | KAS | 0.10 | 17.50 |
| 24-Jul-20 | Corresponded with Vermont auditor re property sales. | MIG | 0.20 | 79.00 |
| 27-Jul-20 | Emails with purchaser's counsel and M. Goldberg regarding legal representation in connection with hangar purchase (Airport Hangar). | AJW | 0.50 | 197.50 |
| 27-Jul-20 | Follow up with purchaser's attorney regarding sale of hangar; respond to telephone call from purchaser and confer with A. Wamsley on matter. | CRC | 0.30 | 52.50 |
| 28-Jul-20 | Review letter from A. Kupetz; emails with purchaser's attorney regarding purchase offer on vacant land (Burke Mountain). | AJW | 0.60 | 237.00 |
| 28-Jul-20 | Correspond with Receiver regarding past due notices for property tax payments on Bogner and Main Street Propertys in Newport, Vermont; Preparation of check requests pertaining to payment of same on expedited basis. | KAS | 0.80 | 140.00 |
| 28-Jul-20 | Review correspondence and follow up research regarding Burke properties. | JML | 3.40 | 1,343.00 |
| 29-Jul-20 | Corresponded re hangar. | MIG | 0.10 | 39.50 |

Akerman LLP

Page 8

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | August 31, 2020 |
| 0312632 | JAY PEAK, INC. | | Invoice Number | 9602446 |

| Date | Description | | | |
|---|---|---|---|---|
| 29-Jul-20 | Sale of airplane hangar - email with M. Goldberg; leave phone message for M. Weiner. | CRC | 0.20 | 35.00 |
| 30-Jul-20 | Confer with attorney Marc Weiner on airplane hangar transaction and forward copies of documents. | CRC | 0.40 | 70.00 |
| 31-Jul-20 | Emails with property owner's attorney and A. Kupetz regarding offer on vacant land (Burke Mountain). | AJW | 0.30 | 118.50 |
| 31-Jul-20 | Prepared for and attended weekly call. | MIG | 0.30 | 118.50 |
| 3-Aug-20 | Multiple conferences regarding sale of Miller property. | JML | 0.80 | 316.00 |
| 3-Aug-20 | Review and respond to attorney Marc Weiner's emails regarding sale of airplane hangar; review Kevin Mack email on sale to ▮▮▮ and email M. Goldberg on matter. | CRC | 0.40 | 70.00 |
| 4-Aug-20 | Review email from M. Goldberg and respond regarding offer from ▮▮▮; review email from A. Wamsley regarding Hamilton offer. | CRC | 0.20 | 35.00 |
| 4-Aug-20 | Follow up correspondence regarding sale of Burke parcel. | JML | 0.40 | 158.00 |
| 4-Aug-20 | Corresponded re offer in Burke parcel. | MIG | 0.20 | 79.00 |
| 4-Aug-20 | Corresponded re property sale. | MIG | 0.30 | 118.50 |
| 5-Aug-20 | Respond to email from attorney M. Wiener regarding sale of airplane hangar. | CRC | 0.20 | 35.00 |
| 10-Aug-20 | Teleconference with S. Adler regarding status of transaction and proposed transfer documents (▮▮▮). | AJW | 0.40 | 158.00 |
| 11-Aug-20 | Follow up correspondence regarding sale of Burke parcel. | JML | 0.40 | 158.00 |
| 11-Aug-20 | Follow up with M. Goldberg on outstanding real estate matters. | CRC | 0.10 | 17.50 |
| 12-Aug-20 | Forward follow up email to M. Goldberg regarding ▮▮▮ offer. | CRC | 0.10 | 17.50 |
| 12-Aug-20 | Follow up correspondence regarding sale of Burke Parcel. | JML | 0.40 | 158.00 |
| 14-Aug-20 | Prepared for and attended weekly sales call. | MIG | 0.40 | 158.00 |
| 14-Aug-20 | Follow up with attorney Weiner on airplane hangar transaction; follow up with M. Goldberg on sale of two parcels. | CRC | 0.30 | 52.50 |
| 17-Aug-20 | Corresponded with Newport town manager re fence. | MIG | 0.20 | 79.00 |

Akerman LLP

Page 9

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | August 31, 2020 |
| 0312632 | JAY PEAK, INC. | | Invoice Number | 9602446 |

| 17-Aug-20 | Corresponded with Stenger re ANC building. | MIG | 0.10 | 39.50 |
| 24-Aug-20 | Corresponded with Stenger re Bogner property. | MIG | 0.20 | 79.00 |
| 24-Aug-20 | Confer with A. Wamsley on outstanding matters; email attorney Wiener for status update on hangar transaction. | CRC | 0.30 | 52.50 |
| 25-Aug-20 | Follow up with M. Goldberg on sale to ▮▮▮▮; email Kevin Mack requesting map of property . | CRC | 0.30 | 52.50 |
| 25-Aug-20 | Corresponded with Cotler and Stenger re sale of Burke parcel. | MIG | 0.20 | 79.00 |
| 25-Aug-20 | Review City of Newport Utility Inovice and setup for payment of same. | KAS | 0.20 | 35.00 |
| 26-Aug-20 | Corresponded with Stenger re Burke property. | MIG | 0.20 | 79.00 |
| 28-Aug-20 | Corresponded with Wright re Stenger unit. | MIG | 0.20 | 79.00 |
| 28-Aug-20 | Research status of 236 South Village Rd; Confer with C. Cotler regarding same. | KAS | 0.70 | 122.50 |
| 28-Aug-20 | Research unit V132; confer with K. Smiley on matter; advise M. Goldberg that V132 went to the state; confer with broker Brooke Wright regarding listing unit 320. | CRC | 0.40 | 70.00 |
| 31-Aug-20 | Prepared for and attended weekly real estate call. | MIG | 0.40 | 158.00 |
| | **Subtotal for Code 502 ASSET DISPOSITION** | | **58.80** | **19,112.00** |

| **Task Code:** | **503 BUSINESS OPERATIONS** | | | |
| 6-Mar-20 | Conference with Wright re Corona issues. | MIG | 0.10 | 39.50 |
| 10-Mar-20 | Corresponded with Wright re operational issues. | MIG | 0.10 | 39.50 |
| 12-Mar-20 | Corresponded with Wright and Tatge re cancellations. | MIG | 0.20 | 79.00 |
| 12-Mar-20 | Follow up with D. McNeil regarding business matters. | KAS | 0.30 | 52.50 |
| 13-Mar-20 | Reviewed release re closing. | MIG | 0.20 | 79.00 |
| 13-Mar-20 | Conference with Endicott re closing. | MIG | 0.20 | 79.00 |
| 13-Mar-20 | Corresponded with Wright re closing and reviewed legal memo. | MIG | 0.20 | 79.00 |
| 13-Mar-20 | Corresponded with Graham re Burke closure. | MIG | 0.20 | 79.00 |
| 13-Mar-20 | Conference with Endicott re Hartland and operations. | MIG | 0.20 | 79.00 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | August 31, 2020 |
|--------|-----------------------------------|-------|-----------------|
| 0312632 | JAY PEAK, INC. | Invoice Number | 9602446 |

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| 15-Mar-20 | Corresponded with Wright, Endicott and Tatge re closure issues. | MIG | 0.50 | 197.50 |
| 17-Mar-20 | Corresponded with Wright, Endicott and Tatge re closure issues. | MIG | 0.20 | 79.00 |
| 18-Mar-20 | Corresponded with management re closure. | MIG | 0.20 | 79.00 |
| 19-Mar-20 | Conference with ▇ Graham re Burke closing and job status. | MIG | 0.40 | 158.00 |
| 20-Mar-20 | Reviewed revised shutdown budget and conference with Tatge re same. | MIG | 0.40 | 158.00 |
| 20-Mar-20 | Conference with Endicott re closing budget. | MIG | 0.20 | 79.00 |
| 23-Mar-20 | Corresponded with management re budget. | MIG | 0.30 | 118.50 |
| 24-Mar-20 | Corresponded with management re conference on strategy. | MIG | 0.20 | 79.00 |
| 25-Mar-20 | Corresponded with management re closure. | MIG | 0.20 | 79.00 |
| 27-Mar-20 | Prepared for and attended emergency budget and cash flow analysis call with Endicott Tatge and Wright. | MIG | 0.60 | 237.00 |
| 27-Mar-20 | Corresponded with bank and Endicott re line of credit. | MIG | 0.20 | 79.00 |
| 27-Mar-20 | Corresponded with Endicott re emergency relief funds. | MIG | 0.20 | 79.00 |
| 30-Mar-20 | Review revisions to lease agreement; emails with G. Endicott and M. Goldberg; email with Verizon attorney (Burke Mountain / Verizon lease). | AJW | 0.60 | 237.00 |
| 30-Mar-20 | Corresponded with banker re line of credit. | MIG | 0.20 | 79.00 |
| 30-Mar-20 | Corresponded with Wamsley re Verizon lease. | MIG | 0.20 | 79.00 |
| 30-Mar-20 | Corresponded with Wright, Endicott and Tatge re CARES. | MIG | 0.30 | 118.50 |
| 31-Mar-20 | Conference with bank re line of credit. | MIG | 0.20 | 79.00 |
| 31-Mar-20 | Corresponded with management team re CARES application and reviewed materials. | MIG | 0.40 | 158.00 |
| 2-Apr-20 | Corresponded with Endicott re Cares Act. | MIG | 0.20 | 79.00 |
| 2-Apr-20 | Reviewed Heartland correspondence. | MIG | 0.10 | 39.50 |
| 2-Apr-20 | Review SBA regulations re: PPP in preparation for call with client. Call w/client to discuss PPP eligibility. | LCM | 1.10 | 434.50 |

Akerman LLP

Page 11

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | August 31, 2020 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9602446 |

| 3-Apr-20 | Call with Gary to discuss questions concerning payments to independent contractors. | LCM | 0.60 | 237.00 |
| 3-Apr-20 | Conference with Endicott re government assistance. | MIG | 0.30 | 118.50 |
| 3-Apr-20 | Conference with Endicott re SBA loan and court approval. | MIG | 0.20 | 79.00 |
| 4-Apr-20 | Correspondence with client regarding Interim Rules for PPP. | LCM | 0.20 | 79.00 |
| 6-Apr-20 | Call w/client to discuss independent contractor issue and other questions regarding application of PPP. | LCM | 0.30 | 118.50 |
| 6-Apr-20 | Corresponded re closure with Endicott. | MIG | 0.20 | 79.00 |
| 6-Apr-20 | Reviews and executed SBA loan application. | MIG | 0.40 | 158.00 |
| 6-Apr-20 | Corresponded with Endicott re PPP. | MIG | 0.20 | 79.00 |
| 8-Apr-20 | Correspond with D. McNeil and G. Endicott regarding financial and resort reporting matters. | KAS | 0.30 | 52.50 |
| 9-Apr-20 | Corresponded with Stenger re unemployment issue. | MIG | 0.10 | 39.50 |
| 9-Apr-20 | Corresponded with Wright re report. | MIG | 0.20 | 79.00 |
| 10-Apr-20 | Review revised lease agreement received from tenant's attorney; revise lease and transmit comments and comparison versions (Burke Mountain / Verizon lease agreement). | AJW | 1.30 | 513.50 |
| 13-Apr-20 | Emails with J. Farkas (tenant counsel) regarding revisions to lease agreement; review prior drafts of lease in connection with indemnity provisions (Verizon lease). | AJW | 0.60 | 237.00 |
| 20-Apr-20 | Corresponded with Endicott re analysis of opening. | MIG | 0.20 | 79.00 |
| 20-Apr-20 | Prepare email correspondence to City National Bank regarding change in collateral account for Q Burke Letter of Credit and follow up communications regarding same. | KAS | 0.50 | 87.50 |
| 27-Apr-20 | Review response from tenant's attorney; prepare new revision to lease with updated indemnification and waiver language; email exchanges with J. Farkas and G. Endicott (Verizon / Burke lease). | AJW | 1.40 | 553.00 |
| 28-Apr-20 | Follow up with City National Bank regarding letter of credit funding matter. | KAS | 0.20 | 35.00 |
| 4-May-20 | Research into question regarding PPP program. Correspondence to client. | LCM | 0.40 | 158.00 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | August 31, 2020 |
|---|---|---|---|
| 0312632 | JAY PEAK, INC. | Invoice Number | 9602446 |

| | | | | |
|---|---|---|---|---|
| 5-May-20 | Call with Gary to discuss PPP. Follow up email with information. | LCM | 0.30 | 118.50 |
| 6-May-20 | Emails with J. Farkas and G. Endicott regarding outstanding issues to final lease agreement (Burke Mountain / Verizon lease). | AJW | 0.50 | 197.50 |
| 7-May-20 | Corresponded with Wright re opening. | MIG | 0.20 | 79.00 |
| 13-May-20 | Conference with Endicott, McNeil and Gottlieb re Heartland issue. | MIG | 0.40 | 158.00 |
| 13-May-20 | Corresponded with Endicott, McNeil and Gottlieb re Heartland deposit. | MIG | 0.40 | 158.00 |
| 13-May-20 | Confer with M. Goldberg and D. McNeil regarding Heartland processing agreement and recovery of reserve (.4); review processing agreements ███████ ████████████ (.5); assess possible claims against Heartland, ███████████████████████ (1.3). | MJG | 2.20 | 869.00 |
| 13-May-20 | Call with D. McNeil regarding former credit card processing agreement; Research and send documentation regarding same. | KAS | 0.40 | 70.00 |
| 14-May-20 | Review merchant agreements and standard terms and conditions and draft and revise letter to Heartland requesting refund of reserve account (1.1); confer with Receiver and D. McNeil regarding same (.2). | MJG | 1.30 | 513.50 |
| 14-May-20 | Corresponded with DeNisi re Burke jobs report. | MIG | 0.20 | 79.00 |
| 14-May-20 | Corresponded re Heartland letter. | MIG | 0.30 | 118.50 |
| 14-May-20 | Reviewed Heartland letter. | MIG | 0.20 | 79.00 |
| 15-May-20 | Confer with D. McNeil regarding Heartland letter and review proposed revisions from D. McNeil. | MJG | 0.30 | 118.50 |
| 15-May-20 | Follow up with R. Perera at City National Bank regarding Burke LOC funding. | KAS | 0.20 | 35.00 |
| 21-May-20 | Finalize lease agreement and present to M. Goldberg and J. Levit to submit to the court; emails regarding approval process; communicate with tenant's attorney (Burke/Verizon lease). | AJW | 1.20 | 474.00 |
| 21-May-20 | Reviewed cell tower lease and corresponded re approval motion. | MIG | 0.30 | 118.50 |
| 27-May-20 | Reviewed and revised Heartland letter | MIG | 0.50 | 197.50 |

Akerman LLP

Page 13

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | August 31, 2020 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9602446 |

| Date | Description | | | |
|---|---|---|---|---|
| 27-May-20 | Finalize letter to Heartland Payment Systems. | KAS | 0.20 | 35.00 |
| 28-May-20 | Review Building Rooftop Lease Burke Base Lodge 2020 for preparation of motion to approve cell tower lease. | JML | 0.40 | 158.00 |
| 28-May-20 | Edited Motion to Approve Building and Rooftop Lease Agreement. | JML | 0.70 | 276.50 |
| 28-May-20 | Corresponded with Heartland and Leisure re holdback. Conference with EDA representative and NDVA re Bogner property. | MIG | 0.50 | 197.50 |
| 28-May-20 | Review correspondence with Heartland and assess options and next steps. | MJG | 0.40 | 158.00 |
| 5-Jun-20 | Reviewed spreadsheet and summary of opening hotels and attended Conference with Surgeon, Endicott and Tatge re same. | MIG | 0.80 | 316.00 |
| 5-Jun-20 | Follow up correspondence regarding cell tower lease agreement. | JML | 0.10 | 39.50 |
| 5-Jun-20 | Reopening call with staff. | NSS | 0.60 | 237.00 |
| 8-Jun-20 | Follow up with R. Perera regarding Burke Letter of Credit and funding matters. | KAS | 0.30 | 52.50 |
| 8-Jun-20 | Corresponded re Heartland. | MIG | 0.40 | 158.00 |
| 9-Jun-20 | Telephone conference with R. Perea regarding change in funding structure for Burke Letter of Credit. | KAS | 0.40 | 70.00 |
| 9-Jun-20 | Follow up with A. Wamsley regarding motion for Burke/Verizon lease; draft email to Joan Levit regarding comments and questions Hamilton boundary adjustment; forward Burke Mountain title work to A. Wamsley. | CRC | 0.40 | 70.00 |
| 10-Jun-20 | Follow up regarding Cell Tower motion. | JML | 0.70 | 276.50 |
| 10-Jun-20 | Emails with M. Goldberg and J. Levit regarding details of trails indemnification agreement and also Burke antennae lease agreement (Burke Mountain). | AJW | 1.00 | 395.00 |
| 12-Jun-20 | Conference with Wright re opening. | MIG | 0.20 | 79.00 |
| 16-Jun-20 | Conference with Endicott re opening. | MIG | 0.30 | 118.50 |
| 16-Jun-20 | Corresponded with McNeil and Heartland re holdback. | MIG | 0.30 | 118.50 |
| 23-Jun-20 | Corresponded re Heartland holdback. | MIG | 0.30 | 118.50 |

Akerman LLP                                                                        Page 14

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | August 31, 2020 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9602446 |

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 23-Jun-20 | Composed email to R. Perera at City National Bank regarding Burke Letter of Credit. | KAS | 0.10 | 17.50 |
| 24-Jun-20 | Conference with ▓ Graham re Burke. | MIG | 0.40 | 158.00 |
| 24-Jun-20 | Review correspondence from Heartland regarding release of reserve funds and assess options, claims and ability to involve the receivership court if they refuse to release balance. | MJG | 0.50 | 197.50 |
| 25-Jun-20 | Corresponded with Heartland and Endicott re holdback. | MIG | 0.40 | 158.00 |
| 25-Jun-20 | Conference with Levenson re ▓▓▓▓. | MIG | 0.20 | 79.00 |
| 25-Jun-20 | Corresponded with Endicott re PPP loan. | MIG | 0.20 | 79.00 |
| 26-Jun-20 | Conference with Surgeon re PPP motion. | MIG | 0.30 | 118.50 |
| 26-Jun-20 | Reviewed and revised PPP application. | MIG | 0.60 | 237.00 |
| 26-Jun-20 | Conference with Endicott re PPP application. | MIG | 0.30 | 118.50 |
| 26-Jun-20 | Review and analyze assignment documents from City National Bank regarding change in collateral for Burke Letter of Credit; Correspond with M. Goldberg regarding same. | KAS | 0.50 | 87.50 |
| 26-Jun-20 | Review PPP provisions of CARES act. Draft motion to approve application for funds. | NSS | 2.40 | 948.00 |
| 29-Jun-20 | Prepare motion re: PPP application. | NSS | 2.30 | 908.50 |
| 29-Jun-20 | Reviewed and executed corporate resolution to grant collateral to secure credit card processing. | MIG | 0.20 | 79.00 |
| 30-Jun-20 | Finalize motion regarding PPP application. | NSS | 2.00 | 790.00 |
| 30-Jun-20 | Communications with bank regarding collateral for LOC. | KAS | 0.20 | 35.00 |
| 1-Jul-20 | Review CARES Act provisions regarding PPP. | NSS | 1.90 | 750.50 |
| 2-Jul-20 | Reviewed PPP application and corresponded with Endicott. | MIG | 0.30 | 118.50 |
| 3-Jul-20 | Conference with Surgeon re PPP approval motion. | MIG | 0.20 | 79.00 |
| 6-Jul-20 | Emails with receiver and with tenant's counsel regarding final court approval in connection with lease agreement (Burke / Verizon lease). | AJW | 0.50 | 197.50 |
| 6-Jul-20 | Edited Motion to Approve Burke Building and Rooftop Lease Agreement | JML | 0.90 | 355.50 |
| 6-Jul-20 | Review and gather exhibit to Motion to Approve Cell Tower and prepare correspondence to SEC counsel. | JML | 0.40 | 158.00 |

Akerman LLP

Page 15

| | | | | |
|---|---|---|---|---|
| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | | August 31, 2020 |
| 0312632 | JAY PEAK, INC. | Invoice Number | | 9602446 |

| | | | | |
|---|---|---|---|---|
| 6-Jul-20 | Review SEC counsel comments to Cell Tower motion and revise motion. | JML | 0.70 | 276.50 |
| 7-Jul-20 | Prepare proposed Order Approving Lease Agreement with Bell South. | JML | 0.40 | 158.00 |
| 7-Jul-20 | Follow up regarding Motion to Approve Cell Tower; review and revise prior to filing. | JML | 0.80 | 316.00 |
| 8-Jul-20 | Composed email to Judge Gayles re Proposed Order Approving Lease Agreement with Bell South. | JML | 0.10 | 39.50 |
| 8-Jul-20 | Finalize PPP motion. | NSS | 1.20 | 474.00 |
| 8-Jul-20 | Conference with Surgeon re PPP motion. | MIG | 0.20 | 79.00 |
| 8-Jul-20 | Reviewed and corresponded re cell tower leases. | MIG | 0.20 | 79.00 |
| 9-Jul-20 | Corresponded re Burke finances. | MIG | 0.20 | 79.00 |
| 9-Jul-20 | Corresponded re Burke escrow. | MIG | 0.20 | 79.00 |
| 10-Jul-20 | Prepared for and attended conference with Tatge and Endicott re operations. | MIG | 0.60 | 237.00 |
| 13-Jul-20 | Conference with Wright re contract extension. | MIG | 0.30 | 118.50 |
| 13-Jul-20 | Corresponded re PPP loan. | MIG | 0.40 | 158.00 |
| 13-Jul-20 | Finalize motion to authorize PPP loan. | NSS | 1.90 | 750.50 |
| 13-Jul-20 | Respond to correspondence regarding status of Burke cell tower motion. | JML | 0.20 | 79.00 |
| 14-Jul-20 | Modify PPP loan motion regarding forgiveness provisions. | NSS | 1.20 | 474.00 |
| 14-Jul-20 | Reviewed and revised PPP approval motion. | MIG | 0.50 | 197.50 |
| 15-Jul-20 | Conference with Surgeon re PPP motion and reviewed and revised motion. | MIG | 0.40 | 158.00 |
| 15-Jul-20 | Revise motion for PPP loan and forward to SEC. | NSS | 1.20 | 474.00 |
| 16-Jul-20 | Corresponded re PPP loan documents with Gary. | MIG | 0.20 | 79.00 |
| 16-Jul-20 | Reviewed PPP loan documents. | MIG | 0.40 | 158.00 |
| 16-Jul-20 | Conference with Tatge re Wright. | MIG | 0.20 | 79.00 |
| 17-Jul-20 | Conference with Tatge re Wright contract extension. | MIG | 0.20 | 79.00 |
| 17-Jul-20 | Corresponded with Endicott re operational issue. | MIG | 0.20 | 79.00 |
| 17-Jul-20 | Call with investment banker. Finalize PPP Loan motion. | NSS | 1.20 | 474.00 |
| 17-Jul-20 | Review motion and order regarding rooftop lease agreement. | KAS | 0.30 | 52.50 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | August 31, 2020 |
| 0312632 | JAY PEAK, INC. | | Invoice Number | 9602446 |

| | | | | |
|---|---|---|---|---|
| 20-Jul-20 | Conference with Tatge re Wright contract. | MIG | 0.30 | 118.50 |
| 20-Jul-20 | Corresponded with Endicott re relief funds. | MIG | 0.20 | 79.00 |
| 21-Jul-20 | Communications with City National Bank regarding Burke Letter of Credit and corresponding Certificate of Deposit Account; Correspond with Receiver regarding same. | KAS | 0.60 | 105.00 |
| 21-Jul-20 | Review court order approving motion to enter into cell tower agreement and prepare correspondence to real estate counsel. | JML | 0.30 | 118.50 |
| 22-Jul-20 | Correspond with Jay Peak team regarding wedding escrow deposit. | KAS | 0.40 | 70.00 |
| 27-Jul-20 | Reviewed PPP draft motion. | MIG | 0.40 | 158.00 |
| 29-Jul-20 | Corresponded with Surgeon and Endicott re PPP loan. | MIG | 0.20 | 79.00 |
| 30-Jul-20 | Finalize motion for PPP loan under CARES Act using data provided by management company. | NSS | 1.60 | 632.00 |
| 30-Jul-20 | Study and review Receiver's Motion re: PPP. Communicate with Goldberg. | JSR | 0.30 | 118.50 |
| 3-Aug-20 | Study and review Order re: PPP Motion and discuss with Goldberg. | JSR | 0.20 | 79.00 |
| 3-Aug-20 | Corresponded re PPP loan and bank accounts. | MIG | 0.30 | 118.50 |
| 4-Aug-20 | Corresponded with Endicott and bank re ppp loan. | MIG | 0.30 | 118.50 |
| 6-Aug-20 | Corresponded with Endicott re PPP loan closing. | MIG | 0.40 | 158.00 |
| 7-Aug-20 | Corresponded with Wright re operations. | MIG | 0.20 | 79.00 |
| 7-Aug-20 | Corresponded with Graham re ███. | MIG | 0.20 | 79.00 |
| 10-Aug-20 | Corresponded with Graham re ███. | MIG | 0.20 | 79.00 |
| 11-Aug-20 | Corresponded with Graham re ███ lease. | MIG | 0.20 | 79.00 |
| 11-Aug-20 | Conference with Tatge re Wright contract and Burke. | MIG | 0.40 | 158.00 |
| 12-Aug-20 | Reviewed Wright proposed employment contact. | MIG | 0.30 | 118.50 |
| 14-Aug-20 | Emails with tenant's attorney to update final lease agreement; review final lease agreement and finalize for signature (Burke Mountain / Verizon lease). | AJW | 1.80 | 711.00 |
| 20-Aug-20 | Corresponded re census issues. | MIG | 0.10 | 39.50 |
| 20-Aug-20 | Conference with Tatge re operational issue. | MIG | 0.20 | 79.00 |
| 24-Aug-20 | Conference with Tatge re Covid issues. | MIG | 0.20 | 79.00 |
| 24-Aug-20 | Corresponded with Graham re Covid issues. | MIG | 0.20 | 79.00 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | August 31, 2020 |
|--------|-----------------------------------|-------|-----------------|
| 0312632 | JAY PEAK, INC. | Invoice Number | 9602446 |

| 25-Aug-20 | Correspond with G. Endicott regarding Annual Business Survey. | KAS | 0.20 | 35.00 |
|-----------|----------------------------------------------------------------|-----|------|-------|
| | **Subtotal for Code 503 BUSINESS OPERATIONS** | | **71.00** | **26,835.00** |

**Task Code:   504 CASE ADMINISTRATION**

| 2-Mar-20 | Follow up with Receiver regarding investor email inquiries regarding I-829 Request for Evidence. | KAS | 0.20 | 35.00 |
|----------|------|-----|------|-------|
| 2-Mar-20 | Receipt and review of email communications from G. Endicott regarding issues with regarding registered agent change with State of Vermont. | KAS | 0.30 | 52.50 |
| 2-Mar-20 | Review and analysis of receivership mail and follow up on matters; Confer with A. McLaughlin regarding records organization. | KAS | 0.70 | 122.50 |
| 2-Mar-20 | Reviewed and revised draft letter to investors re USCIS and corresponded with Klasko re same. | MIG | 0.60 | 237.00 |
| 2-Mar-20 | Conference with investors re USCIS. | MIG | 0.30 | 118.50 |
| 2-Mar-20 | Corresponded with Sven re denials. | MIG | 0.20 | 79.00 |
| 3-Mar-20 | Conference with Smiley re Peoples' accounts. | MIG | 0.20 | 79.00 |
| 3-Mar-20 | Conference with US Trustee in Atlanta re bankruptcy case of investors and claim. | MIG | 0.30 | 118.50 |
| 3-Mar-20 | Reviewed Quiros bank reconstruction. | MIG | 0.30 | 118.50 |
| 3-Mar-20 | Research information and confer with M. Goldberg regarding banking matters. | KAS | 0.40 | 70.00 |
| 3-Mar-20 | Review letter from People's United Bank regarding inactive account and abandonment of funds; Confer with Receiver on matter; Reserach records regarding same. | KAS | 0.40 | 70.00 |
| 3-Mar-20 | Telephone conference with Q Burke investor regarding mandamus action; Correspond with investor regarding mandamus update. | KAS | 0.30 | 52.50 |
| 3-Mar-20 | Conference with numerous investors re USCIS. | MIG | 0.40 | 158.00 |
| 4-Mar-20 | Corresponded re investors and their counsel re USCIS | MIG | 0.60 | 237.00 |
| 4-Mar-20 | Corresponded with Pieciak re call. | MIG | 0.10 | 39.50 |
| 4-Mar-20 | Correspond with Chapter 7 Trustee who holds a claim to an investor's investment in Jay Peak regarding case status. | KAS | 0.30 | 52.50 |

Akerman LLP

Page 18

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | August 31, 2020 |
|---|---|---|---|---|
| 0312632 | JAY PEAK, INC. | | Invoice Number | 9602446 |

| | | | | |
|---|---|---|---|---|
| 4-Mar-20 | Attend to inquiries from investors regarding case status and K-1s; Review incoming receivership mail; Work on current tax filing and organization matters. | KAS | 2.50 | 437.50 |
| 4-Mar-20 | Review email inquiry from Phase V investor regarding I-829 denials and Receiver's strategy and follow up with Receiver regarding same. | KAS | 0.30 | 52.50 |
| 4-Mar-20 | Telephone conference with investor regarding case status. | KAS | 0.20 | 35.00 |
| 4-Mar-20 | Research regarding change of address request form received from investor. | AMM | 0.60 | 45.00 |
| 4-Mar-20 | Conference with paralegal regarding K-1 request received from investor. | AMM | 0.20 | 15.00 |
| 5-Mar-20 | Conference with paralegal regarding status of the 2019 K-1s. | AMM | 0.20 | 15.00 |
| 5-Mar-20 | Research and update investor information per change of address request forms received from investors; Prepare password encrypted digital copy of investor's K-1; Prepare email to investor with same and regarding the status of the mailing of the 2019 K-1s; Prepare email to Jay Peak management regarding address change of investor. | AMM | 1.10 | 82.50 |
| 5-Mar-20 | Communications with investors regarding K-1. | KAS | 0.40 | 70.00 |
| 5-Mar-20 | Correspond with team regarding e-discovery invoice and payment. | KAS | 0.10 | 17.50 |
| 5-Mar-20 | Conference with time share buyer re status. | MIG | 0.30 | 118.50 |
| 5-Mar-20 | Corresponded with investor re USCIS issues. | MIG | 0.30 | 118.50 |
| 6-Mar-20 | Confer with K. Smiley regarding discovery matters. | JML | 0.30 | 118.50 |
| 6-Mar-20 | Numerous correspondence with investors re USCIS issues. | MIG | 0.40 | 158.00 |
| 6-Mar-20 | Corresponded with Denisi re construction expenses and job creation. | MIG | 0.30 | 118.50 |
| 6-Mar-20 | Confer with J. Levit regarding status regarding Receiver's report matters. | KAS | 0.30 | 52.50 |
| 6-Mar-20 | Review receivership mail; Respond to investor inquiries regarding USCIS and K-1s; Organize records. | KAS | 0.50 | 87.50 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | August 31, 2020 |
|---|---|---|---|
| 0312632 | JAY PEAK, INC. | Invoice Number | 9602446 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 6-Mar-20 | Research various expenditures pertaining to Jay peak to support financial report and correspond with D. McNeil regarding same; Follow up with Receiver regarding same. | KAS | 1.10 | 192.50 |
| 6-Mar-20 | Research and assemble requested by J. DeNisi in preparation of job report. | KAS | 0.40 | 70.00 |
| 7-Mar-20 | Research and assemble information regarding Phase 1 investor distribution for job creation report; Correspond with D. McNeil regarding same. | KAS | 0.80 | 140.00 |
| 9-Mar-20 | Research investor refund status and correspond with Receiver regarding same. | KAS | 0.30 | 52.50 |
| 9-Mar-20 | Conference with A. McLaughlin regarding verification process for investor K-1 requests. | KAS | 0.20 | 35.00 |
| 9-Mar-20 | Research and compile information pertaining to Phase 1 payouts and prepare chart; Correspond with D. McNeil regarding same. | KAS | 0.90 | 157.50 |
| 9-Mar-20 | Review and analysis of tax correspondence and follow up with A. McLaughlin regarding further handling. | KAS | 0.30 | 52.50 |
| 9-Mar-20 | Calls with investors and counsel regarding case status; K-1 requests and mandamus. | KAS | 0.50 | 87.50 |
| 9-Mar-20 | Conference with investors re USCIS. | MIG | 0.40 | 158.00 |
| 9-Mar-20 | Conference with SEC re ███████. | MIG | 0.30 | 118.50 |
| 9-Mar-20 | Conference with Pieciak re ███████. | MIG | 0.30 | 118.50 |
| 9-Mar-20 | Research and prepare email to investor regarding status of 2019 K-1s. | AMM | 0.30 | 22.50 |
| 9-Mar-20 | Research regarding change of address request form received from investor. | AMM | 0.60 | 45.00 |
| 9-Mar-20 | Research and prepare password encrypted digital copy of 2019 K-1 for investor; Prepare email to paralegal regarding same; Prepare email to investor verifying contact information; Prepare email to investor with password encrypted 2019 K-1. | AMM | 0.90 | 67.50 |
| 10-Mar-20 | Research and prepare email to investor regarding status of 2019 K-1s and the requirements to have a digital copy of the 2019 K-1 emailed to the investor. | AMM | 0.60 | 45.00 |
| 10-Mar-20 | Research regarding change of address request form received from investor. | AMM | 0.40 | 30.00 |
| 10-Mar-20 | Corresponded with Endicott re tax appeal bill. | MIG | 0.10 | 39.50 |

Akerman LLP

Page 20

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | August 31, 2020 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9602446 |

| | | | | |
|---|---|---|---|---|
| 10-Mar-20 | Corresponded with Wheeler re bill. | MIG | 0.10 | 39.50 |
| 10-Mar-20 | Corresponded with investors re USCIS. | MIG | 0.30 | 118.50 |
| 10-Mar-20 | Correspond with G. Endicott regarding People's United Bank dormant accounts. | KAS | 0.40 | 70.00 |
| 10-Mar-20 | Correspond with J. Stricter and M. Goldberg regarding dormant accounts. | KAS | 0.40 | 70.00 |
| 10-Mar-20 | Correspond with S. Lillis regarding NECS People's United Bank account and status. | KAS | 0.30 | 52.50 |
| 10-Mar-20 | Respond to calls and inquiries from investor and counsel; Review incoming third party mail and discuss further handling with A. McLaughlin. | KAS | 0.70 | 122.50 |
| 11-Mar-20 | Telephone conference with investor regarding case status. | KAS | 0.20 | 35.00 |
| 11-Mar-20 | Communications with investors regarding K-1 request, mandamus, and case status matters. | KAS | 0.50 | 87.50 |
| 11-Mar-20 | Review and revise Receiver's letter to USCIS regarding Jay Peak Lodge and Townhouse project status. | KAS | 0.40 | 70.00 |
| 11-Mar-20 | Communications with Phase II investor regarding case status and K-1. | KAS | 0.40 | 70.00 |
| 11-Mar-20 | Research and prepare email to investor regarding the requirements to have a digital copy of their 2019 K-1 emailed to them and how they may acquire past k-1s from Jay Peak management. | AMM | 0.60 | 45.00 |
| 11-Mar-20 | Research and prepare email to investor regarding the requirements for a change of address, what information is required to be able to email them a digital copy of their 2019 K-1, and how they may acquire their past K-1s from Jay Peak management. | AMM | 0.60 | 45.00 |
| 11-Mar-20 | Research and prepare email to investor regarding the status of the 2019 K-1s, the requirements to have a digital copy of their 2019 K-1 emailed to them and how they may acquire past k-1s from Jay Peak management. | AMM | 0.60 | 45.00 |
| 11-Mar-20 | Research and leave voice message for Investor regarding question about the release of the 2019 K-1s. | AMM | 0.40 | 30.00 |
| 11-Mar-20 | Research regarding change of address request form received from investor. | AMM | 0.50 | 37.50 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | August 31, 2020 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9602446 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 12-Mar-20 | Research and update investor's information per change of address form received; prepare password encrypted k-1s for investor; Prepare email to investor regarding same; Prepare email to Jay Peak management regarding change of address for investor. | AMM | 0.90 | 67.50 |
| 12-Mar-20 | Prepare email to paralegal regarding status of investor inquiry regarding 2019 K-1s. | AMM | 0.10 | 7.50 |
| 12-Mar-20 | Work on receivership banking matters with Jay Peak accounting team. | KAS | 0.30 | 52.50 |
| 12-Mar-20 | Review and revise Statement of Development letter. | KAS | 0.20 | 35.00 |
| 12-Mar-20 | Work on address change requests and updates. | KAS | 0.50 | 87.50 |
| 12-Mar-20 | Reviewed and revised DeNisi letter to Lodge and Townhouse re USCIS. | MIG | 0.60 | 237.00 |
| 12-Mar-20 | Corresponded with investors re status | MIG | 0.30 | 118.50 |
| 13-Mar-20 | Corresponded with Klasko form re immigration issues | MIG | 0.20 | 79.00 |
| 13-Mar-20 | Corresponded with investors re USCIS. | MIG | 0.30 | 118.50 |
| 13-Mar-20 | Correspond with J. DeNisi regarding Receiver's letter. | KAS | 0.20 | 35.00 |
| 13-Mar-20 | Research regarding change of address request form received from investor. | AMM | 0.40 | 30.00 |
| 15-Mar-20 | Work on investor address change requests and update charts; Correspond with Leisure team members regarding same. | KAS | 0.80 | 140.00 |
| 15-Mar-20 | Correspond with investor regarding K-1 request. | KAS | 0.20 | 35.00 |
| 16-Mar-20 | Correspond with Receiver regarding notice to investors. | KAS | 0.30 | 52.50 |
| 16-Mar-20 | Multiple communications with investors regarding K-1s, case status and address updates. | KAS | 0.90 | 157.50 |
| 16-Mar-20 | Review email regarding Stateside Request for Evidence and correspond with D. McNeil regarding same. | KAS | 0.20 | 35.00 |
| 16-Mar-20 | Follow up conference with J. Levit to coordinate financial reporting matters and discuss pending matters for report. | KAS | 0.40 | 70.00 |
| 16-Mar-20 | Correspond with A. McLaughlin regarding case administrative matters. | KAS | 0.40 | 70.00 |

Akerman LLP

Page 22

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | August 31, 2020 |
| 0312632 | JAY PEAK, INC. | | Invoice Number | 9602446 |

| | | | | |
|---|---|---|---|---|
| 16-Mar-20 | Conference with M. Goldberg and J. Levit regarding status report. | KAS | 0.20 | 35.00 |
| 16-Mar-20 | Corresponded with Klasko re investor letter. | MIG | 0.10 | 39.50 |
| 16-Mar-20 | Corresponded with investors re USCIS. | MIG | 0.30 | 118.50 |
| 16-Mar-20 | Revised draft of letter to investors re USCIS. | MIG | 0.60 | 237.00 |
| 16-Mar-20 | Conference with Kim and Joan re reports. | MIG | 0.30 | 118.50 |
| 16-Mar-20 | Scan and organize digital copies of certified mailing receipts for tax filings. | AMM | 0.40 | 30.00 |
| 16-Mar-20 | Catalog files in preparation for document storage. | AMM | 1.30 | 97.50 |
| 17-Mar-20 | Research matter regarding investor K-1; Prepare email to paralegal regarding same. | AMM | 0.20 | 15.00 |
| 17-Mar-20 | Research K-1 for investor; Prepare email to Paralegal regarding same. | AMM | 0.50 | 37.50 |
| 17-Mar-20 | Conference call with paralegal; Prepare materials for paralegal to work from home; Prepare mailing materials for paraleg l. | AMM | 0.70 | 52.50 |
| 17-Mar-20 | Review mail received from third parties; Prepare email to paralegal regarding same. | AMM | 0.40 | 30.00 |
| 17-Mar-20 | Corresponded with investors re status. | MIG | 0.40 | 158.00 |
| 17-Mar-20 | Reviewed and revised letter to investors and corresponded with Denisi and smiley re mailing. | MIG | 0.30 | 118.50 |
| 17-Mar-20 | Reviewed Levit status report correspondence. | MIG | 0.10 | 39.50 |
| 17-Mar-20 | Reach out to professionals regarding Status Report. | JML | 0.30 | 118.50 |
| 17-Mar-20 | Research and review status for report. | JML | 2.80 | 1,106.00 |
| 17-Mar-20 | Review of correspondence from State of Vermont regarding Jay Peak GP Services Lodge Inc. | KAS | 0.20 | 35.00 |
| 17-Mar-20 | Correspond with immigration counsel and Receiver regarding notice to investors. | KAS | 0.40 | 70.00 |
| 17-Mar-20 | Preparation of distribution email list for investors with pending I-526 and I-829 petitions and send mailing to investors regarding status of mandamus actions. | KAS | 2.00 | 350.00 |
| 17-Mar-20 | Work on file organization matters; Monitor emails/calls from investors regarding case matters. | KAS | 0.50 | 87.50 |
| 17-Mar-20 | Attend to follow up inquiries from investors and counsel regarding mandamus status update. | KAS | 0.40 | 70.00 |

Akerman LLP

Page 23

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | August 31, 2020 |
|---|---|---|---|
| 0312632 | JAY PEAK, INC. | Invoice Number | 9602446 |

| Date | Description | | | |
|---|---|---|---|---|
| 18-Mar-20 | Correspond with attorney for Q Burke investor regarding template for filing of investor I-829 petition; Follow up email to J. DeNisi and D. McNeil. | KAS | 0.40 | 70.00 |
| 18-Mar-20 | Multiple communications regarding K-1 request, status updates and address changes; Review of incoming mail and follow up regarding same. | KAS | 1.50 | 262.50 |
| 18-Mar-20 | Conference re fee applications and reports. | MIG | 0.30 | 118.50 |
| 18-Mar-20 | Corresponded with investors re USCIS and immigration issues | MIG | 0.30 | 118.50 |
| 18-Mar-20 | Research and prepare password encrypted digital copy of 2019 K-1 for investor; Prepare email regarding same to investor. | AMM | 0.90 | 67.50 |
| 18-Mar-20 | Research and prepare password encrypted digital copy of K-1 for investor; Prepare email regarding same to investor; File email records in filesite; Update investor records; Prepare email to Jay Peak management regarding update of investor's records. | AMM | 0.90 | 67.50 |
| 18-Mar-20 | Research and prepare password encrypted digital copy of investor's 2019 K-1; prepare email to investor and the investors attorney regarding same. | AMM | 1.00 | 75.00 |
| 19-Mar-20 | Research and prepare password encrypted digital copy of investor's 2019 K-1; Prepare email to investor and the investor's attorney regarding same. | AMM | 0.90 | 67.50 |
| 19-Mar-20 | Research regarding request received from investor for update regarding the status of their 2019 K-1: Prepare email to paralegal regarding same. | AMM | 0.20 | 15.00 |
| 19-Mar-20 | Corresponded with investors re USCIS and closure. | MIG | 0.40 | 158.00 |
| 19-Mar-20 | Update charts with investors address change information and notify Jay Peak team of same; Correspond with investors; Answer inquiries from investors regarding case status; Review incoming receivership mail; Confer with Receiver regarding accounting matters. | KAS | 2.00 | 350.00 |
| 19-Mar-20 | Correspond with attorney for investor regarding I-829 template and follow up with Jay Peak team regarding same. | KAS | 0.30 | 52.50 |
| 20-Mar-20 | Review email regarding Q Burke Investor's award of provisional permanent resident card; Update records. | KAS | 0.20 | 35.00 |
| 20-Mar-20 | Corresponded with Denisi re Burke approval from USCIS. | MIG | 0.10 | 39.50 |

Akerman LLP

Page 24

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | August 31, 2020 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9602446 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 20-Mar-20 | Corresponded with McNeil re approval. | MIG | 0.20 | 79.00 |
| 20-Mar-20 | Research for Status Report. | JML | 2.30 | 908.50 |
| 20-Mar-20 | Research and prepare password encrypted digital copy of investor's 2019 K-1; Prepare email to investor regarding same: Prepare additional email to investor regarding required documents to update their contact information. | AMM | 0.80 | 60.00 |
| 23-Mar-20 | Review, scan, and prepare email to paralegal regarding correspondence received from the IRS. | AMM | 0.20 | 15.00 |
| 23-Mar-20 | Research multiple 2019 K-1 requests received from investors; Prepare password encrypted copies of 2019 K-1s for respective investors: Prepare emails regarding same to investors; Research and update investor information per change of address form and identification received from investor; Prepare email regarding same to investor and Jay Peak management; Prepare email to investor regarding request for update on the status of their 2019 K-1. | AMM | 3.90 | 292.50 |
| 23-Mar-20 | Corresponded with ███ Martinez payment and reviewed bill. | MIG | 0.20 | 79.00 |
| 23-Mar-20 | Corresponded with Smiley re payment and executed approval. | MIG | 0.20 | 79.00 |
| 23-Mar-20 | Corresponded with investors re USCIS. | MIG | 0.40 | 158.00 |
| 23-Mar-20 | Correspond with M. Goldberg regarding e-Discovery invoices. | KAS | 0.10 | 17.50 |
| 23-Mar-20 | Composed email to Desjardin Bank regarding bank transfer. | KAS | 0.20 | 35.00 |
| 23-Mar-20 | Correspond with Jay Peak accounting team regarding Canadian bank transfer needed to effectuate refunds to vendors; Research requirements for bank transfers from US Bank to out of country financial institution and follow up with team regarding same. | KAS | 0.70 | 122.50 |
| 23-Mar-20 | Confer with A. McLaughlin regarding daily receivership mail and further handling of same. | KAS | 0.10 | 17.50 |
| 23-Mar-20 | Correspond with Receiver regarding professional fee payment for Baker Tilly economist work; Prepare and process check request for payment of work. | KAS | 0.40 | 70.00 |
| 23-Mar-20 | Correspond with accountants regarding Investor W9 update; Prepare update to receivership records regarding same. | KAS | 0.30 | 52.50 |

Akerman LLP

Page 25

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | August 31, 2020 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9602446 |

| | | | | |
|---|---|---|---|---|
| 23-Mar-20 | Communications with multiple investors and counsel regarding case status, K-1 requests, and request for refund; Prepare updates to database regarding same and notify Leisure Group and accountants regarding changes in status. | KAS | 1.30 | 227.50 |
| 24-Mar-20 | Review and respond to email from S. Lillis regarding confirmation of Desjardin bank transfer details; Call with bank representative regarding same. | KAS | 0.80 | 140.00 |
| 24-Mar-20 | Review of email communication from investor's counsel regarding issuance of permanent resident green card for Q Burke Investors; Update receivership records. | KAS | 0.20 | 35.00 |
| 24-Mar-20 | Work on address change and K-1 requests; Update charts; Review and analysis of incoming receivership and follow up with clerk re: same. | KAS | 1.40 | 245.00 |
| 24-Mar-20 | Corresponded with investors re USCIS and status. | MIG | 0.30 | 118.50 |
| 24-Mar-20 | Corresponded with Pieciak re status. | MIG | 0.20 | 79.00 |
| 24-Mar-20 | Corresponded with Donovan re status. | MIG | 0.20 | 79.00 |
| 24-Mar-20 | Research and prepare response to investor regarding information required in order for a change of address request to be accepted. | AMM | 0.30 | 22.50 |
| 25-Mar-20 | Prepare email to paralegal regarding update for phase II investor on 2019 K-1s; Conference call with phase II investor regarding same; Prepare email to investor confirming conversation from conference call. | AMM | 0.60 | 45.00 |
| 25-Mar-20 | Corresponded with investors re USCIS denials. | MIG | 0.60 | 237.00 |
| 25-Mar-20 | Telephone conference with investor regarding case status and USCIS matters. | KAS | 0.30 | 52.50 |
| 25-Mar-20 | Work on investor address updates and K-1 requests. | KAS | 0.80 | 140.00 |
| 26-Mar-20 | Confer with J. Levit regarding status report. | KAS | 0.40 | 70.00 |
| 26-Mar-20 | Confer with A. McLaughlin regarding investor inquiry; Confer regarding case administration matters. | KAS | 0.40 | 70.00 |
| 26-Mar-20 | Numerous calls with investors re USCIS. | MIG | 0.30 | 118.50 |
| 26-Mar-20 | Corresponded with Klasko re AnC Bio and USCIS. | MIG | 0.20 | 79.00 |
| 26-Mar-20 | Gather information for Status Report. | JML | 2.60 | 1,027.00 |

Akerman LLP

Page 26

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | August 31, 2020 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9602446 |

| | | | | |
|---|---|---|---|---|
| 27-Mar-20 | Gather and review information for status report; confer with outside counsel regarding information needed for report. | JML | 4.30 | 1,698.50 |
| 27-Mar-20 | Corresponded with investors re USCIS. | MIG | 0.30 | 118.50 |
| 27-Mar-20 | Prepared for and attended call with Klasko team re USCIS. | MIG | 0.30 | 118.50 |
| 27-Mar-20 | Prepared for and attended call with Meschara, Klasko and attorneys. | MIG | 0.60 | 237.00 |
| 27-Mar-20 | Work on Status Report. | JML | 1.40 | 553.00 |
| 27-Mar-20 | Monitor investor email communications; Update chart regarding change in contact information; Correspond with S. Lillis regarding same. | KAS | 0.70 | 122.50 |
| 27-Mar-20 | Confer with M. Goldberg regarding AnC Bio investor redeployment status. | KAS | 0.10 | 17.50 |
| 30-Mar-20 | Correspond with A. McLaughlin regarding investor inquiry. | KAS | 0.20 | 35.00 |
| 30-Mar-20 | Correspond with investors regarding K-1s. | KAS | 0.40 | 70.00 |
| 30-Mar-20 | Prepare Status Report. | JML | 4.70 | 1,856.50 |
| 30-Mar-20 | Corresponded with investors re USCIS. | MIG | 0.30 | 118.50 |
| 30-Mar-20 | Corresponded with Stenger re status. | MIG | 0.20 | 79.00 |
| 30-Mar-20 | Corresponded with Barr re state insurance policies. | MIG | 0.20 | 79.00 |
| 30-Mar-20 | Research and update investor's information per change of address request form; Prepare email to investor and Jay Peak management regarding same. | AMM | 0.70 | 52.50 |
| 30-Mar-20 | Research regarding request for 2019 K-1 received from investor; Prepare email to paralegal regarding same. | AMM | 0.50 | 37.50 |
| 31-Mar-20 | Research and prepare password encrypted digital copy of 2019 K-1 for investor; Prepare email to investor regarding 2019 K-1 and address discrepancy present on K-1; Prepare email to accountant regarding address discrepancy and request for information to be corrected. | AMM | 1.10 | 82.50 |
| 31-Mar-20 | Research and prepare email to investor regarding previously sent email to investor that provided a password encrypted digital copy of their 2019 K-1. | AMM | 0.30 | 22.50 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | August 31, 2020 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9602446 |

| | | | | |
|---|---|---|---|---|
| 31-Mar-20 | Research and update investor information per their change of address form; Prepare email to investor regarding confirmation of information update and the password encrypted digital copy of their 2019 K-1. | AMM | 0.60 | 45.00 |
| 31-Mar-20 | Reviewed and executed amendment to VR-004 listing agreement. | MIG | 0.20 | 79.00 |
| 31-Mar-20 | Corresponded with investors re status. | MIG | 0.40 | 158.00 |
| 1-Apr-20 | Corresponded with investors re USCIS. | MIG | 0.30 | 118.50 |
| 1-Apr-20 | Research case matters for Status Report. | JML | 4.80 | 1,896.00 |
| 1-Apr-20 | Respond to investor inquiries for K-1's (.2); Review receivership incoming mail (.2). | KAS | 0.40 | 70.00 |
| 2-Apr-20 | Review of information from Klasko. | KAS | 0.40 | 70.00 |
| 2-Apr-20 | Review of email exchanges regarding Darling Hill post sale expenses and follow up with A. McLaughlin regarding same. | KAS | 0.20 | 35.00 |
| 2-Apr-20 | Review of IRS refund check and arrange for deposit of funds. | KAS | 0.50 | 87.50 |
| 2-Apr-20 | Review of final Phase 2 Tax Returns and K-1's and update Receiver's records regarding same; Correspond with investors regarding K-1 requests. | KAS | 1.40 | 245.00 |
| 2-Apr-20 | Conference with Levenson re status. | MIG | 0.60 | 237.00 |
| 2-Apr-20 | Conference with creditors re USCIS. | MIG | 0.40 | 158.00 |
| 2-Apr-20 | Research regarding payment received in connection to the sale of the Darling Hill property. | AMM | 0.20 | 15.00 |
| 2-Apr-20 | Research regarding the status of investor K-1; Prepare password encrypted digital copy of K-1 and email regarding same to investor. | AMM | 0.80 | 60.00 |
| 3-Apr-20 | Research and prepare emails to paralegal and accountant regarding payment received in connection to the sale of the Darling Hill property. | AMM | 0.80 | 60.00 |
| 3-Apr-20 | Research and prepare password encrypted digital copy of 2019 K-1 for investor; Prepare email regarding same to investor. | AMM | 0.60 | 45.00 |
| 3-Apr-20 | Review of investor inquiries and dealt with K-1 and address change requests. | KAS | 1.20 | 210.00 |
| 3-Apr-20 | Composed email to McLaughlin, Amanda 2019 K-1s for Phase II Investors. | KAS | 0.10 | 17.50 |
| 3-Apr-20 | Corresponded with investors re USCIS. | MIG | 0.30 | 118.50 |

Akerman LLP

Page 28

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | August 31, 2020 |
| 0312632 | JAY PEAK, INC. | | Invoice Number | 9602446 |

| 6-Apr-20 | Review and respond to several investor inquiries regarding K-1 and address change requests; Update charts and prepare and send secure emails to investors with encrypted K-1 forms; Review email from investor regarding USCIS denial; Correspond with D. McNeil regarding same. | KAS | 1.70 | 297.50 |
|---|---|---|---|---|
| 6-Apr-20 | Corresponded with investors re USCIS. | MIG | 0.30 | 118.50 |
| 6-Apr-20 | Research and prepare email to investor regarding information required to confirm identity in order to provide digital copy of K-1. | AMM | 0.50 | 37.50 |
| 6-Apr-20 | Research and prepare password encrypted digital copy of 2019 K-1 for investor; Prepare email regarding same to investor; Prepare email to Paralegal regarding update needed to investor's tax payer number. | AMM | 0.70 | 52.50 |
| 6-Apr-20 | Research and prepare email to accountant regarding update needed to investor's taxpayer number. | AMM | 0.40 | 30.00 |
| 7-Apr-20 | Corresponded with investors re USCIS issues. | MIG | 0.40 | 158.00 |
| 7-Apr-20 | Reviewed banking documents. | MIG | 0.30 | 118.50 |
| 7-Apr-20 | Multiple communications regarding tax filing matters and deadline; Review email exchange regarding USCIS I-829 denials and responses; Follow up on investor K-1 requests and address changes; Assist Receiver with finalize Phase 2 Federal Tax Returns and organize client copy; Review incoming receivership mail; Correspond with accountant regarding IRS letters and removal of penalties associated with AnC Bio VT LLC. | KAS | 2.30 | 402.50 |
| 8-Apr-20 | Correspond with multiple investors regarding address change and K-1 requests; Update records (1.3); Receipt and review of Stateside investor email regarding USCIS' request for evidence and correspond with D. McNeil (.2); Correspond with S. Lillis regarding address change updates (.3); Correspond with L. Johnson regarding corrected K-1 (.3). | KAS | 2.10 | 367.50 |
| 8-Apr-20 | Gather information needed for preparation of SFAR and correspond with F. Centeno regarding same. | KAS | 0.50 | 87.50 |
| 8-Apr-20 | Communications with counsel for AnC Bio investor regarding investment refund. | KAS | 0.20 | 35.00 |
| 8-Apr-20 | Work on Status Report. | JML | 3.80 | 1,501.00 |

Akerman LLP

Page 29

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | August 31, 2020 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9602446 |

| 8-Apr-20 | Corresponded with investors re USCIS status. | MIG | 0.40 | 158.00 |
| 8-Apr-20 | Corresponded with Levit re report and fee application. | MIG | 0.00 | 0.00 |
| 8-Apr-20 | Prepare password encrypted digital copy of K-1 for Investor; Prepare email regarding same to investor. | AMM | 0.50 | 37.50 |
| 9-Apr-20 | Corresponded with Felipe re USCIS. | MIG | 0.20 | 79.00 |
| 9-Apr-20 | Conference with Donovan re status. | MIG | 0.20 | 79.00 |
| 9-Apr-20 | Work on K-1 and address change requests; Update records. | KAS | 1.00 | 175.00 |
| 9-Apr-20 | Work on Jay Peak domain name renewal. | KAS | 0.40 | 70.00 |
| 9-Apr-20 | Correspond with F. Centeno regarding quarterly financial report. | KAS | 0.30 | 52.50 |
| 9-Apr-20 | Review of billing statement from Downs Rachlin and discuss with J. Levit. | KAS | 0.20 | 35.00 |
| 10-Apr-20 | Review and redact billing statements for two year period for all professionals. | KAS | 0.00 | 0.00 |
| 10-Apr-20 | Review address change and K-1 inquries; Update receivership records; correspond with investors and counsel; Update team on address changes; Review receivership mail and follow up with same; Follow up with L. Johnson regarding tax matters. | KAS | 2.00 | 350.00 |
| 10-Apr-20 | Corresponded with investors re financial issues and USCIS. | MIG | 0.40 | 158.00 |
| 13-Apr-20 | Reviewed and revised fee application. | MIG | 0.00 | 0.00 |
| 13-Apr-20 | Reviewed Accioly RFE. | MIG | 0.30 | 118.50 |
| 13-Apr-20 | Correspond with accountant regarding revising investor K-1. | KAS | 0.20 | 35.00 |
| 13-Apr-20 | Research information on status of mandamus action and prepare email to J. Levit regarding same for reporting purposes. | KAS | 0.20 | 35.00 |
| 13-Apr-20 | Review investor communication regarding Request for Evidence received. | KAS | 0.10 | 17.50 |
| 13-Apr-20 | Telephone conference with two investors regarding sales process and address change/K-1 requests; Review incoming receivership entity mail to determine next steps. | KAS | 0.70 | 122.50 |
| 13-Apr-20 | Work on receivership domain name renewal. | KAS | 0.40 | 70.00 |

Akerman LLP

Page 30

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | August 31, 2020 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9602446 |

| | | | | |
|---|---|---|---|---|
| 13-Apr-20 | Work on investor change of address and K-1 requests. | KAS | 1.10 | 192.50 |
| 14-Apr-20 | Follow up conference with J. Levit regarding status report matters. | KAS | 0.40 | 70.00 |
| 14-Apr-20 | Review of People's United Bank account monthly statement and forward to accountant. | KAS | 0.10 | 17.50 |
| 14-Apr-20 | Review email from J. Shen, Esq. regarding AnC Bio investor's request for refund of principal per escrow agreement; Research status of same and correspond with Receiver. | KAS | 0.70 | 122.50 |
| 14-Apr-20 | Review SEC Billing Instructions for verification compliance; Update verification to be executed by Receiver. | KAS | 0.40 | 70.00 |
| 14-Apr-20 | Review status report from Endicott and correspond with J. Levit regarding same. | KAS | 0.20 | 35.00 |
| 14-Apr-20 | Review and revise draft status report. | KAS | 0.80 | 140.00 |
| 14-Apr-20 | Review summary report on Jay Peak financial for Status Report, review status of litigation for Status Report and prepare Status Report. | JML | 7.20 | 2,844.00 |
| 14-Apr-20 | Corresponded with Josh Simonds re meeting. | MIG | 0.20 | 79.00 |
| 14-Apr-20 | Corresponded with investors re USCIS. | MIG | 0.40 | 158.00 |
| 14-Apr-20 | Research and prepare password encrypted digital copy of 2019 K-1 for investor; Prepare email regarding same to investor; | AMM | 0.70 | 52.50 |
| 15-Apr-20 | Review and prepare summary of efforts to aid with immigration matters. | JML | 3.20 | 1,264.00 |
| 15-Apr-20 | Research and prepare report on business operations. | JML | 2.70 | 1,066.50 |
| 15-Apr-20 | Edited Receiver's 8th Interim Omnibus Application for Fees Expenses. | KAS | 0.00 | 0.00 |
| 15-Apr-20 | Send email to J. Shen, Esq. regarding refund. | KAS | 0.20 | 35.00 |
| 15-Apr-20 | Prepare email to Receiver regarding investor refund request. | KAS | 0.40 | 70.00 |
| 15-Apr-20 | Review investor email regarding Request for Evidence. | KAS | 0.10 | 17.50 |
| 15-Apr-20 | Process AnC Bio investor $500,000 refund request. | KAS | 0.60 | 105.00 |
| 15-Apr-20 | Update property chart regarding non-payment of real property taxes per Receiver due to dispute over amount of taxes owed. | KAS | 0.30 | 52.50 |

Akerman LLP

Page 31

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | August 31, 2020 |
|--------|-----------------------------------|---|-------|-----------------|
| 0312632 | JAY PEAK, INC. | | Invoice Number | 9602446 |

| | | | | |
|---|---|---|---|---|
| 15-Apr-20 | Correspond with F. Centeno to provide background on City Bank's letters of credit issued to Burke and Jay Peak. | KAS | 0.10 | 17.50 |
| 16-Apr-20 | Update Jay Peak Biomedical tracking chart regarding refunds. | KAS | 0.40 | 70.00 |
| 16-Apr-20 | Edited Receiver's Status Report. | KAS | 0.50 | 87.50 |
| 16-Apr-20 | Edited Letter to Ms. Lie XIe enclosing $500,000 and Executed Assignment and arrange for overnight mailing. | KAS | 0.60 | 105.00 |
| 16-Apr-20 | Work on reconciliation of cash accounting to determine amount of funds available for payment of professional fees and other expenses. | KAS | 2.70 | 472.50 |
| 16-Apr-20 | Correspond with A. McLaughlin regarding K-1 update. | KAS | 0.10 | 17.50 |
| 16-Apr-20 | Research and prepare update on Iron Shore appeal. | JML | 0.80 | 316.00 |
| 16-Apr-20 | Review court dockets for Vermont cases and prepare report. | JML | 1.30 | 513.50 |
| 16-Apr-20 | Review filings in MSK matter and status of discovery. | JML | 2.20 | 869.00 |
| 16-Apr-20 | Research status of resolution of discovery disputes. | JML | 2.70 | 1,066.50 |
| 16-Apr-20 | Corresponded with investors re sales status. | MIG | 0.30 | 118.50 |
| 16-Apr-20 | Reviewed escrow and return of Phase 7 investors funds. | MIG | 0.30 | 118.50 |
| 16-Apr-20 | Research and prepare email to paralegal regarding error made on investor's 2019 K-1. | AMM | 0.60 | 45.00 |
| 17-Apr-20 | Prepare email to paralegal regarding prior invoice payments. | AMM | 0.10 | 7.50 |
| 17-Apr-20 | Corresponded with investors re status. | MIG | 0.40 | 158.00 |
| 17-Apr-20 | Monitor calls and emails from investor regarding case status, K-1 requests and address changes and attend to same; Review incoming receivership mail and determine action to be taken. | KAS | 0.90 | 157.50 |
| 17-Apr-20 | Edited Receiver's Status Report. | KAS | 0.80 | 140.00 |
| 17-Apr-20 | Composed email to F. Giallanza (Salcedo Attorneys at Law PA) re: Receiver's report. | KAS | 0.10 | 17.50 |
| 17-Apr-20 | Process address change requests; Update charts; Correspond with accountant and Leisure regarding updates. | KAS | 0.60 | 105.00 |

Akerman LLP                                                                                    Page 32

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | August 31, 2020 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9602446 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 17-Apr-20 | Edited doc List of All Property Sales Net Proceeds Received Per SEC's Judgment deposited in SunTrust. | KAS | 0.10 | 17.50 |
| 17-Apr-20 | Continue preparation of reconciliation of trust accounting to confirm amount of non-restricted funds in etate. | KAS | 2.60 | 455.00 |
| 20-Apr-20 | Review correspondence regarding taxes; Follow up with accountant regarding same; Monitor investor address change and K-1 inquiries and attend to same; Revie receivership mail. | KAS | 0.90 | 157.50 |
| 20-Apr-20 | Continue preparation of unrestricted cash report and multiple communications with Receiver regarding same. | KAS | 1.80 | 315.00 |
| 20-Apr-20 | Review Receiver's comments to Status Report and make revisions. | JML | 3.20 | 1,264.00 |
| 20-Apr-20 | Reviewed and revised fee application. | MIG | 0.00 | 0.00 |
| 20-Apr-20 | Reviewed and revised status report. | MIG | 0.80 | 316.00 |
| 20-Apr-20 | Corresponded with creditors re sales status and USCIS. | MIG | 0.40 | 158.00 |
| 20-Apr-20 | Research and prepare password encrypted digital copy of 2019 K-1 for investor; Prepare email to investor regarding same. | AMM | 0.60 | 45.00 |
| 21-Apr-20 | Corresponded with Klasko and Smiley re Lodge and Townhouse FAQs. | MIG | 0.30 | 118.50 |
| 21-Apr-20 | Corresponded with investors re status. | MIG | 0.30 | 118.50 |
| 21-Apr-20 | Work on finalizing financial 8th report exhibits; Assemble exhibits for review by SEC; Continue to redact professional fee invoice for privileged information; Review final draft of 8th report for accuracy of information; Confer with J. Levit regarding report. | KAS | 3.50 | 612.50 |
| 21-Apr-20 | Correspond with M. Goldberg regarding status update to Jay Peak Lodge and Townhouse Investors; Prepare and update email database for investor's and their counsel to be used in conjunction with update; Draft email to investors and their counsel regarding udpate and send to Receiver for approval. | KAS | 1.90 | 332.50 |
| 22-Apr-20 | Multiple communcations with investors regarding address changes and K-1 requests and process requests. | KAS | 0.70 | 122.50 |

Akerman LLP                                                                    Page 33

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | August 31, 2020 |
| 0312632 | JAY PEAK, INC. | | Invoice Number | 9602446 |

| | | | | |
|---|---|---|---|---|
| 22-Apr-20 | Follow up with City National Bank regarding bank accounts. | KAS | 0.20 | 35.00 |
| 22-Apr-20 | Correspond with counsel for Jay Peak Lodge & Townhouse investor regarding RFE requests received. | KAS | 0.30 | 52.50 |
| 22-Apr-20 | Composed email to investor with instructions for addres change request. | KAS | 0.20 | 35.00 |
| 22-Apr-20 | Correspond with immigration counsel regarding Lodge & Townhouse I-829 Request for Evidence. | KAS | 0.10 | 17.50 |
| 23-Apr-20 | Correspond with T. Geng, Esquire regarding AnC Bio refund and provide instructions; Confer with Receiver on matter. | KAS | 0.40 | 70.00 |
| 23-Apr-20 | Review and discuss suggested revisions to Receiver's report. | KAS | 0.40 | 70.00 |
| 23-Apr-20 | Review receivership mail and follow up with address change and K-1 requests. | KAS | 0.50 | 87.50 |
| 23-Apr-20 | Edited Receiver's Status Report. | KAS | 0.40 | 70.00 |
| 23-Apr-20 | Conference with Levenson re status of case. | MIG | 0.80 | 316.00 |
| 23-Apr-20 | Research regarding investor's request for 2019 K-1 and Address Change. | AMM | 0.40 | 30.00 |
| 24-Apr-20 | Research and prepare password encrypted digital copy of 2019 K-1 for investor; Prepare email to investor regarding same and instructions for updating investor contact information. | AMM | 0.80 | 60.00 |
| 24-Apr-20 | Review documents submitted by investor; Prepare email to investor regarding missing information and corrections needed to their Change of Address Form. | AMM | 0.30 | 22.50 |
| 24-Apr-20 | Conference with Klasko re filing. | MIG | 0.20 | 79.00 |
| 24-Apr-20 | Corresponded with investors re USCIS. | MIG | 0.40 | 158.00 |
| 24-Apr-20 | Respond to inquiry from investor's attorney regarding refund of principal; Respond to address update and K-1 request and update records; Correspond with Receiver's professionals regarding updates to contact information and request for revised K-1.; Review of incoming receivership mail and determine further handling; Confer with A. McLaughlin regarding expenses. | KAS | 2.70 | 472.50 |
| 24-Apr-20 | Continue analysis of property expenses from case inception and cataloging of journal entries. | KAS | 1.60 | 280.00 |

Akerman LLP

Page 34

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | August 31, 2020 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9602446 |

| | | | | |
|---|---|---|---|---|
| 24-Apr-20 | Review emails regarding Canadian check verification. | KAS | 0.10 | 17.50 |
| 24-Apr-20 | Follow up with L. Johnson regarding analysis of inter-company transfer report. | KAS | 0.10 | 17.50 |
| 24-Apr-20 | Make revisions to Status Report to reflect comments. | JML | 1.80 | 711.00 |
| 27-Apr-20 | Correspond with M. Goldberg regarding notice to Jay Peak Lodge & Townhouse Investors regarding pending USCIS matters. | KAS | 0.20 | 35.00 |
| 27-Apr-20 | Review receivership mail; Correspond with investors regarding K-1 requests; Correspond with D. McNeil regarding historical K-1 request; Correspond with S. Lillis and L. Johnson regarding address changes. | KAS | 1.60 | 280.00 |
| 27-Apr-20 | Gather information requested by accountants pertaining to receivership bank accounts and prepare chart. | KAS | 0.90 | 157.50 |
| 27-Apr-20 | Corresponded with investors re status. | MIG | 0.30 | 118.50 |
| 27-Apr-20 | Research and update investor information per address change request form received from Investor; Prepare email to Investor and Jay Peak management regarding same. | AMM | 0.60 | 45.00 |
| 27-Apr-20 | Confer with ███ on I-526 stipulation. | NSS | 1.00 | 395.00 |
| 28-Apr-20 | Prepare payment request for vendor invoice; Prepare email regarding same with mailing instructions to trust and office manager. | AMM | 0.30 | 22.50 |
| 28-Apr-20 | Preparation of Escrow Deposit form for tax refund and process same; Update accountant and refund status. | KAS | 0.40 | 70.00 |
| 28-Apr-20 | Prepare chart regarding banking activity requested by forensic accountants for reconciliation report. | KAS | 1.50 | 262.50 |
| 28-Apr-20 | Revise trust cash reconciliation chart. | KAS | 0.70 | 122.50 |
| 28-Apr-20 | Composed email to Jessica DeNisi (Klasko Immigration Law Partner), David McNeil (Leisure Hotels, LLC) regarding Jay Peak Golf and Mountain Request for Evidence. | KAS | 0.10 | 17.50 |
| 28-Apr-20 | Multiple conferences with Receiver and staff regarding litigation matters and revise report. | JML | 2.80 | 1,106.00 |
| 29-Apr-20 | Composed email to McLaughlin re: Darling Hill Invoice. | KAS | 0.10 | 17.50 |

Akerman LLP                                                                    Page 35

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | August 31, 2020 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9602446 |

| | | | | |
|---|---|---|---|---|
| 29-Apr-20 | Work on responding to K-1 request and address changes. | KAS | 1.00 | 175.00 |
| 29-Apr-20 | Composed email to McLaughlin, Amanda re: Statement from Butlers Family Auto Inc. | KAS | 0.10 | 17.50 |
| 29-Apr-20 | Corresponded with investors re USCIS and sale status. | MIG | 0.40 | 158.00 |
| 29-Apr-20 | Prepare payment request for insurance renewal invoice; Prepare email regarding same to paralegal. | AMM | 0.30 | 22.50 |
| 29-Apr-20 | Prepare email to Paralegal regarding the status of a contested vendor invoice; Prepare email to accountant regarding same; Prepare email to paralegal regarding the source of payment for the invoice. | AMM | 0.40 | 30.00 |
| 29-Apr-20 | Research and prepare payment request for vendor invoice. | AMM | 0.40 | 30.00 |
| 30-Apr-20 | Prepare payment request for vendor invoice; Prepare email regarding same to trust and office manager with mailing instructions. | AMM | 0.40 | 30.00 |
| 30-Apr-20 | Organize and save digital scan of invoice payment. | AMM | 0.10 | 7.50 |
| 30-Apr-20 | Corresponded with investors re status. | MIG | 0.30 | 118.50 |
| 30-Apr-20 | Monitored and dealt with receivership email inquiries regarding address updates, K-1's and immigration matters; Update charts pertaining to address changes. | KAS | 0.70 | 122.50 |
| 30-Apr-20 | Prepare for and attend telephone conference with M. Davis, L. Johnson, and F. Diaz-Drago regarding trust accounting matters pertaining to inter-company transfers (.8); Research information on QBurke operations and send to M. Davis (.2). | KAS | 1.00 | 175.00 |
| 30-Apr-20 | Reviewed draft Summary of Receipts from accountants regarding inter-company transfers. | KAS | 0.40 | 70.00 |
| 1-May-20 | Review receivership email inquiries regarding case status and K-1 requests; Review receivership mail. | KAS | 0.60 | 105.00 |
| 1-May-20 | Corresponded with creditors re USCIS. | MIG | 0.30 | 118.50 |
| 4-May-20 | Review and respond to investor inquiries; Work on banking matters; Review receivership mail and determine next steps; Calls with investors regarding case status; Work on K-1 requests. | KAS | 1.80 | 315.00 |
| 5-May-20 | Correspond with Receiver regarding banking matters. | KAS | 0.40 | 70.00 |

Akerman LLP

Page 36

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | August 31, 2020 |
| 0312632 | JAY PEAK, INC. | | Invoice Number | 9602446 |

| | | | | |
|---|---|---|---|---|
| 5-May-20 | Review receivership mail and deal with K-1 and case status inquiries. | KAS | 0.60 | 105.00 |
| 5-May-20 | Corresponded with investors re USCIS. | MIG | 0.30 | 118.50 |
| 5-May-20 | Corresponded with Klasko re USCIS. | MIG | 0.20 | 79.00 |
| 5-May-20 | Research and prepare password encrypted digital copy of 2019 K-1 for investor; Prepare email to investor regarding same and the process for updating personal contact information. | AMM | 0.80 | 60.00 |
| 6-May-20 | Prepare payment request for the commercial general liability insurance coverage invoice for the 172 Bogner Dr. property. | AMM | 0.40 | 30.00 |
| 6-May-20 | Corresponded with Schneider re ███████ | MIG | 0.20 | 79.00 |
| 6-May-20 | Reviewed spreadsheets received from Kapila to prepare for call on intercompany loans. | MIG | 0.40 | 158.00 |
| 6-May-20 | Attended call on intercompany loans. | MIG | 0.50 | 197.50 |
| 6-May-20 | Corresponded with creditors re USCIS. | MIG | 0.30 | 118.50 |
| 6-May-20 | Work on receivership banking matters; Follow up with investor inquiries; Review receivership mail. | KAS | 0.80 | 140.00 |
| 6-May-20 | Follow up on asset disposition matters. | KAS | 0.30 | 52.50 |
| 7-May-20 | Research inquiry from K. Foster regarding trust transaction. | KAS | 0.40 | 70.00 |
| 7-May-20 | Prepared for and attended call with Klasko team and economists re jobs report. | MIG | 0.60 | 237.00 |
| 7-May-20 | Corresponded with investors re USCIS. | MIG | 0.40 | 158.00 |
| 8-May-20 | Corresponded with investors re USCIS. | MIG | 0.30 | 118.50 |
| 8-May-20 | Work on reactivation of Desjardin login credentials for Receiver's professional. | KAS | 0.50 | 87.50 |
| 8-May-20 | Correspond with T. Geng, Esquire regarding investor refund; Follow up on matters regarding same. | KAS | 0.40 | 70.00 |
| 8-May-20 | Correspond with accountant regarding investor's tax inquiry. | KAS | 0.10 | 17.50 |
| 8-May-20 | Attend to inquiries regarding K-1s; address changes and immigration matters; Work on file organization matters. | KAS | 2.00 | 350.00 |
| 11-May-20 | Correspond with T. Geng, Esq. regarding instructions for refund of AnC Bio investor's principal; Communications with Receiver regarding same. | KAS | 0.50 | 87.50 |

Akerman LLP

Page 37

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | August 31, 2020 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9602446 |

| | | | | |
|---|---|---|---|---|
| 11-May-20 | Correspond with accountant regarding LCP Groups tax inquiry. | KAS | 0.20 | 35.00 |
| 11-May-20 | Work on payment and billing matters pertaining to e-Discovery services. | KAS | 0.50 | 87.50 |
| 11-May-20 | Corresponded with creditor and McNeil re K-1. | MIG | 0.20 | 79.00 |
| 11-May-20 | Corresponded with creditors re sale status. | MIG | 0.30 | 118.50 |
| 12-May-20 | Reviewed correspondence re insurance claim. | MIG | 0.20 | 79.00 |
| 12-May-20 | Corresponded with investors re status of USCIS and sale. | MIG | 0.40 | 158.00 |
| 12-May-20 | Correspond with D. McNeil regarding investor inquiry. | KAS | 0.10 | 17.50 |
| 12-May-20 | Respond to email inquiry from immigration counsel regarding response to Request for Evidence. | KAS | 0.10 | 17.50 |
| 12-May-20 | Work on address change updates for investors. | KAS | 0.60 | 105.00 |
| 12-May-20 | Review correspondence from Peoples United Bank; Update records. | KAS | 0.40 | 70.00 |
| 12-May-20 | Respond to receivership inquIries regarding address changes, case status and K-1 request; Review receivership mail. | KAS | 1.60 | 280.00 |
| 13-May-20 | Work on banking and administrative matters. | KAS | 0.50 | 87.50 |
| 13-May-20 | Work on verifying documents supporting AnC Bio Investors refund request. | KAS | 0.50 | 87.50 |
| 13-May-20 | Confer with J. Levit regarding status reporting matters. | KAS | 0.30 | 52.50 |
| 13-May-20 | Confer with Receiver regarding status; follow up with special counsel, Receiver and paralegal. | JML | 0.00 | 0.00 |
| 13-May-20 | Corresponded with creditors re USCIS. | MIG | 0.30 | 118.50 |
| 13-May-20 | Corresponded with █ re hotel. | MIG | 0.10 | 39.50 |
| 14-May-20 | Corresponded with investors re sale status. | MIG | 0.40 | 158.00 |
| 14-May-20 | Multiple revisions to Status Report to reflect Receiver and SEC comments. | JML | 0.00 | 0.00 |
| 14-May-20 | Work on investor address change and K-1 requests; Review receivership mail. | KAS | 0.70 | 122.50 |
| 14-May-20 | Correspond regarding payment to B. Stenger for meeting with tax appraiser; Prepare and process check request for same. | KAS | 0.40 | 70.00 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | August 31, 2020 |
| 0312632 | JAY PEAK, INC. | | Invoice Number | 9602446 |

| 14-May-20 | Preparation of wire request/funds transfer documents regarding to AnC Bio Investor Refund Request; Update charts re: same. | KAS | 1.10 | 192.50 |
| 15-May-20 | Follow up regarding $500,000 wire transfer of funds for investor refund. | KAS | 0.40 | 70.00 |
| 15-May-20 | Correspond regarding banking and administrative matters. | KAS | 0.20 | 35.00 |
| 15-May-20 | Reviewed revised notice of filing and corresponded re same. | MIG | 0.60 | 237.00 |
| 15-May-20 | Corresponded with creditors re USCIS. | MIG | 0.30 | 118.50 |
| 18-May-20 | Corresponded with investors re status of USCIS. | MIG | 0.40 | 158.00 |
| 18-May-20 | Work on address changes and K-1 requests; Calls with investors regarding immigration inquiries; Review incoming mail; Confer with A. McLaughlin regarding administrative matters. | KAS | 1.60 | 280.00 |
| 18-May-20 | Work on payment of professional fees and property maintenance expenses. | KAS | 0.50 | 87.50 |
| 18-May-20 | Multiple correspondence with Receiver and SEC regarding Receiver's 8th Interim Omnibus Application for Fees Expenses | JML | 0.00 | 0.00 |
| 18-May-20 | Edited Jay Peak - Receiver's 8th Status Report. | JML | 0.00 | 0.00 |
| 18-May-20 | Multiple follow up regarding Receiver's 8th Interim Omnibus Application for Fees & Expenses | JML | 0.00 | 0.00 |
| 18-May-20 | Prepare payment request for invoice regarding utilities used by the 172 Bogner Dr. property; Prepare email to trust regarding same; Prepare email to office manager regarding mailing instructions; | AMM | 0.60 | 45.00 |
| 19-May-20 | Research and prepare password encrypted digital copy of K-1 for Investor; Prepare email to investor regarding same and documents required to update personal information. | AMM | 0.90 | 67.50 |
| 19-May-20 | Prepare email to paralegal regarding K-1 request received from investor. | AMM | 0.20 | 15.00 |
| 19-May-20 | Edited Receiver's 8th Status Report per SEC's comments. | JML | 0.00 | 0.00 |
| 19-May-20 | Telephone conference with investors regarding case status and K-1 requests; Review mail; Monitor receivership email requests; Arrange for payment of Baker Tilly professional fee invoice. | KAS | 1.30 | 227.50 |

Akerman LLP

Page 39

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | August 31, 2020 |
| 0312632 | JAY PEAK, INC. | | Invoice Number | 9602446 |

| | | | | |
|---|---|---|---|---|
| 19-May-20 | Attend to investor address changes, K-1 request and immigration inquiries; Follow up re: banking matters. | KAS | 1.60 | 280.00 |
| 19-May-20 | Corresponded with investors re USCIS. Reviewed and approved economist bill. | MIG | 0.20 | 79.00 |
| 19-May-20 | Reviewed and approved economist bill. | MIG | 0.10 | 39.50 |
| 19-May-20 | Conference with Wakschlag re Burke jobs. | MIG | 0.40 | 158.00 |
| 19-May-20 | Reviewed Burke jobs report and corresponded with Wakschlag re same. | MIG | 0.60 | 237.00 |
| 20-May-20 | Respond to investor inquiries; Work on administrative matters. | KAS | 0.60 | 105.00 |
| 21-May-20 | Work on address change and K-1 requests; Update charts re: same; Review incoming mail and follow up re: same. | KAS | 0.70 | 122.50 |
| 21-May-20 | Review draft Receiver's letter for Stateside Template. | KAS | 0.60 | 105.00 |
| 21-May-20 | Corresponded with creditors re sales status. | MIG | 0.30 | 118.50 |
| 22-May-20 | Corresponded with creditors re USCIS. | MIG | 0.30 | 118.50 |
| 22-May-20 | Attend to investor inquiries, address changes and K-1 requests. | KAS | 0.80 | 140.00 |
| 22-May-20 | Correspond with J. DeNisi regarding draft letter to USCIS. | KAS | 0.40 | 70.00 |
| 22-May-20 | Revise exhibits for Fee Application | JML | 0.00 | 0.00 |
| 22-May-20 | Review and finalize fee application and status report. | JML | 0.00 | 0.00 |
| 26-May-20 | Edited doc Jay Peak - Receiver's 8th Interim Omnibus Application for Fees Expenses. | JML | 0.00 | 0.00 |
| 26-May-20 | Composed email to Goldberg, Michael, Smiley, Kimberly: Jay Peak - Receiver's 8th Interim Omnibus Application for Fees Expenses | JML | 0.00 | 0.00 |
| 26-May-20 | Final review of Fee Application and Status Report. | JML | 0.00 | 0.00 |
| 26-May-20 | Revise and finalize Receiver's 8th Reports and Exhibits for filing with court. | KAS | 0.00 | 0.00 |
| 26-May-20 | Finalize drafts of Receiver's letters for USCIS denial response templates and correspond with J. Denisi re: same. | KAS | 0.50 | 87.50 |
| 26-May-20 | Study and review Receiver's Eighth Report and discuss with Godlberg. | JSR | 0.00 | 0.00 |
| 26-May-20 | Reviewed and executed letter to USCIS. | MIG | 0.40 | 158.00 |
| 26-May-20 | Corresponded with investors re status. | MIG | 0.30 | 118.50 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | August 31, 2020 |
| 0312632 | JAY PEAK, INC. | | Invoice Number | 9602446 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 26-May-20 | Final review of status report and fee application. | MIG | 0.00 | 0.00 |
| 27-May-20 | Conference with investors re status. | MIG | 0.30 | 118.50 |
| 27-May-20 | Conference with ███ ████████ ███████ | MIG | 0.40 | 158.00 |
| 27-May-20 | Reviewed Burke report and corresponded with Denisi re green cards. | MIG | 0.20 | 79.00 |
| 27-May-20 | Corresponded with creditors re USCIS. | MIG | 0.30 | 118.50 |
| 27-May-20 | Corresponded with Klasko and Denisi re USCIS. | MIG | 0.30 | 118.50 |
| 27-May-20 | Correspond regarding immigration matters. | KAS | 0.30 | 52.50 |
| 27-May-20 | Prepared proposed Order and composed email to Judge Gayles re proposed Order | JML | 0.00 | 0.00 |
| 27-May-20 | Prepare payment request for invoice received from vendor; Prepare email to office administrator regarding instructions for the mailing of payment. | AMM | 0.30 | 22.50 |
| 28-May-20 | Research and update investor records per change of address requests. | AMM | 0.50 | 37.50 |
| 28-May-20 | Reviewed USCIS denial and corresponded with investors counsel re same. | MIG | 0.40 | 158.00 |
| 28-May-20 | Corresponded with investors re USCIS issues. | MIG | 0.30 | 118.50 |
| 28-May-20 | Conference with Tropin and Schneider re ██████ █████. | MIG | 0.30 | 118.50 |
| 29-May-20 | Conference with Jessica and Klasko re USCIS denial of 526 petitions. | MIG | 0.50 | 197.50 |
| 29-May-20 | Research and prepare email to Jay Peak management and accountant regarding change of address form received from investor. | AMM | 0.40 | 30.00 |
| 1-Jun-20 | Research and prepare password encrypted digital copy of K-1 for Investor; Prepare email to investor regarding same and directions to update personal information. | AMM | 0.60 | 45.00 |
| 1-Jun-20 | Monitor investor email communications and follow up regarding same; Follow up with team immigration inquiries; Work on investor address updates. | KAS | 1.30 | 227.50 |
| 2-Jun-20 | Work on immigration, K-1 and address change inquires; Follow up with J. DiNisi regarding jobs report and petition denials; Follow up with Receiver regarding property tax matters. | KAS | 2.20 | 385.00 |
| 2-Jun-20 | Conference with ██████ re status. | MIG | 0.40 | 158.00 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | August 31, 2020 |
|--------|-----------------------------------|-------|-----------------|
| 0312632 | JAY PEAK, INC. | Invoice Number | 9602446 |

| | | | | |
|---|---|---|---|---|
| 2-Jun-20 | Corresponded with creditor re USCIS. | MIG | 0.20 | 79.00 |
| 2-Jun-20 | Review proposed filing. | NSS | 1.00 | 395.00 |
| 3-Jun-20 | Corresponded with investors re USCIS. | MIG | 0.40 | 158.00 |
| 3-Jun-20 | Response to email inquiry from A. Pampanin regarding Q Burke Investor's immigration status; Correspond with Receiver regarding same. | KAS | 0.50 | 87.50 |
| 4-Jun-20 | Correspond regarding investor K-1 and immigration inquiries. | KAS | 0.70 | 122.50 |
| 4-Jun-20 | Research and prepare email to investor regarding information needed to provide digital copy of 2019 K-1. | AMM | 0.40 | 30.00 |
| 4-Jun-20 | Research and prepare email to paralegal regarding status of receivership inbox. | AMM | 0.30 | 22.50 |
| 5-Jun-20 | Research and prepare password protected digital copy of K-1 for investor; Prepare email to investor regarding same. | AMM | 0.70 | 52.50 |
| 5-Jun-20 | Prepare emails to paralegal regarding status of investor matter. | AMM | 0.20 | 15.00 |
| 5-Jun-20 | Review immigration inquiries, K-1 requests and address change updates; Work on file organization matters. | KAS | 1.30 | 227.50 |
| 5-Jun-20 | Corresponded with investor re USCIS. | MIG | 0.30 | 118.50 |
| 8-Jun-20 | Corresponded with creditors re USCIS. | MIG | 0.50 | 197.50 |
| 8-Jun-20 | Reviewed Burke jobs report to prepare for call with Wakschlag. | MIG | 0.60 | 237.00 |
| 8-Jun-20 | Multiple communications with investors and counsel regarding immigration matters, address changes and K-1 requests; Update charts with changes. | KAS | 1.30 | 227.50 |
| 8-Jun-20 | Prepare memo to Receiver regarding banking matters. | KAS | 0.70 | 122.50 |
| 9-Jun-20 | Correspond with M. Goldberg regarding AnC Bio escrowed funds. | KAS | 0.50 | 87.50 |
| 9-Jun-20 | Revise notice to Q Burke investors; Correspond with M. Goldberg regarding same. | KAS | 0.60 | 105.00 |
| 9-Jun-20 | Work on updates to Q Burke investor database. | KAS | 1.70 | 297.50 |
| 9-Jun-20 | Corresponded with Klasko re USCIS. | MIG | 0.30 | 118.50 |
| 9-Jun-20 | Corresponded with █████ Boyles re Burke. | MIG | 0.10 | 39.50 |

Akerman LLP

Page 42

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | August 31, 2020 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9602446 |

| | | | | |
|---|---|---|---|---|
| 9-Jun-20 | Conference with Smiley re Burke refunds. | MIG | 0.20 | 79.00 |
| 9-Jun-20 | Corresponded with investors re USCIS. | MIG | 0.40 | 158.00 |
| 9-Jun-20 | Research and prepare emails to Jay Peak management and paralegal regarding bank statements from 2017 and 2018 for various accounts. | AMM | 0.40 | 30.00 |
| 10-Jun-20 | Reviewed Baker Tilly report and had conference with Raymond James and counsel re Phase 8 escrow. | MIG | 1.10 | 434.50 |
| 10-Jun-20 | Reviewed letter to Burke investors re status. | MIG | 0.30 | 118.50 |
| 10-Jun-20 | Conference with ███ ███████████████ | MIG | 0.30 | 118.50 |
| 10-Jun-20 | Conference with Schneider re ██████ | MIG | 0.30 | 118.50 |
| 10-Jun-20 | Reviewed People's bank demand letter ███████ ████████████. | MIG | 0.60 | 237.00 |
| 10-Jun-20 | Attend to investor inquiries and K-1 requests; Work on billing and administrative matters; Update chart. | KAS | 1.30 | 227.50 |
| 10-Jun-20 | Finalize notice to Q Burke investors; Correspond with Klasko regarding same; Attend to email inquiries from investors regarding same. | KAS | 1.10 | 192.50 |
| 10-Jun-20 | Composed email to Margolies re: Baker Tilly Virchow Krause LLP invoice. | KAS | 0.30 | 52.50 |
| 11-Jun-20 | Work on revised notice to Q Burke investors regarding I-526 denials; Multiple follow up communications with investors re: same. | KAS | 2.20 | 385.00 |
| 11-Jun-20 | Work on investor address change and K-1 requests. | KAS | 1.20 | 210.00 |
| 11-Jun-20 | Correspond with M. Goldberg regarding meeting. | KAS | 0.30 | 52.50 |
| 11-Jun-20 | Corresponded with investors re K-1s and USCIS. | MIG | 0.40 | 158.00 |
| 11-Jun-20 | Corresponded with Smiley re Burke immigration meeting. | MIG | 0.20 | 79.00 |
| 11-Jun-20 | Corresponded with Schneider and Tropin and Lifshitz re ██████████ | MIG | 0.40 | 158.00 |
| 11-Jun-20 | Corresponded with Smiley re call from claimant. | MIG | 0.20 | 79.00 |
| 12-Jun-20 | Corresponded with investors re USCIS. | MIG | 0.40 | 158.00 |
| 12-Jun-20 | Corresponded with Jarvo re Jay Peak. | MIG | 0.10 | 39.50 |
| 12-Jun-20 | Reviewed banking documents with Smiley re available funds. | MIG | 0.20 | 79.00 |
| 12-Jun-20 | Corresponded with Pieciak re meeting. | MIG | 0.10 | 39.50 |
| 12-Jun-20 | Corresponded with Barr re claims. | MIG | 0.20 | 79.00 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | August 31, 2020 |
| 0312632 | JAY PEAK, INC. | | Invoice Number | 9602446 |

| | | | | |
|---|---|---|---|---|
| 12-Jun-20 | Work on yearly renewal payment of Hangar Lot Lease with State of Vermont. | KAS | 0.80 | 140.00 |
| 12-Jun-20 | Review People's United Bank account statement for Q Burke; Correspond with S. Lillis regarding same. | KAS | 0.20 | 35.00 |
| 15-Jun-20 | Correspond with S. Lillis regarding Desjardin banking matters. | KAS | 0.40 | 70.00 |
| 15-Jun-20 | Analyze cash balances in accounts and to determine unrestricted funds. | KAS | 0.60 | 105.00 |
| 15-Jun-20 | Review and address receivership inquiries regarding immigration matters and case status. | KAS | 0.40 | 70.00 |
| 15-Jun-20 | Corresponded with investor and Wright re accommodations policy. | MIG | 0.30 | 118.50 |
| 15-Jun-20 | Conference with Pieciak and Griffin. | MIG | 0.40 | 158.00 |
| 16-Jun-20 | Conference with Vermont re Regional Center. | MIG | 0.10 | 39.50 |
| 16-Jun-20 | Corresponded with investors the USCIS. | MIG | 0.40 | 158.00 |
| 16-Jun-20 | Reviewed banking documents re transfers. | MIG | 0.40 | 158.00 |
| 16-Jun-20 | Conference with Smiley re bank accounts. | MIG | 0.20 | 79.00 |
| 16-Jun-20 | Work on updating cash accounting and analysis of funds for transfer into receivership operating account; Call with accounting team re: same. | KAS | 2.30 | 402.50 |
| 17-Jun-20 | Prepare multiple wire requests pertaining to unrestricted cash to be transfer to receivership operating account; Multiple communications regarding same; Confirm transfer amounts with billing team and Receiver. | KAS | 2.00 | 350.00 |
| 17-Jun-20 | Respond to investor email inquiries regarding address changes, K-1's and immigration matters. | KAS | 0.80 | 140.00 |
| 17-Jun-20 | Call with investor regarding case status. | KAS | 0.20 | 35.00 |
| 17-Jun-20 | Reviewed banking documents and conference with Smiley re unrestricted cash and reimbursement of property expenses. | MIG | 0.50 | 197.50 |
| 17-Jun-20 | Reviewed ███ ruling. | MIG | 0.40 | 158.00 |
| 17-Jun-20 | Research and update investor information; Prepare email to paralegal regarding same; Save electronic correspondence and documents to investor file; Prepare email to investor's attorney regarding additional identification for investor. | AMM | 0.70 | 52.50 |

Akerman LLP

Page 44

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | August 31, 2020 |
|---|---|---|---|
| 0312632 | JAY PEAK, INC. | Invoice Number | 9602446 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 18-Jun-20 | Research and prepare email to paralegal regarding investor records. | AMM | 0.60 | 45.00 |
| 18-Jun-20 | Prepared for and attended conference with replacement Regional Center. | MIG | 0.50 | 197.50 |
| 18-Jun-20 | Corresponded with investors re USCIS. | MIG | 0.30 | 118.50 |
| 18-Jun-20 | Corresponded re Miller estate. | MIG | 0.20 | 79.00 |
| 18-Jun-20 | Reviewed bank documents. | MIG | 0.20 | 79.00 |
| 18-Jun-20 | Prepare wire request for unrestricted funds; Communications with trust team regarding same. | KAS | 0.40 | 70.00 |
| 18-Jun-20 | Review and edit Q Burke Mountain Resort Hotel and Conference Center LP contact list to reflect attorney contact information. | KAS | 0.30 | 52.50 |
| 18-Jun-20 | Edited doc Jay Peak Elite Webview Notes of Cash In Accounts 6-16-20. | KAS | 0.30 | 52.50 |
| 18-Jun-20 | Continue to work on trust accounting matters; Arrange for payments to professional pursuant to Court's fee award; Multiple communications with Receiver and accounting team re: same. | KAS | 2.90 | 507.50 |
| 19-Jun-20 | Corresponded with investors re USCIS and sale status. | MIG | 0.30 | 118.50 |
| 19-Jun-20 | Corresponded with oak point. | MIG | 0.20 | 79.00 |
| 22-Jun-20 | Corresponded with investors re USCIS. | MIG | 0.40 | 158.00 |
| 22-Jun-20 | Corresponded with DeNisi re job creation. | MIG | 0.30 | 118.50 |
| 22-Jun-20 | Follow up on payment of professional fees and expenses. | KAS | 0.00 | 0.00 |
| 22-Jun-20 | Attend to multiple requests for K-1's and address change updates; Follow up with D. McNeil regarding immigration inquiry. | KAS | 1.40 | 245.00 |
| 22-Jun-20 | Correspond with immigration counsel regarding notice of denial. | KAS | 0.20 | 35.00 |
| 23-Jun-20 | Work on payment of invoice for e-Discovery services and correspond with Receiver regarding same. | KAS | 0.50 | 87.50 |
| 23-Jun-20 | Attend to inquires regarding K-1s, immigration issues and address changes; Work on case administrative matters. | KAS | 1.40 | 245.00 |
| 23-Jun-20 | Conference with State of Vermont auditor re regional center. | MIG | 1.00 | 395.00 |

Akerman LLP

Page 45

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | August 31, 2020 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9602446 |

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 23-Jun-20 | Conference with DeNisi and potential new regional center. | MIG | 0.50 | 197.50 |
| 23-Jun-20 | Reviewed correspondence from Vermont auditor. | MIG | 0.20 | 79.00 |
| 24-Jun-20 | Drafted fee agreement. | MIG | 0.30 | 118.50 |
| 24-Jun-20 | Reviewed and executed USCIS letter. | MIG | 0.30 | 118.50 |
| 24-Jun-20 | Corresponded with investors re USCIS. | MIG | 0.30 | 118.50 |
| 24-Jun-20 | Corresponded with Smiley re bank accounts. | MIG | 0.10 | 39.50 |
| 24-Jun-20 | Work on banking matters and communications with Receiver regarding same. | KAS | 0.90 | 157.50 |
| 24-Jun-20 | Correspond with S. Lillis regarding bank documents and research requested information. | KAS | 0.60 | 105.00 |
| 24-Jun-20 | Review and revise draft letter to USCIS from J. DeNisi and correspond regarding same. | KAS | 0.40 | 70.00 |
| 25-Jun-20 | Follow up regarding payment of data room for securing records. | KAS | 0.20 | 35.00 |
| 25-Jun-20 | Corresponded with investors re status. | MIG | 0.30 | 118.50 |
| 25-Jun-20 | Conference call with lawyers and replacement regional center. | MIG | 0.60 | 237.00 |
| 25-Jun-20 | Reviewed and executed letter to JP Morgan Chase. | MIG | 0.20 | 79.00 |
| 26-Jun-20 | Corresponded with investor re K-1. | MIG | 0.20 | 79.00 |
| 26-Jun-20 | Conference with ▮▮▮ Raymond re regional center. | MIG | 0.20 | 79.00 |
| 26-Jun-20 | Prepare payment request for invoice; Prepare email to office manager regarding payment records and mailing instructions. | AMM | 0.40 | 30.00 |
| 26-Jun-20 | Research and prepare email to paralegal regarding investor's request for 2019 K-1; Prepare email to investor regarding K-1 inquiry. | AMM | 0.80 | 60.00 |
| 29-Jun-20 | Corresponded with creditors re status. | MIG | 0.30 | 118.50 |
| 29-Jun-20 | Reviewed letters to USCIS. | MIG | 0.20 | 79.00 |
| 29-Jun-20 | Review draft letters from J. DeNisis regarding I-829 template response. | KAS | 0.40 | 70.00 |
| 29-Jun-20 | Review and analyze incoming mail and respond to investor immigration inquiries. | KAS | 0.60 | 105.00 |
| 30-Jun-20 | Review draft correspondence to USCIS over Receiver's signature to support Golf & Mountain I-829 template; Correspond with Receiver re: same. | KAS | 0.50 | 87.50 |

Akerman LLP

Page 46

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | August 31, 2020 |
| 0312632 | JAY PEAK, INC. | | Invoice Number | 9602446 |

| | | | | |
|---|---|---|---|---|
| 30-Jun-20 | Work on investor K-1 inquiries and address changes. | KAS | 0.50 | 87.50 |
| 30-Jun-20 | Corresponded with investors re USCIS. | MIG | 0.30 | 118.50 |
| 30-Jun-20 | Research and prepare password encrypted K-1 for investor; Prepare email to investor regarding same. | AMM | 0.80 | 60.00 |
| 1-Jul-20 | Conference with investors re USCIS issues. | MIG | 0.30 | 118.50 |
| 1-Jul-20 | Reviewed bank account balances and transfers. | MIG | 0.70 | 276.50 |
| 1-Jul-20 | Reviewed and executed USCIS letters. | MIG | 0.20 | 79.00 |
| 1-Jul-20 | Work on finalizing USCIS letter/statement for I-829 template and correspond with DeNisi. | KAS | 0.70 | 122.50 |
| 1-Jul-20 | Review receivership mail; Attend to investor immigration and K-1 inquiries; Work on address updates; Call with accountant regarding tax filings. | KAS | 1.50 | 262.50 |
| 2-Jul-20 | Work on address updates, K-1 request and correspond regarding immigration inquires; Prepare updates to Receiver's records. | KAS | 1.70 | 297.50 |
| 2-Jul-20 | Corresponded with investors re USCIS. | MIG | 0.30 | 118.50 |
| 2-Jul-20 | Corresponded with Denisi re Regional Center. | MIG | 0.20 | 79.00 |
| 2-Jul-20 | Prepare email to accountant regarding the certified mailing receipts for various 2019 tax returns. | AMM | 0.50 | 37.50 |
| 2-Jul-20 | Research and prepare email to paralegal regarding investor's K-1 request and name change; Prepare password encrypted digital copy of 2019 K-1 for investor; Prepare email to investor regarding same and the requirements to update personal information. | AMM | 0.40 | 30.00 |
| 3-Jul-20 | Corresponded with investors re USCIS. | MIG | 0.30 | 118.50 |
| 3-Jul-20 | Corresponded with DeNisi re USCIS and new Regional Center. | MIG | 0.30 | 118.50 |
| 6-Jul-20 | Research bank information relating to Q Burke escrow accounts and correspond with Receiver regarding same. | KAS | 0.50 | 87.50 |
| 6-Jul-20 | Work on investor inquiries including address changes and K-1 requests; Review incoming receivership mail and determine action to be taken, if any; Work on administrative matters. | KAS | 1.70 | 297.50 |
| 7-Jul-20 | Review incoming mail; Monitor and respond to investor inquiries. | KAS | 0.60 | 105.00 |

Akerman LLP                                                                      Page 47

| | | | | |
|---|---|---|---|---|
| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | | August 31, 2020 |
| 0312632 | JAY PEAK, INC. | Invoice Number | | 9602446 |

| | | | | |
|---|---|---|---|---|
| 7-Jul-20 | Multiple communications with Receiver regarding Phase 7 status; Prepare chart regarding Phase 7 redeployed investors. | KAS | 1.20 | 210.00 |
| 7-Jul-20 | Drafted response to Vermont auditor re Phase 7 investors and use of Raymond James settlement proceeds. | MIG | 0.70 | 276.50 |
| 7-Jul-20 | Conference re bank accounts. | MIG | 0.30 | 118.50 |
| 7-Jul-20 | Research and prepare email to investor regarding information needed to provide password encrypted digital copy of 2019 K-1. | AMM | 0.60 | 45.00 |
| 8-Jul-20 | Reviewed amended appraisal. | MIG | 0.40 | 158.00 |
| 8-Jul-20 | Conference with Phase 8 investor lawyer re escrow. | MIG | 0.40 | 158.00 |
| 8-Jul-20 | Corresponded with investors re USCIS. | MIG | 0.30 | 118.50 |
| 8-Jul-20 | Research and obtain information requested by Receiver regarding limited partnerships and administrative fee paid. | KAS | 0.60 | 105.00 |
| 9-Jul-20 | Research veracity of demand letter sent to Receiver. | JML | 0.40 | 158.00 |
| 9-Jul-20 | Corresponded with Kim re payment of bill. | MIG | 0.10 | 39.50 |
| 9-Jul-20 | Corresponded with creditor re USCIS. | MIG | 0.40 | 158.00 |
| 9-Jul-20 | Research and prepare password encrypted digital copy of 2019 K-1 for investor; Prepare email regarding same to investor. | AMM | 0.60 | 45.00 |
| 10-Jul-20 | Follow up regarding demand for payment forwarded from Receiver. | JML | 0.20 | 79.00 |
| 10-Jul-20 | Follow up with Klasko regarding immigration inquiries; Work on database updates. | KAS | 0.70 | 122.50 |
| 13-Jul-20 | Attend to investor inquiries regarding K-1's and immigration issues. | KAS | 0.50 | 87.50 |
| 13-Jul-20 | Conference with creditor re sale process. | MIG | 0.20 | 79.00 |
| 13-Jul-20 | Corresponded with Vermont auditor re immigration status. | MIG | 0.40 | 158.00 |
| 13-Jul-20 | Corresponded with investors counsel re USCIS. | MIG | 0.30 | 118.50 |
| 13-Jul-20 | Organize, scan, and save digital copies of certified mail cards from the mailing of tax filings. | AMM | 0.40 | 30.00 |
| 14-Jul-20 | Conference call with new Regional Center to finalize agreement. | MIG | 0.40 | 158.00 |

Akerman LLP

Page 48

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | August 31, 2020 |
| 0312632 | JAY PEAK, INC. | | Invoice Number | 9602446 |

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 14-Jul-20 | Conference with Denisi to discuss new Regional Center. | MIG | 0.20 | 79.00 |
| 14-Jul-20 | Corresponded with investors re immigration issues. | MIG | 0.30 | 118.50 |
| 14-Jul-20 | Corresponded with Lundy re K-1s. | MIG | 0.30 | 118.50 |
| 14-Jul-20 | Analyze and assemble records requested by Receiver regarding investor administrative fees paid. | KAS | 0.80 | 140.00 |
| 14-Jul-20 | Correspond with accountant regarding Q Burke tax lien notice. | KAS | 0.20 | 35.00 |
| 14-Jul-20 | Correspond regarding People's United invoices for fees posted to several frozen accounts; Confer with Receiver on matter. | KAS | 0.60 | 105.00 |
| 14-Jul-20 | Respond to address change request and immigration inquiries. | KAS | 0.80 | 140.00 |
| 15-Jul-20 | Confer with Receiver regarding fees assessed on frozen accounts at People's United Bank. | KAS | 0.40 | 70.00 |
| 15-Jul-20 | Review correspondence from L. Johnson regarding Burke lien. | KAS | 0.10 | 17.50 |
| 15-Jul-20 | Work on case administrative matters, address change and K-1 requests. | KAS | 1.10 | 192.50 |
| 15-Jul-20 | Work with Receiver on finalizing template letter to USCIS and correspond with Klasko re: same. | KAS | 0.50 | 87.50 |
| 15-Jul-20 | Correspond with D. McNeil regarding escrow fees. | KAS | 0.10 | 17.50 |
| 15-Jul-20 | Corresponded with McNeil and accountants re K1 issues . | MIG | 0.30 | 118.50 |
| 15-Jul-20 | Reviewed and revised DeNisi letters re new regional center and corresponded re same. | MIG | 0.50 | 197.50 |
| 15-Jul-20 | Organize, scan and save digital copies of monthly statements received from bank; Prepare email to Jay Peak management regarding same. | AMM | 0.40 | 30.00 |
| 16-Jul-20 | Conference with DeNisi re Regional Center. | MIG | 0.20 | 79.00 |
| 16-Jul-20 | Conference with investor re sale status. | MIG | 0.20 | 79.00 |
| 16-Jul-20 | Corresponded re replacement regional center. | MIG | 0.20 | 79.00 |
| 16-Jul-20 | Correspond regarding immigration issues; Work on address change updates; Review mail. | KAS | 0.60 | 105.00 |
| 17-Jul-20 | Work on professional fee payments; Call with investor regarding case status. | KAS | 0.30 | 52.50 |

Akerman LLP

Page 49

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | August 31, 2020 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9602446 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 17-Jul-20 | Review of incoming receivership mail; Work on administrative matters. | KAS | 0.40 | 70.00 |
| 17-Jul-20 | Corresponded re tax issues. | MIG | 0.20 | 79.00 |
| 17-Jul-20 | Corresponded with creditors re USCIS and status. | MIG | 0.40 | 158.00 |
| 20-Jul-20 | Corresponded with creditors we USCIS. | MIG | 0.30 | 118.50 |
| 20-Jul-20 | Conference with Schneider re ████████ ████████ | MIG | 0.60 | 237.00 |
| 20-Jul-20 | Work on address change requests and immigration inquiries. | KAS | 0.70 | 122.50 |
| 21-Jul-20 | Review and respond to email inquiry from E. Perkinson at People's United Bank regarding fee statements. | KAS | 0.40 | 70.00 |
| 21-Jul-20 | Work on K-1 requests and banking matters. | KAS | 0.70 | 122.50 |
| 21-Jul-20 | Research and update investor information per change of address forms received from investors; Save change of address forms to investor folders. | AMM | 0.70 | 52.50 |
| 22-Jul-20 | Prepare request for tax payment to Vermont's Department of Taxes; Prepare email to trust to request payment; Prepare certified mailing or payment and accompanying tax form. | AMM | 0.60 | 45.00 |
| 22-Jul-20 | Research and update investor information per change of address from. | AMM | 0.40 | 30.00 |
| 22-Jul-20 | Work on address changes, K-1 requests and follow up with immigration template requests. | KAS | 0.80 | 140.00 |
| 22-Jul-20 | Correspond with City National Bank regarding W-9. | KAS | 0.30 | 52.50 |
| 22-Jul-20 | Corresponded with investors re status. | MIG | 0.30 | 118.50 |
| 23-Jul-20 | Conference with investor re status. | MIG | 0.20 | 79.00 |
| 23-Jul-20 | Work on K-1 request and address updates. | KAS | 1.20 | 210.00 |
| 23-Jul-20 | Telephone conference with investor regarding case status. | KAS | 0.30 | 52.50 |
| 23-Jul-20 | Review and track eDiscovery payments due and owing and arrange for payment of same. | KAS | 0.60 | 105.00 |
| 23-Jul-20 | Correspond with S. Lillis regarding banking matters; Work on administrative matters. | KAS | 0.70 | 122.50 |
| 23-Jul-20 | Scan and save financial records of tax payment to Vermont's Dept. of Taxes; Prepare mailing for tax form and payment. | AMM | 0.50 | 37.50 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | August 31, 2020 |
| 0312632 | JAY PEAK, INC. | | Invoice Number | 9602446 |

| 23-Jul-20 | Review and save monthly bank statements received from People's United bank accounts | AMM | 0.60 | 45.00 |
|---|---|---|---|---|
| 24-Jul-20 | Monitor receivership inquiries and calls; Work on case administrative matters; Review mail. | KAS | 1.50 | 262.50 |
| 24-Jul-20 | Research information request by Receiver regarding Phase 1 investor releases. | KAS | 0.40 | 70.00 |
| 24-Jul-20 | Corresponded with investors the USCIS. | MIG | 0.30 | 118.50 |
| 24-Jul-20 | Corresponded with DeNisi re regional center. | MIG | 0.30 | 118.50 |
| 24-Jul-20 | Drafted letter to Russ Barr re ███████. | MIG | 0.40 | 158.00 |
| 27-Jul-20 | Corresponded with creditors re USCIS. | MIG | 0.40 | 158.00 |
| 27-Jul-20 | Receipt and review of invoices from Klakso Law Partners and update files for future payment. | KAS | 0.30 | 52.50 |
| 27-Jul-20 | Monitor receivership inquiries; Work on case administrative matters. | KAS | 0.60 | 105.00 |
| 27-Jul-20 | Review correspondence from Intralinks and arrange for payment of same. | KAS | 0.10 | 17.50 |
| 27-Jul-20 | Review and follow up with immigration counsel regarding Penthouse Suites RFE response documentation. | KAS | 0.70 | 122.50 |
| 27-Jul-20 | Prepare payment request per invoice received from vendor; Prepare email to trust regarding same. | AMM | 0.40 | 30.00 |
| 28-Jul-20 | Prepare email to office manager regarding invoice payment. | AMM | 0.10 | 7.50 |
| 28-Jul-20 | Research and correspond with Receiver regarding Vermont auditor inquiry. | KAS | 0.40 | 70.00 |
| 28-Jul-20 | Corresponded with tax appeal attorney. | MIG | 0.20 | 79.00 |
| 28-Jul-20 | Corresponded with Vermont auditor re Stateside. | MIG | 0.20 | 79.00 |
| 28-Jul-20 | Reviewed and approved tax expense checks for Bogner and Newport properties. | MIG | 0.30 | 118.50 |
| 29-Jul-20 | Corresponded with investors re USCIS. | MIG | 0.30 | 118.50 |
| 29-Jul-20 | Prepare email to paralegal regarding status of invoice payment records. | AMM | 0.10 | 7.50 |
| 29-Jul-20 | Scan, save financial records, and prepare mailing for Vermont property tax payments; Prepare email to paralegal regarding same. | AMM | 0.60 | 45.00 |
| 29-Jul-20 | Scan 2019 tax form; Prepare email to Receiver regarding signature needed for filing of same. | AMM | 0.40 | 30.00 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | August 31, 2020 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9602446 |

| | | | | |
|---|---|---|---|---|
| 30-Jul-20 | Prepare certified mailing for 2019 tax form; Scan and save digital copy of endorsed tax form and certified mailing information; Prepare email to legal administrative assistant regarding mailing status of same. | AMM | 0.40 | 30.00 |
| 30-Jul-20 | Corresponded with investors re USCIS. | MIG | 0.30 | 118.50 |
| 30-Jul-20 | Reviewed and executed Penthouse Suites letters to USCIS. | MIG | 0.30 | 118.50 |
| 30-Jul-20 | Finalize letters for Receiver in connection with Penthouse Suites template. | KAS | 0.60 | 105.00 |
| 30-Jul-20 | Work on K-1 requests and address changes; Review incoming receivership mail and attend to same. | KAS | 0.80 | 140.00 |
| 30-Jul-20 | Prepare update for website. | KAS | 0.40 | 70.00 |
| 30-Jul-20 | Correspond with M. Goldberg regarding investor USCIS inquiry. | KAS | 0.10 | 17.50 |
| 31-Jul-20 | Follow up with estate administrative payments; Work on address changes and K-1 requests; Update charts and files re: same. Follow up with McLaughlin regarding records upkeep. | KAS | 1.60 | 280.00 |
| 31-Jul-20 | Reviewed and executed expense checks. | MIG | 0.20 | 79.00 |
| 31-Jul-20 | Corresponded with DeNisi re regional center. | MIG | 0.20 | 79.00 |
| 31-Jul-20 | Corresponded with Taylor re ███. | MIG | 0.20 | 79.00 |
| 3-Aug-20 | Work on investor K-1 requests and address changes updates; Follow up regarding tax filings. | KAS | 0.80 | 140.00 |
| 3-Aug-20 | Review docket and work on website updates. | KAS | 0.60 | 105.00 |
| 3-Aug-20 | Prepare follow up email to investor regarding change of name and address request. | AMM | 0.30 | 22.50 |
| 4-Aug-20 | Work on address change requests; Attend to banking matters; Review mail. | KAS | 0.80 | 140.00 |
| 4-Aug-20 | Corresponded with Schneider re ███████ | MIG | 0.30 | 118.50 |
| 5-Aug-20 | Conference with Surgeon re status report. | MIG | 0.20 | 79.00 |
| 5-Aug-20 | Corresponded with investor re USCIS. | MIG | 0.20 | 79.00 |
| 5-Aug-20 | Review investor case status and immigration inquiry; Correspond with Receiver regarding same; Work on K-1 requests. | KAS | 0.60 | 105.00 |
| 5-Aug-20 | Prepare mailing and certified mailing cards for tax forms; Scan and save digital copies of tax forms and respective certified mailing cards. | AMM | 2.10 | 157.50 |

Akerman LLP                                                                                    Page 52

021049      GOLDBERG, MICHAEL I., AS RECEIVER          As of              August 31, 2020
0312632     JAY PEAK, INC.                             Invoice Number            9602446

| | | | | |
|---|---|---|---|---|
| 6-Aug-20 | Review of correspondence from Phelps Dunbar LLP regarding OBE Insurance E&O policy status. | KAS | 0.30 | 52.50 |
| 6-Aug-20 | Reviews correspondence re new regional center. | MIG | 0.20 | 79.00 |
| 7-Aug-20 | Corresponded with investors re USCIS. | MIG | 0.30 | 118.50 |
| 7-Aug-20 | Reviewed and executed checks. | MIG | 0.40 | 158.00 |
| 10-Aug-20 | Corresponded with investors re status. | MIG | 0.30 | 118.50 |
| 10-Aug-20 | Reviewed letter from investor's counsel and follow up re: same. | KAS | 0.40 | 70.00 |
| 10-Aug-20 | Review invoice for Newport property tax protest and arrange for payment of same. | KAS | 0.30 | 52.50 |
| 10-Aug-20 | Prepare certified mail forms for tax filings; Scan tax filings and certified mail forms; Save scans to imanage. | AMM | 1.10 | 82.50 |
| 10-Aug-20 | Prepare email to LAA regarding tax filings. | AMM | 0.10 | 7.50 |
| 11-Aug-20 | Research and prepare email to paralegal regarding banking records. | AMM | 0.10 | 7.50 |
| 11-Aug-20 | Review receivership mail; and to investor inquiries; Correspond with D. McNeil regarding reservation inquiry. | KAS | 0.60 | 105.00 |
| 11-Aug-20 | Corresponded with investors re return of funds. | MIG | 0.20 | 79.00 |
| 12-Aug-20 | Corresponded with investors re USCIS. | MIG | 0.30 | 118.50 |
| 12-Aug-20 | Follow up with People's United Bank regarding account charges. | KAS | 0.20 | 35.00 |
| 12-Aug-20 | Prepare check request for payment of Downs Rachlin invoice. | KAS | 0.20 | 35.00 |
| 12-Aug-20 | Respond to investor inquiries; Review incoming mail. | KAS | 0.60 | 105.00 |
| 12-Aug-20 | Save scans of tax filings and their respective certified mailing cards to imanage. | AMM | 0.40 | 30.00 |
| 13-Aug-20 | Prepare mailing for vendor payment; Scan and profile payment information in imanage. | AMM | 0.30 | 22.50 |
| 13-Aug-20 | Composed email to trust regarding check requests. | KAS | 0.20 | 35.00 |
| 13-Aug-20 | Monitor investor inquiries and requests. | KAS | 0.40 | 70.00 |
| 13-Aug-20 | Corresponded with investors re USCIS. | MIG | 0.20 | 79.00 |
| 13-Aug-20 | Reviewed correspondence re regional center. | MIG | 0.20 | 79.00 |
| 17-Aug-20 | Corresponded with investors re USCIS. | MIG | 0.30 | 118.50 |

Akerman LLP

Page 53

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | August 31, 2020 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9602446 |

| Date | Description | | | |
|---|---|---|---|---|
| 17-Aug-20 | Correspond with investor's daughter regarding K-1 and address change; Update receeivership records. | KAS | 0.50 | 87.50 |
| 17-Aug-20 | Prepare mailing and certified mailing forms for tax filings; Scan tax filings and certified mailing forms; Profile scans in file management system. | AMM | 1.10 | 82.50 |
| 18-Aug-20 | Correspond with investor regarding completion of IRS Form W-9. | KAS | 0.40 | 70.00 |
| 19-Aug-20 | Prepare pass code encrypted copy of K-1 to be emailed to investor's representative and correspond regarding same. | KAS | 0.50 | 87.50 |
| 19-Aug-20 | Work on address updates and correspond with accounting and financial teams regarding same. | KAS | 0.40 | 70.00 |
| 19-Aug-20 | Telephone conference with S. Mathews of People's United regarding account charges on frozen accounts; Prepare and send email with enclosures to S. Mathews regarding same. | KAS | 0.70 | 122.50 |
| 19-Aug-20 | Corresponded with creditor re USCIS. | MIG | 0.20 | 79.00 |
| 20-Aug-20 | Corresponded with investors re USCIS). | MIG | 0.30 | 118.50 |
| 20-Aug-20 | Correspond with M. Goldberg regarding City of Newport tax notice. | KAS | 0.10 | 17.50 |
| 21-Aug-20 | Review and correspond with Receiver regarding Supplemental Special Counsel Engagement Agreement for Vermont litigation. | KAS | 0.30 | 52.50 |
| 21-Aug-20 | Corresponded with Prescott re tax appeal. | MIG | 0.30 | 118.50 |
| 21-Aug-20 | Corresponded with creditors re USCIS. | MIG | 0.40 | 158.00 |
| 24-Aug-20 | Reviewed and executed tax documents. | MIG | 0.70 | 276.50 |
| 24-Aug-20 | Telephone conference with investor regarding expired permanent resident alien card and case status; Follow up re: same. | KAS | 0.50 | 87.50 |
| 24-Aug-20 | Process and udpate files regarding investor address change requests; Review incoming mail; Update electronic records. | KAS | 0.70 | 122.50 |
| 24-Aug-20 | Composed email to A. McLaughlin regarding IntraLinks Invoice. | KAS | 0.10 | 17.50 |
| 25-Aug-20 | Gather documents in preparation of fee application. | JML | 0.00 | 0.00 |
| 25-Aug-20 | Corresponded with Kellogg and Schneider re ███ ███. | MIG | 0.20 | 79.00 |
| 25-Aug-20 | Corresponded with DeNisi re regional center. | MIG | 0.20 | 79.00 |

Akerman LLP

Page 54

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | August 31, 2020 |
| 0312632 | JAY PEAK, INC. | | Invoice Number | 9602446 |

| Date | Description | | | |
|------|-------------|-----|-----|-------|
| 25-Aug-20 | Corresponded with Mack and Tatge re the solar contract. | MIG | 0.20 | 79.00 |
| 25-Aug-20 | Prepare payment request for invoice received from vendor; Prepare mailing for payment; Scan and profile payment records. | AMM | 0.40 | 30.00 |
| 25-Aug-20 | Prepare email to paralegal regarding utilities payment and inquiry regarding banking accounts; | AMM | 0.30 | 22.50 |
| 26-Aug-20 | Corresponded re USCIS. | MIG | 0.40 | 158.00 |
| 26-Aug-20 | Review miscellaneous third party mail and determine whether follow up is required. | KAS | 0.40 | 70.00 |
| 26-Aug-20 | Work on investor address change and K-1 requests; Update charts. | KAS | 0.80 | 140.00 |
| 26-Aug-20 | Review email to professionals regarding coordination of filing omnibus fee application; Begin assembly of information pertaining to same. | KAS | 0.00 | 0.00 |
| 27-Aug-20 | Work on investor address change and K-1 requests; Update charts. | KAS | 0.60 | 105.00 |
| 27-Aug-20 | Work on K-1 request and address changes. | KAS | 0.60 | 105.00 |
| 27-Aug-20 | Gather information for fee application. | JML | 0.00 | 0.00 |
| 27-Aug-20 | Corresponded with investors re status. | MIG | 0.30 | 118.50 |
| 28-Aug-20 | Correspondence with investors re USCIS. | MIG | 0.20 | 79.00 |
| 28-Aug-20 | Review correspondence from successor trustee in investor bankruptcy matter along with notice of appointment; Draft response email and update records. | KAS | 0.80 | 140.00 |
| 31-Aug-20 | Review monthly e-Discovery invoice and correspond with Receiver regarding same. | KAS | 0.10 | 17.50 |
| 31-Aug-20 | Work on case administrative matters. | KAS | 0.40 | 70.00 |
| 31-Aug-20 | Corresponded with DeNisi re new regional center. | MIG | 0.20 | 79.00 |
| | **Subtotal for Code 504 CASE ADMINISTRATION** | | **390.30** | **91,956.50** |
| | | | | |
| **Task Code:** | **515** | | | |
| 2-Mar-20 | Review and organize tax records. | AMM | 1.80 | 135.00 |
| 3-Mar-20 | Review and organize tax records. | AMM | 1.40 | 105.00 |
| 3-Mar-20 | Review and organize tax records. | AMM | 2.80 | 210.00 |
| 3-Mar-20 | Reviewed tax documents. | MIG | 0.30 | 118.50 |

Akerman LLP                                                                                        Page 55

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | August 31, 2020 |
| 0312632 | JAY PEAK, INC. | | Invoice Number | 9602446 |

| | | | | |
|---|---|---|---|---|
| 3-Mar-20 | Correspond with R. Marquard regarding JPBRP tax matters. | KAS | 0.20 | 35.00 |
| 4-Mar-20 | Corresponded with accountants re 2019 tax returns and reviewed returns. | MIG | 0.40 | 158.00 |
| 4-Mar-20 | Review and organize tax records. | AMM | 2.80 | 210.00 |
| 5-Mar-20 | Review and organize tax records. | AMM | 2.80 | 210.00 |
| 5-Mar-20 | Work on finalizing Jay Peak Hotel Suites Stateside LP state and federal tax filings and correspond with accountant regarding same. | KAS | 0.60 | 105.00 |
| 6-Mar-20 | Finalize Stateside tax returns for State filing and process payment; Organize records. | KAS | 0.70 | 122.50 |
| 6-Mar-20 | Review and organize tax records. | AMM | 3.40 | 255.00 |
| 9-Mar-20 | Reviewed and executed tax returns. | MIG | 0.40 | 158.00 |
| 11-Mar-20 | Confer with A. McLaughlin regarding tax filings. | KAS | 0.30 | 52.50 |
| 12-Mar-20 | Research and prepare email to paralegal regarding the status of tax documents from accountant. | AMM | 0.30 | 22.50 |
| 13-Mar-20 | Prepare mailing for Tax payments; Organize financial records. | AMM | 0.80 | 60.00 |
| 13-Mar-20 | Research matter regarding Tax payments; conference call with accountants regarding corrected payments. | AMM | 0.40 | 30.00 |
| 13-Mar-20 | Work on submission of State of Vermont tax extensions and payment of fees for Jay Peak partnerships. | KAS | 0.60 | 105.00 |
| 13-Mar-20 | Correspond with L. Johnson regarding Jay Peak tax matters. | KAS | 0.20 | 35.00 |
| 17-Mar-20 | Review correspondence from New York Department of Finance regarding unpaid tax liabilities pertaining to GSI of Dade County. | KAS | 0.10 | 17.50 |
| 17-Mar-20 | Follow up on tax filing matters with accountant; Organize Stateside tax filing information; Confer with A. McLaughlin regarding same. | KAS | 0.40 | 70.00 |
| 17-Mar-20 | Corresponded with Johnson re tax matter. | MIG | 0.20 | 79.00 |
| 18-Mar-20 | Scan and organize certified mailing receipts received for tax return mailings. | AMM | 0.40 | 30.00 |
| 19-Mar-20 | Assemble tax records at the request of D. McNeil. | KAS | 0.40 | 70.00 |
| 23-Mar-20 | Review of correspondence from taxing authorities and follow up with accountants regarding same. | KAS | 0.30 | 52.50 |

Akerman LLP

Page 56

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | August 31, 2020 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9602446 |

| | | | | |
|---|---|---|---|---|
| 24-Mar-20 | Follow up with accountant regarding Phase 2 federal tax return. | KAS | 0.10 | 17.50 |
| 30-Mar-20 | Correspond with D. McNeil regarding tax return. | KAS | 0.10 | 17.50 |
| 31-Mar-20 | Correspond with Receiver regarding finalization of Phase 2 tax filings. | KAS | 0.20 | 35.00 |
| 1-Apr-20 | Follow up with Receiver's accountant regarding tax matters and download draft return for Receiver's review and approval. | KAS | 0.40 | 70.00 |
| 1-Apr-20 | Review of correspondence from the Internal Revenue Service regarding status of prompt assessment request for Jay Peak tax filing. | KAS | 0.10 | 17.50 |
| 2-Apr-20 | Review of correspondence from IRS regarding penalty removal for AnC Bio VT LLC tax filings. | KAS | 0.30 | 52.50 |
| 3-Apr-20 | Composed email to L Johnson re Response from Texas Comptroller regarding HBO final Franchise Report and Penalty | KAS | 0.20 | 35.00 |
| 6-Apr-20 | Correspond with L. Johnson regarding tax matters. | KAS | 0.20 | 35.00 |
| 6-Apr-20 | Organize receivership tax records. | KAS | 0.40 | 70.00 |
| 6-Apr-20 | Corresponded with Endicott re property tax appeal. | MIG | 0.20 | 79.00 |
| 7-Apr-20 | Reviewed and executed tax documents for phase 2 . | MIG | 0.40 | 158.00 |
| 7-Apr-20 | Corresponded with Prescott and EndIcott re tax appeal. | MIG | 0.20 | 79.00 |
| 8-Apr-20 | Prepared for and attended conference with Endicott and Prescott re tax appeals. | MIG | 0.40 | 158.00 |
| 14-Apr-20 | Review of correspondence from State of Vermont regarding 2018 tax refund payment. | KAS | 0.30 | 52.50 |
| 15-Apr-20 | Correspond with A. McLaughlin regarding property tax payments. | KAS | 0.10 | 17.50 |
| 15-Apr-20 | Corresponded with Prescott re tax appeals. | MIG | 0.30 | 118.50 |
| 15-Apr-20 | Prepare email to Paralegal regarding payment approval for quarterly taxes on receivership properties. | AMM | 0.20 | 15.00 |
| 16-Apr-20 | Prepared for and attended call re tax appeal. | MIG | 0.30 | 118.50 |
| 16-Apr-20 | Corresponded with Gordon and Kopp re tax appeal. | MIG | 0.20 | 79.00 |
| 17-Apr-20 | Confer with accountant regarding tax filing. | KAS | 0.20 | 35.00 |
| 17-Apr-20 | Correspond with L. Johnson regarding Federal Tax Lien notice. | KAS | 0.20 | 35.00 |

Akerman LLP

Page 57

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | August 31, 2020 |
| 0312632 | JAY PEAK, INC. | | Invoice Number | 9602446 |

| | | | | |
|---|---|---|---|---|
| 20-Apr-20 | Prepared for and attended conference call in tax challenge. | MIG | 0.70 | 276.50 |
| 22-Apr-20 | Correspond with L. Johnson regarding Jay Peak accounting matters. | KAS | 0.30 | 52.50 |
| 21-May-20 | Reviewed Prescott correspondence re tax appeal. | MIG | 0.10 | 39.50 |
| 17-Jun-20 | Corresponded re tax grievance hearing. | MIG | 0.20 | 79.00 |
| 19-Jun-20 | Corresponded with Prescott and Wright the tax appeal. | MIG | 0.30 | 118.50 |
| 22-Jun-20 | Review correspondence from IRS regarding additional filing requirement for Stateside and correspond with accountant regarding same. | KAS | 0.20 | 35.00 |
| 24-Jun-20 | Correspond with L. Foster regarding IRS Form 8804 and POA for Jay Peak Stateside. | KAS | 0.10 | 17.50 |
| 24-Jun-20 | Prepared for and attended conference call with Prescott Endicott and Mack re tax appeal. | MIG | 0.80 | 316.00 |
| 25-Jun-20 | Reviewed and executed tax returns. | MIG | 0.40 | 158.00 |
| 25-Jun-20 | Follow up with Receiver regarding tax forms. | KAS | 0.20 | 35.00 |
| 26-Jun-20 | Correspond with Receiver regarding tax matters. | KAS | 0.10 | 17.50 |
| 29-Jun-20 | Multiple conferences with accounting team regarding trust banking matters. | KAS | 0.60 | 105.00 |
| 6-Jul-20 | Assist with finalization and execution of receivership entity tax filings pursuant to accountant's instructions. | KAS | 1.30 | 227.50 |
| 6-Jul-20 | Reviewed and executed tax documents for jay Peak and Burke. | MIG | 0.60 | 237.00 |
| 7-Jul-20 | Corresponded with Vermont auditor re information. | MIG | 0.20 | 79.00 |
| 7-Jul-20 | Corresponded with Smiley re information for auditor. | MIG | 0.30 | 118.50 |
| 7-Jul-20 | Review tax filings and correspond with team regarding preparation for submission to State of Vermont and IRS. | KAS | 0.50 | 87.50 |
| 10-Jul-20 | Review tax notice regarding Q Burke lien and follow up with accountant. | KAS | 0.40 | 70.00 |
| 13-Jul-20 | Corresponded with attorney re tax appeal. | MIG | 0.30 | 118.50 |
| 14-Jul-20 | Corresponded with Vermont auditor re ███████. | MIG | 0.30 | 118.50 |
| 16-Jul-20 | Multiple communications regarding Vermont estimated tax vouchers and payment of same. | KAS | 0.40 | 70.00 |

Akerman LLP                                                                                          Page 58

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | August 31, 2020 |
| 0312632 | JAY PEAK, INC. | | Invoice Number | 9602446 |

| | | | | |
|---|---|---|---|---|
| 16-Jul-20 | Correspond regarding Newport Property Tax protest and fees and arrange for payment to local counsel. | KAS | 0.50 | 87.50 |
| 16-Jul-20 | Phone conference with paralegal regarding tax forms. | AMM | 0.30 | 22.50 |
| 16-Jul-20 | Analyze and prepare email to paralegal regarding question pertaining to Vermont tax payments. | AMM | 0.20 | 15.00 |
| 20-Jul-20 | Conference with Prescott re tax appeal. | MIG | 0.20 | 79.00 |
| 21-Jul-20 | Corresponded with a Vermont auditor re questions. | MIG | 0.20 | 79.00 |
| 21-Jul-20 | Corresponded with Davis re accounting. | MIG | 0.20 | 79.00 |
| 23-Jul-20 | Corresponded with Prescott re tax appeal and reviewed proposed letter. | MIG | 0.20 | 79.00 |
| 23-Jul-20 | Conference call with LAA regarding tax forms due in September; Prepare email to attorney regarding same. | AMM | 0.40 | 30.00 |
| 29-Jul-20 | Reviewed and executed Jay Peak Hotel Suites tax return. | MIG | 0.50 | 197.50 |
| 30-Jul-20 | Correspond with L. Johnson regarding tax returns. | KAS | 0.30 | 52.50 |
| 3-Aug-20 | Reviewed and executed tax returns for Jay Peak, QResorts and other entities. | MIG | 1.20 | 474.00 |
| 4-Aug-20 | Research and assemble documents for auditors request and correspond regarding same. | KAS | 0.50 | 87.50 |
| 7-Aug-20 | Corresponded re Jay Peak tax appeal with Prescott and Wright. | MIG | 0.30 | 118.50 |
| 10-Aug-20 | Corresponded with Prescott re tax appeal. | MIG | 0.20 | 79.00 |
| 11-Aug-20 | Conference with Attorney re tax appeal. | MIG | 0.30 | 118.50 |
| 12-Aug-20 | Reviewed tax documents. | MIG | 0.40 | 158.00 |
| 13-Aug-20 | Reviewed and executed ANC Bio and Jay Resort tax returns. | MIG | 0.80 | 316.00 |
| 13-Aug-20 | Corresponded re tax appeal. | MIG | 0.30 | 118.50 |
| 18-Aug-20 | Reviewed Prescott correspondence re Newport taxes. | MIG | 0.20 | 79.00 |
| 18-Aug-20 | Corresponded with Prescott re Burke tax proceeding. | MIG | 0.20 | 79.00 |
| 18-Aug-20 | Review status of unpaid property taxes and follow up re: same. | KAS | 0.50 | 87.50 |

Akerman LLP

Page 59

| | | | | |
|---|---|---|---|---|
| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | | August 31, 2020 |
| 0312632 | JAY PEAK, INC. | Invoice Number | | 9602446 |

**Subtotal for Code 515**                43.20        8,554.00

**Task Code:**    **530 LITIGATION**

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 2-Mar-20 | Conference with Schneider and Carvall & Scribner attorneys re settlement. | MIG | 0.80 | 316.00 |
| 4-Mar-20 | Corresponded with Barr re settlement status. | MIG | 0.20 | 79.00 |
| 9-Mar-20 | Conference with Surgeon re third party complaints. | MIG | 0.20 | 79.00 |
| 9-Mar-20 | Review file and prepare response to lawsuit. | NSS | 1.20 | 474.00 |
| 10-Mar-20 | Corresponded with Schneider re ████████ | MIG | 0.10 | 39.50 |
| 11-Mar-20 | Conference with Barr re settlements. | MIG | 0.30 | 118.50 |
| 11-Mar-20 | Confer with N. Surgeon regarding Quiros' bar order and other case matters; Research and review Receiver's settlement with Quiros regarding bar order. | KAS | 0.80 | 140.00 |
| 11-Mar-20 | Receipt and review complaint served on Receiver in connection with Mountain Brook Condominium v. Coughlin, et al. mortgage foreclosure. | KAS | 0.30 | 52.50 |
| 12-Mar-20 | Corresponded with Schneider re ████████ | MIG | 0.50 | 197.50 |
| 17-Mar-20 | Conference with Tropin re ████████ | MIG | 0.30 | 118.50 |
| 18-Mar-20 | Corresponded with Barr and Schneider re ████████. | MIG | 0.30 | 118.50 |
| 19-Mar-20 | Reviewed C&S settlement correspondence. | MIG | 0.20 | 79.00 |
| 19-Mar-20 | Corresponded with Barr re ████████ | MIG | 0.20 | 79.00 |
| 19-Mar-20 | Conference with Schneider, Lipshitz and Tropin ██ ████████ | MIG | 0.40 | 158.00 |
| 20-Mar-20 | Corresponded with Barr re lawsuits. | MIG | 0.20 | 79.00 |
| 20-Mar-20 | Reviewed ████████. Corresponded with investors re USCIS and immigration issues. | MIG | 0.60 | 237.00 |
| 24-Mar-20 | Conference with Schneider re ████████. | MIG | 0.20 | 79.00 |
| 24-Mar-20 | Corresponded with Barr re ████████ | MIG | 0.30 | 118.50 |
| 24-Mar-20 | Corresponded with Simonds re continuance and reviewed stipulation. | MIG | 0.20 | 79.00 |
| 25-Mar-20 | Conference with Schneider re ████████. | MIG | 0.20 | 79.00 |

Akerman LLP

Page 60

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | August 31, 2020 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9602446 |

| | | | | |
|---|---|---|---|---|
| 26-Mar-20 | Corresponded with Schneider re ███████. | MIG | 0.30 | 118.50 |
| 26-Mar-20 | Corresponded with Barr re ██████. | MIG | 0.20 | 79.00 |
| 30-Mar-20 | Corresponded with Schneider re ███████. | MIG | 0.20 | 79.00 |
| 31-Mar-20 | Corresponded with Barr re ████████████████ | MIG | 0.50 | 197.50 |
| 2-Apr-20 | Confer with ████ regarding USCIS cases and proposed stipulation. | NSS | 1.00 | 395.00 |
| 3-Apr-20 | Conference with Barr re ████████. | MIG | 0.50 | 197.50 |
| 6-Apr-20 | Conference with Schneider re █████████. | MIG | 0.10 | 39.50 |
| 6-Apr-20 | Revised tolling agreement ████████. | MIG | 0.60 | 237.00 |
| 6-Apr-20 | Corresponded with Barr ███████. | MIG | 0.20 | 79.00 |
| 6-Apr-20 | Reviewed Traband correspondence re ████. | MIG | 0.10 | 39.50 |
| 6-Apr-20 | Conference with TJ Donovan re █████████. | MIG | 0.50 | 197.50 |
| 6-Apr-20 | Review correspondence from Stephanie Traband (.2); review previous emails regarding ████████████ (.6); telephone call with Stephanie Traband (.3). | JLR | 1.10 | 434.50 |
| 7-Apr-20 | Reviewed and executed ████████████ tolling agreement. | MIG | 0.20 | 79.00 |
| 8-Apr-20 | Corresponded with Barr re ██████████. | MIG | 0.20 | 79.00 |
| 8-Apr-20 | Reviewed and executed ████████████. | MIG | 0.20 | 79.00 |
| 8-Apr-20 | Conference with Donovan re █████████. | MIG | 0.30 | 118.50 |
| 8-Apr-20 | Review correspondence involving privilege assertion ████████████████████████ (.6); Telephone call ████████████ (.5); send e mails to ████████████ (1.2). | JLR | 2.30 | 908.50 |
| 9-Apr-20 | Corresponded with Barr re █████. | MIG | 0.30 | 118.50 |
| 9-Apr-20 | Conference with Pieciak re █████████. | MIG | 0.90 | 355.50 |
| 10-Apr-20 | Reviewed Scribner demand ████████████ ████████████. | MIG | 0.60 | 237.00 |
| 13-Apr-20 | Reviewed letter ████████████. | MIG | 0.30 | 118.50 |
| 14-Apr-20 | Corresponded with Barr re ██████. | MIG | 0.20 | 79.00 |
| 15-Apr-20 | Conference with Tom Archer the Degreenia lawsuit. | MIG | 0.30 | 118.50 |
| 15-Apr-20 | Corresponded with Schneider and Kellogg re ████████ ████. | MIG | 0.10 | 39.50 |
| 15-Apr-20 | Review and revise proposed stipulation. | NSS | 1.00 | 395.00 |

Akerman LLP

Page 61

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | August 31, 2020 |
| 0312632 | JAY PEAK, INC. | | Invoice Number | 9602446 |

| Date | Description | | Timekeeper | Hours | Amount |
|---|---|---|---|---|---|
| 17-Apr-20 | Confer with immigration counsel. Finalize terms of stipulation. | | NSS | 0.80 | 316.00 |
| 17-Apr-20 | Reviewed and revised ████ ██████. | | MIG | 0.60 | 237.00 |
| 17-Apr-20 | Conference with Barr re status. | | MIG | 0.50 | 197.50 |
| 20-Apr-20 | Reviewed Schneider correspondence re ████. | | MIG | 0.10 | 39.50 |
| 21-Apr-20 | Draft revised stipulations concerning USCIS. ████ ████████ regarding stipulations. | | NSS | 1.40 | 553.00 |
| 22-Apr-20 | Conference with Schneider re ██████████. | | MIG | 0.30 | 118.50 |
| 28-Apr-20 | Corresponded with Schneider re ████████. | | MIG | 0.20 | 79.00 |
| 1-May-20 | Finalize and file stipulations to resolve actions re: adjudication of petitions. | | NSS | 0.80 | 316.00 |
| 4-May-20 | Conference with Schneider, Tropin and Lifshitz re ████████. | | MIG | 0.50 | 197.50 |
| 4-May-20 | Conference with Tropin re ██████████. | | MIG | 0.40 | 158.00 |
| 4-May-20 | Reviewed ██████████ ████. | | MIG | 0.70 | 276.50 |
| 5-May-20 | Corresponded with Tropin and Schneider re ██████. | | MIG | 0.30 | 118.50 |
| 5-May-20 | Corresponded with Schneider re ████████. | | MIG | 0.20 | 79.00 |
| 7-May-20 | Reviewed ██████████ conference with Schneider re revisions. | | MIG | 0.40 | 158.00 |
| 7-May-20 | Conference with Schneider, Lifshitz and Tropin re ████. | | MIG | 0.40 | 158.00 |
| 7-May-20 | Reviewed ████████████. | | MIG | 0.50 | 197.50 |
| 8-May-20 | Conference with Schneider and local counsel re status. | | MIG | 0.30 | 118.50 |
| 12-May-20 | Confer with immigration counsel regarding request for information. | | NSS | 0.50 | 197.50 |
| 13-May-20 | Corresponded with Jeff Schneider re ██████. | | MIG | 0.30 | 118.50 |
| 15-May-20 | Corresponded with Barr re status of litigation. | | MIG | 0.40 | 158.00 |
| 18-May-20 | Researched case law ██████████. | | MIG | 0.80 | 316.00 |
| 18-May-20 | Conference with Visconti and Schneider re ████. | | MIG | 0.30 | 118.50 |

Akerman LLP

Page 62

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | August 31, 2020 |
|---|---|---|---|
| 0312632 | JAY PEAK, INC. | Invoice Number | 9602446 |

| | | | | |
|---|---|---|---|---|
| 18-May-20 | Spoke with Tropin re ■■■ | MIG | 0.20 | 79.00 |
| 18-May-20 | Conference with Schneider re ■■■. | MIG | 0.20 | 79.00 |
| 20-May-20 | Attended Iron Shore oral argument. | MIG | 1.00 | 395.00 |
| 20-May-20 | Conference with Tropin and Schneider re ■■■ ■■ | MIG | 0.40 | 158.00 |
| 20-May-20 | Conference with Schneider re ■■■ | MIG | 0.30 | 118.50 |
| 21-May-20 | Corresponded with Barr re ■■■. | MIG | 0.40 | 158.00 |
| 21-May-20 | Corresponded with counsel re ■■■ ■■. | MIG | 0.20 | 79.00 |
| 22-May-20 | Correspond regarding the Estate of DeGreenia discovery request. | KAS | 0.70 | 122.50 |
| 27-May-20 | Conference with Schneider re ■■■ | MIG | 0.10 | 39.50 |
| 29-May-20 | Conference with Schneider re ■■■ ■■■ | MIG | 0.30 | 118.50 |
| 29-May-20 | Conference with Schneider re ■■■ ■■■ | MIG | 0.30 | 118.50 |
| 1-Jun-20 | Conference with Schneider re ■■■ and other issues. | MIG | 0.40 | 158.00 |
| 1-Jun-20 | Reviewed and executed ■■ ■■■. | MIG | 0.20 | 79.00 |
| 1-Jun-20 | Conference with Schneider Tropin and Lipshitz re ■■■ | MIG | 0.60 | 237.00 |
| 1-Jun-20 | Follow up on third party discovery matters. | KAS | 0.40 | 70.00 |
| 1-Jun-20 | Review response to notice by third parties. | NSS | 0.90 | 355.50 |
| 2-Jun-20 | Conference with Schneider re ■■■ ■. | MIG | 0.40 | 158.00 |
| 2-Jun-20 | Review order granting motion to withdraw as counsel (.2). | JLR | 0.20 | 79.00 |
| 4-Jun-20 | Confer with Court ■■■. | NSS | 0.50 | 197.50 |
| 4-Jun-20 | Researched ■■ ■. | MIG | 1.80 | 711.00 |
| 4-Jun-20 | Prepared for and attended call ■■■ | MIG | 0.80 | 316.00 |
| 5-Jun-20 | Researched ■■■ and conference with Schneider re same. | MIG | 1.70 | 671.50 |
| 5-Jun-20 | Conference with Tal, Harley and Jeff re ■■■. | MIG | 0.80 | 316.00 |
| 5-Jun-20 | Corresponded with Barr re Vermont suit. | MIG | 0.20 | 79.00 |
| 8-Jun-20 | Conference with Barr re Vermont lawsuit. | MIG | 0.20 | 79.00 |

Akerman LLP                                                                          Page 63

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | August 31, 2020 |
| 0312632 | JAY PEAK, INC. | | Invoice Number | 9602446 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 11-Jun-20 | Conference with Barr re lawsuit. | MIG | 0.30 | 118.50 |
| 12-Jun-20 | Reviewed ███ ███ | MIG | 0.20 | 79.00 |
| 15-Jun-20 | Conference with Schneider re ██████ | MIG | 0.30 | 118.50 |
| 17-Jun-20 | Conference with Barr re status. | MIG | 0.30 | 118.50 |
| 18-Jun-20 | Corresponded with Lifshitz re ████ | MIG | 0.20 | 79.00 |
| 22-Jun-20 | Corresponded with Schneider re ████ | MIG | 0.30 | 118.50 |
| 23-Jun-20 | Conference call with ██████████ ███ ████ | MIG | 0.30 | 118.50 |
| 24-Jun-20 | Conference with Schneider re ████ | MIG | 0.30 | 118.50 |
| 26-Jun-20 | Reviewed and approved ███ ██████ | MIG | 0.40 | 158.00 |
| 29-Jun-20 | Corresponded with Schneider re █████. | MIG | 0.20 | 79.00 |
| 29-Jun-20 | Reviewed ████ ██████ | MIG | 0.40 | 158.00 |
| 29-Jun-20 | Conference with Schneider re ████ | MIG | 0.30 | 118.50 |
| 29-Jun-20 | Reviewed and approved order of relief from stay. | MIG | 0.10 | 39.50 |
| 30-Jun-20 | Conference with Schneider re ████ mediation. | MIG | 0.40 | 158.00 |
| 1-Jul-20 | Conference with ██████████ re hearing. | MIG | 0.40 | 158.00 |
| 1-Jul-20 | Conference with Schneider re ████ ████ | MIG | 0.40 | 158.00 |
| 1-Jul-20 | Conference with Barr ██████ | MIG | 0.40 | 158.00 |
| 2-Jul-20 | Corresponded with Schneider re ██████ ██████ | MIG | 0.60 | 237.00 |
| 2-Jul-20 | Reviewed mediation statement. | MIG | 1.10 | 434.50 |
| 6-Jul-20 | Conference with Schneider re ██████ ██████. | MIG | 0.40 | 158.00 |
| 6-Jul-20 | Reviewed mediation statement. | MIG | 0.40 | 158.00 |
| 8-Jul-20 | Reviewed Degreenia interrogatories and request to produce and documents and corresponded with counsel. | MIG | 0.70 | 276.50 |
| 8-Jul-20 | Conference with Schneider re █████. | MIG | 0.50 | 197.50 |
| 8-Jul-20 | Corresponded with Tropin re ████ | MIG | 0.10 | 39.50 |
| 9-Jul-20 | Corresponded re ████ with Schneider. | MIG | 0.20 | 79.00 |
| 10-Jul-20 | Corresponded with Schneider re ██████ | MIG | 0.80 | 316.00 |
| 10-Jul-20 | Conference with Schneider re █████. | MIG | 0.40 | 158.00 |

Akerman LLP

Page 64

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | August 31, 2020 |
| 0312632 | JAY PEAK, INC. | | Invoice Number | 9602446 |

| 10-Jul-20 | Finalize Receiver's discovery responses in DeGreenia litigation. | KAS | 0.50 | 87.50 |
| 13-Jul-20 | Reviewed ████████████████████████ █████████████████████████. | MIG | 0.40 | 158.00 |
| 14-Jul-20 | Reviewed Scribner reply to mediation statement. | MIG | 0.30 | 118.50 |
| 15-Jul-20 | Conference with Schneider re ██████████████ ██████. | MIG | 0.80 | 316.00 |
| 16-Jul-20 | Corresponded with Schneider re ████████████. | MIG | 0.20 | 79.00 |
| 17-Jul-20 | Numerous correspondence with Schneider and mediator ████████████████. | MIG | 0.40 | 158.00 |
| 17-Jul-20 | Reviewed mediation statement to prepare for mediation. | MIG | 0.30 | 118.50 |
| 21-Jul-20 | Corresponded with Schneider and mediator █ ██████████████. | MIG | 0.40 | 158.00 |
| 22-Jul-20 | Prepared for and attended Scribner mediation. | MIG | 7.80 | 3,081.00 |
| 23-Jul-20 | Conference with Schneider ███████████████ ██████████████████. | MIG | 0.50 | 197.50 |
| 23-Jul-20 | Prepared for and attended call re █████████████ ███████. | MIG | 0.80 | 316.00 |
| 23-Jul-20 | Conference with Schneider re ██████████. | MIG | 0.40 | 158.00 |
| 24-Jul-20 | Corresponded with Schneider re █████████. | MIG | 0.30 | 118.50 |
| 24-Jul-20 | Conference with Tropin, Lifshitz and Schneider ██ ███████. | MIG | 0.40 | 158.00 |
| 27-Jul-20 | Reviewed, revised and executed third set of interrogatories. | MIG | 0.40 | 158.00 |
| 28-Jul-20 | Corresponded with Stephanie ████████. | MIG | 0.20 | 79.00 |
| 30-Jul-20 | Conference with Schneider and Tropin re █████████. | MIG | 0.20 | 79.00 |
| 30-Jul-20 | Conference with Barr re Vermont. | MIG | 0.30 | 118.50 |
| 30-Jul-20 | Conference with Schneider ████████████████ ██████████████. | MIG | 0.60 | 237.00 |
| 31-Jul-20 | Conference with Barr re a Vermont action. | MIG | 0.30 | 118.50 |
| 31-Jul-20 | Corresponded with Schneider ███████████████. | MIG | 0.20 | 79.00 |
| 4-Aug-20 | Conference with ███████████████. | MIG | 0.40 | 158.00 |
| 5-Aug-20 | Conference with ████████ re status. | MIG | 0.20 | 79.00 |
| 5-Aug-20 | Corresponded with █████ re documents. | MIG | 0.20 | 79.00 |

Akerman LLP                                                                                                    Page 65

| 021049  | GOLDBERG, MICHAEL I., AS RECEIVER | As of           | August 31, 2020 |
| 0312632 | JAY PEAK, INC.                    | Invoice Number  | 9602446         |

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 5-Aug-20 | Conference with Schneider re documents. | MIG | 0.20 | 79.00 |
| 5-Aug-20 | Conference with Levenson re ███████. | MIG | 0.20 | 79.00 |
| 6-Aug-20 | Corresponded with ███████████. | MIG | 0.20 | 79.00 |
| 6-Aug-20 | Corresponded with ████████████████████. | MIG | 0.20 | 79.00 |
| 6-Aug-20 | Conference with Barr ██████. | MIG | 0.30 | 118.50 |
| 7-Aug-20 | Conference with Barr █████████. | MIG | 0.40 | 158.00 |
| 10-Aug-20 | Review ████████████████. | MIG | 0.40 | 158.00 |
| 10-Aug-20 | Correspond with J. Schneider ████████████ ███████. | KAS | 0.40 | 70.00 |
| 11-Aug-20 | Conference with Schneider re ████. | MIG | 0.30 | 118.50 |
| 11-Aug-20 | Corresponded with Tropin re ████. | MIG | 0.10 | 39.50 |
| 11-Aug-20 | Corresponded with Barr re ██████. | MIG | 0.20 | 79.00 |
| 11-Aug-20 | Reviewed fee agreement ███████████████ ████████████. | MIG | 0.30 | 118.50 |
| 12-Aug-20 | Conference with Schneider re █████████████. | MIG | 0.30 | 118.50 |
| 12-Aug-20 | Reviewed Schneider email re ██████. | MIG | 0.20 | 79.00 |
| 13-Aug-20 | Corresponded with Schneider re █████████. | MIG | 0.30 | 118.50 |
| 14-Aug-20 | Corresponded with Tropin and Schneider re ██████. | MIG | 0.20 | 79.00 |
| 17-Aug-20 | Conference with Schneider re ████████. | MIG | 0.30 | 118.50 |
| 19-Aug-20 | Corresponded with Prescott re ██████. | MIG | 0.40 | 158.00 |
| 19-Aug-20 | Corresponded with Barr re ███████. | MIG | 0.20 | 79.00 |
| 19-Aug-20 | Conference with Schneider re █████. | MIG | 0.20 | 79.00 |
| 19-Aug-20 | Corresponded with Tropin re Vermont. | MIG | 0.20 | 79.00 |
| 19-Aug-20 | Corresponded with Davis re ████████. | MIG | 0.30 | 118.50 |
| 21-Aug-20 | Conference with Tropin and Schneider re ██████████. | MIG | 0.50 | 197.50 |
| 21-Aug-20 | Conference with Schneider re ██████. | MIG | 0.40 | 158.00 |
| 26-Aug-20 | Conference with Schneider re █████████. | MIG | 0.50 | 197.50 |
| 26-Aug-20 | Reviewed Scribner documents. | MIG | 0.80 | 316.00 |
| 27-Aug-20 | Conference with Schneider re ███████████ ████████████████. | MIG | 1.20 | 474.00 |
| 27-Aug-20 | Conference with Pieciak and Schneider re █████ ███████████████. | MIG | 0.70 | 276.50 |
| 31-Aug-20 | Conference with Schneider re ██████. | MIG | 0.30 | 118.50 |

Akerman LLP                                                                    Page 66

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | August 31, 2020 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9602446 |

| 31-Aug-20 | Corresponded with Schneider and Tropin re ███ ███ | MIG | 0.30 | 118.50 |

| | **Subtotal for Code 530 LITIGATION** | | **81.00** | **31,313.00** |

**Task Code:** **532**

| 9-Mar-20 | Email communication with process server re status of outstanding summonses and amended complaint to be served. | KSC | 0.20 | 35.00 |
| 9-Mar-20 | Conference with Schneider re ███████████. | MIG | 0.30 | 118.50 |
| 10-Mar-20 | Email communication with Paralegal Specialist with US Attorneys Office re obtaining proper address to serve Summons and Amended Complaint for Kenneth Cuccinelli and Sarah Kendall. | KSC | 0.50 | 87.50 |
| 11-Mar-20 | Email communication with process server re status of outstanding summonses and amended complaint to be served; email communication with Paralegal Specialist of US Attorney's Office re process of serving government companies. | KSC | 0.60 | 105.00 |
| 16-Mar-20 | Draft Notice of Filing Proof of Service of Summons and Amended Complaint on Defendants pursuant to Court's order; file revised Notice of Filing with Court. | KSC | 1.90 | 332.50 |
| 16-Mar-20 | Finalize notice of filing to court regarding service of process. | NSS | 0.30 | 118.50 |
| 19-Mar-20 | Corresponded with Kapila re ██████. | MIG | 0.20 | 79.00 |
| 25-Mar-20 | Numerous email communications with process server re status of service of process for all defendants. | KSC | 0.30 | 52.50 |
| 3-Apr-20 | Confer with AUSA regarding status of cases. | NSS | 1.20 | 474.00 |
| 6-Apr-20 | Follow-up re return of service via certified mail for U.S. Attorney's Office - service of Complaint, Amended Complaint and all Summonses. | KSC | 0.20 | 35.00 |
| 9-Apr-20 | Follow-up re return of service via certified mail for Sarah Kendall - service of Complaint, Amended Complaint and all Summonses. | KSC | 0.20 | 35.00 |
| 20-Apr-20 | Confer with AUSA regarding stipulations and USCIS discussions. Draft update to immigration counsel. | NSS | 1.80 | 711.00 |

Akerman LLP                                                                                          Page 67

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | August 31, 2020 |
|---|---|---|---|
| 0312632 | JAY PEAK, INC. | Invoice Number | 9602446 |

| | **Subtotal for Code 532** | | **7.70** | **2,183.50** |
|---|---|---|---|---|

**Task Code:** **533**

| 19-Mar-20 | Corresponded re privileged documents. | MIG | 0.10 | 39.50 |
|---|---|---|---|---|
| 25-Mar-20 | Conference with Kellogg re ███████. | MIG | 0.20 | 79.00 |
| 26-Mar-20 | Corresponded with Kellogg re ██████. | MIG | 0.20 | 79.00 |
| 30-Mar-20 | Corresponded with Schneider re ███████. | MIG | 0.20 | 79.00 |
| 27-May-20 | Work on DeGreenia discovery matters. | KAS | 1.60 | 280.00 |
| 28-May-20 | Telephone conference with T. Aicher and R. Sweet regarding discovery matters in connection with DeGreenia litigation. | KAS | 0.60 | 105.00 |
| 28-May-20 | Work on documentation regarding document production in response to subpoena. | KAS | 1.30 | 227.50 |
| 29-May-20 | Call with R. Sweet and T. Aicher, Esquire regarding DeGreenia discovery request. | KAS | 0.70 | 122.50 |
| 29-May-20 | Correspond with S. Traband regarding corporate records. | KAS | 0.30 | 52.50 |
| 3-Jun-20 | Review and analyze receivership records responsive to DeGreenia Discovery Request; Upload records to FTP portal for transfer to outside counsel; Prepare memo to R. Sweet regarding same. | KAS | 1.40 | 245.00 |
| 9-Jun-20 | Composed email to Receiver's counsel in eGreenia regarding status of discovery | KAS | 0.20 | 35.00 |
| 19-Jun-20 | Reviewed Ediscovery privileged report. | MIG | 0.20 | 79.00 |
| 8-Jul-20 | Review draft proposed discovery responses in DeGreenia litigation. | KAS | 0.40 | 70.00 |

| | **Subtotal for Code 533** | | **7.40** | **1,493.00** |
|---|---|---|---|---|

**Task Code:** **535**

| 10-Mar-20 | Draft contempt letter. | NSS | 0.00 | 0.00 |
|---|---|---|---|---|
| 11-Mar-20 | Prepare and finalize response to third-party complaint. | NSS | 0.00 | 0.00 |
| 11-Mar-20 | Confer with Receiver regarding permanent injunction and bar orders in response to third party litigation. | KAS | 0.00 | 0.00 |
| 11-Mar-20 | Reviewed and revised demand letter to Potius and May re contempt violations. | MIG | 0.00 | 0.00 |

Akerman LLP                                                                                   Page 68

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | August 31, 2020 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9602446 |

| | | | | |
|---|---|---|---|---|
| 11-Mar-20 | Corresponded with Miller re ███████ ████████ | MIG | 0.00 | 0.00 |
| 11-Mar-20 | Corresponded with Surgeon ███████. | MIG | 0.00 | 0.00 |
| 12-Mar-20 | Revised Quiros letter ██████ | MIG | 0.00 | 0.00 |
| 13-Mar-20 | Conference with Levenson ██████. | MIG | 0.00 | 0.00 |
| 17-Mar-20 | Conference with Miller associate ██████. | MIG | 0.00 | 0.00 |
| 17-Mar-20 | Conference with Schneider re ████████████ ██ | MIG | 0.00 | 0.00 |
| 18-Mar-20 | Corresponded with Pocius re extension. | MIG | 0.00 | 0.00 |
| 19-Mar-20 | Corresponded with Schneider re ████████. | MIG | 0.00 | 0.00 |
| 19-Mar-20 | Corresponded re ██████████. | MIG | 0.00 | 0.00 |
| 19-Mar-20 | Conference with Surgeon re ██████. | MIG | 0.00 | 0.00 |
| 19-Mar-20 | Conference with Simonds re ██████. | MIG | 0.00 | 0.00 |
| 19-Mar-20 | Conference with Pocius re ██████████r. | MIG | 0.00 | 0.00 |
| 19-Mar-20 | Conference with Schneider re ██████████ ██████. | MIG | 0.00 | 0.00 |
| 20-Mar-20 | Conference with Schneider re ██████ | MIG | 0.00 | 0.00 |
| 27-Mar-20 | Corresponded with Simonds re ██████. | MIG | 0.00 | 0.00 |
| 27-Mar-20 | Conference with Schneider re P████████ ██████. | MIG | 0.00 | 0.00 |
| 1-Apr-20 | Reviewed correspondence re deadlines in SSVR | MIG | 0.00 | 0.00 |
| 6-Apr-20 | Conference with Schneider re ██████████ | MIG | 0.00 | 0.00 |
| 14-Apr-20 | Corresponded with Schneider re ██████. | MIG | 0.50 | 197.50 |
| 15-Apr-20 | Conference with Simonds, Schneider and Traband re ██████ | MIG | 0.00 | 0.00 |
| 15-Apr-20 | Conference with Schneider and Pocius ██████. | MIG | 0.00 | 0.00 |
| 15-Apr-20 | Researched ████████████████. | MIG | 0.00 | 0.00 |
| 17-Apr-20 | Corresponded with Schneider re ██████. | MIG | 0.00 | 0.00 |
| 22-Apr-20 | Corresponded with Schneider and Pocius █ ██████ | MIG | 0.00 | 0.00 |
| 22-Apr-20 | Review Order to Show Cause. | KSC | 0.00 | 0.00 |
| 22-Apr-20 | Research information on ████████████ | KAS | 0.00 | 0.00 |
| 22-Apr-20 | Prepare notice regarding ████████████ | NSS | 0.00 | 0.00 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | August 31, 2020 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9602446 |

| 23-Apr-20 | Respond to email from S. Traband ███████████ ██████████ | KAS | 0.00 | 0.00 |
|---|---|---|---|---|
| 23-Apr-20 | Confer with M. Goldberg regarding ██████ ███████████████████████████████ | KAS | 0.00 | 0.00 |
| 23-Apr-20 | Drafted contempt motion against SSVR corresponded with ██████ ████████ | MIG | 0.00 | 0.00 |
| 23-Apr-20 | Conference with Schneider, Wakschlag, Visconti and Corbishly ████████████ | MIG | 0.00 | 0.00 |
| 23-Apr-20 | Drafted motion for order to show cause. | MIG | 0.00 | 0.00 |
| 24-Apr-20 | Researched ████████████████████████ | MIG | 0.00 | 0.00 |
| 27-Apr-20 | Drafted motion for contempt. | MIG | 0.00 | 0.00 |
| 27-Apr-20 | Reviewed and revised letter ████████████ | MIG | 0.00 | 0.00 |
| 27-Apr-20 | Draft ████████ letter regarding ██████ | NSS | 0.00 | 0.00 |
| 28-Apr-20 | Reviewed revisions to memorandum in support of order to show cause ██████████████ | MIG | 0.00 | 0.00 |
| 30-Apr-20 | Reviewed and revised memorandum for order to show cause ██████████████ | MIG | 0.00 | 0.00 |
| 30-Apr-20 | Prepare update exhibit chart based on revisions to motion to show cause. | KAS | 0.00 | 0.00 |
| 30-Apr-20 | Telephone conference with J. Schneider and M. Goldberg ████████████ | KAS | 0.00 | 0.00 |
| 30-Apr-20 | Research and prepare exhibits to Motion to Show Cause ████████████ | KAS | 0.00 | 0.00 |
| 30-Apr-20 | Analysis of ████████████████████████ | KAS | 0.00 | 0.00 |
| 30-Apr-20 | Multiple communications with M. Goldberg regarding ████████████████████████ | KAS | 0.00 | 0.00 |
| 30-Apr-20 | Review and revise motion for order to show cause. | NSS | 0.00 | 0.00 |
| 1-May-20 | Finalize motion for order to show cause. | NSS | 0.00 | 0.00 |

Akerman LLP

Page 70

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | August 31, 2020 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9602446 |

| Date | Description | Initials | | |
|---|---|---|---|---|
| 1-May-20 | Multiple revisions to draft motion for order to show cause; Research, revise and organize exhibits in support of same; Preparation of documents for court filing. | KAS | 0.00 | 0.00 |
| 1-May-20 | Call with M. Goldberg and J. Schneider ████████ | KAS | 0.00 | 0.00 |
| 1-May-20 | Final review and correspondence ████████ | MIG | 0.00 | 0.00 |
| 1-May-20 | Corresponded with Schneider ████████ | MIG | 0.00 | 0.00 |
| 1-May-20 | Conference with Levenson ████████ | MIG | 0.00 | 0.00 |
| 4-May-20 | Review motion for order to show cause and prepare proposed order. | NSS | 0.00 | 0.00 |
| 7-May-20 | Conference with Wakschlag ████████ | MIG | 0.00 | 0.00 |
| 7-May-20 | Research ████████ | MIG | 0.00 | 0.00 |
| 8-May-20 | Review Court's order grating motion to show cause and follow up with Receiver regarding same. | KAS | 0.00 | 0.00 |
| 11-May-20 | Perform research in Relativity ████████ | KAS | 0.00 | 0.00 |
| 13-May-20 | Corresponded with Wakschlag ████████ | MIG | 0.00 | 0.00 |
| 14-May-20 | Prep for strategy call ████████ | NSS | 0.00 | 0.00 |
| 15-May-20 | Finalize and file notice of supplemental filing re: order to show cause. | NSS | 0.00 | 0.00 |
| 15-May-20 | Prepared for and attended meeting ████████ | MIG | 0.00 | 0.00 |
| 15-May-20 | Reviewed case law ████████ | MIG | 0.00 | 0.00 |
| 15-May-20 | Research information request by Receiver in connection with reply brief. | KAS | 0.00 | 0.00 |
| 15-May-20 | Study and review ████████ | JSR | 0.00 | 0.00 |
| 16-May-20 | Review response from SSVR parties. ████████ | NSS | 0.00 | 0.00 |

Akerman LLP                                                                    Page 71

021049      GOLDBERG, MICHAEL I., AS RECEIVER          As of          August 31, 2020
0312632     JAY PEAK, INC.                             Invoice Number       9602446

| 17-May-20 | Review draft of proposed reply and provide comments. | NSS | 0.00 | 0.00 |
|---|---|---|---|---|
| 17-May-20 | Conference call with Schneider, Traband, Surgeon, Wakschlag and Corbishley ████████████ | MIG | 0.00 | 0.00 |
| 17-May-20 | Reviewed draft of reply to response to order to show cause. | MIG | 0.00 | 0.00 |
| 18-May-20 | Conference with Levenson ██████ | MIG | 0.00 | 0.00 |
| 18-May-20 | Conference with Schneider ██████ | MIG | 0.00 | 0.00 |
| 18-May-20 | Reviewed draft reply to response to order to show cause. | MIG | 0.00 | 0.00 |
| 18-May-20 | Conference with Wakschlag, Corbishley, Surgeon, Schneider and Traband ██████ | MIG | 0.00 | 0.00 |
| 18-May-20 | Finalize reply in support of motion for order to show cause. Numerous conferences regarding reply and hearing. Prepare for hearing on motion for order to show cause. | NSS | 0.00 | 0.00 |
| 18-May-20 | Assemble information for Receiver in preparation for court hearing. | KAS | 0.00 | 0.00 |
| 19-May-20 | Prepare for and attend hearing on motion for order to show cause. | NSS | 0.00 | 0.00 |
| 19-May-20 | Prepared for and attended order to show cause hearing. | MIG | 0.00 | 0.00 |
| 19-May-20 | Conference with Surgeon and Schneider ██████ | MIG | 0.00 | 0.00 |
| 22-May-20 | Drafted motion to dismiss counter claims ████ ██████ | MIG | 0.00 | 0.00 |
| 26-May-20 | Finished first draft of motion to dismiss. | MIG | 0.00 | 0.00 |
| 29-May-20 | Corresponded re ██████████ | MIG | 0.00 | 0.00 |
| 1-Jun-20 | Conference with Levenson and Schneider ████ | MIG | 0.00 | 0.00 |
| 1-Jun-20 | Conference with Schneider re ██████ | MIG | 0.00 | 0.00 |
| 1-Jun-20 | Researched case law on ███████████ ████. | MIG | 0.00 | 0.00 |
| 2-Jun-20 | Reviewed ██████ draft of contempt response and ██████ | MIG | 0.00 | 0.00 |
| 2-Jun-20 | Drafted motion to dismiss third party complaint ██████████ | MIG | 0.00 | 0.00 |
| 3-Jun-20 | Reviewed ████ memo ██████. | MIG | 0.00 | 0.00 |

Akerman LLP                                                                              Page 72

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | August 31, 2020 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9602446 |

| | | | | |
|---|---|---|---|---|
| 3-Jun-20 | Finalized motion to dismiss ███████ ███████ | MIG | 0.00 | 0.00 |
| 3-Jun-20 | Finalize and file response to SSVR Parties' Notices. | NSS | 0.00 | 0.00 |
| 9-Jun-20 | Finalized motion to dismiss counterclaim. | MIG | 0.00 | 0.00 |
| 10-Jun-20 | Conference with Schneider, Simonds and Traband ███ ████ | MIG | 0.00 | 0.00 |
| 15-Jun-20 | Reviewed and revised motion to dismiss counterclaim. | MIG | 0.00 | 0.00 |
| 15-Jun-20 | Review SSVR reply to contempt motion. | MIG | 0.00 | 0.00 |
| 15-Jun-20 | Study and review Joint Motion for Order to Show Cause Re: Sauveur Valley ████████ ██████ | JSR | 0.00 | 0.00 |
| 25-Jun-20 | Corresponded with Surgeon and Schneider ███ ████ | MIG | 0.00 | 0.00 |
| 29-Jun-20 | Reviewed SSVR discovery response. | MIG | 0.00 | 0.00 |
| 30-Jun-20 | Conference with Surgeon and Schneider ██████ ████ | MIG | 0.00 | 0.00 |
| 1-Jul-20 | Confer about and prepare for hearing ██████ ██████ | NSS | 0.00 | 0.00 |
| 2-Jul-20 | Prepared for and attended order to show cause hearing. | MIG | 0.00 | 0.00 |
| 6-Jul-20 | Study and review Order re: ████████. Communicate with Goldberg re: same. | JSR | 0.00 | 0.00 |
| 13-Jul-20 | Reviewed SSVR motion to dismiss. | MIG | 0.00 | 0.00 |
| 20-Jul-20 | Conference with Schneider re ████████. | MIG | 0.00 | 0.00 |
| 28-Jul-20 | Reviewed and revised reply to SSVR's response to motion to dismiss. | MIG | 0.00 | 0.00 |
| 6-Aug-20 | Conference with Schneider re ████. | MIG | 0.00 | 0.00 |
| 10-Aug-20 | Reviewed counsel agreement re ██████. | MIG | 0.00 | 0.00 |
| 11-Aug-20 | Corresponded with Schneider re █████. | MIG | 0.00 | 0.00 |
| 12-Aug-20 | Reviewed SSVR reply to motion to dismiss. | MIG | 0.00 | 0.00 |
| 14-Aug-20 | Reviewed and executed discovery certifications ███ ██████████. | MIG | 0.00 | 0.00 |
| 18-Aug-20 | Corresponded with Schneider re ████. | MIG | 0.00 | 0.00 |
| 25-Aug-20 | Corresponded with Schneider and Miller re ████. | MIG | 0.00 | 0.00 |

**Subtotal for Code 535**                                    **0.50**          **197.50**

Akerman LLP

Page 73

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | August 31, 2020 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9602446 |

**Total Fees for Services Rendered**............................................................................**$181,644.50**

| **Date** | **Disbursements** | **Value** |
|---|---|---|
| 6-Mar-20 | POSTAGE | 6.90 |
| 11-Mar-20 | POSTAGE | 7.80 |
| 11-Mar-20 | POSTAGE | 7.60 |
| 11-Mar-20 | POSTAGE | 7.60 |
| 11-Mar-20 | POSTAGE | 16.00 |
| 11-Mar-20 | POSTAGE | 2.00 |
| 12-Mar-20 | POSTAGE | 0.50 |
| 12-Mar-20 | POSTAGE | 7.60 |
| 12-Mar-20 | POSTAGE | 8.40 |
| 13-Mar-20 | POSTAGE | 0.50 |
| 13-Mar-20 | POSTAGE | 6.90 |
| 13-Mar-20 | POSTAGE | 13.80 |
| 13-Mar-20 | POSTAGE | 6.90 |
| 13-Mar-20 | POSTAGE | 7.80 |
| 13-Mar-20 | POSTAGE | 8.20 |
| 13-Mar-20 | POSTAGE | 13.80 |
| 17-Mar-20 | POSTAGE | 5.00 |
| 23-Mar-20 | POSTAGE | 0.50 |
| 1-Apr-20 | POSTAGE | 0.50 |
| 1-Apr-20 | POSTAGE | 0.50 |
| 30-Apr-20 | POSTAGE | 0.50 |
| 14-May-20 | POSTAGE | 0.50 |
| 14-May-20 | POSTAGE | 0.50 |
| 18-May-20 | POSTAGE | 0.50 |
| 19-May-20 | POSTAGE | 0.50 |
| 27-May-20 | POSTAGE | 6.50 |
| 28-May-20 | POSTAGE | 0.50 |

Akerman LLP                                                                                 Page 74

| 021049  | GOLDBERG, MICHAEL I., AS RECEIVER | As of          | August 31, 2020 |
|---------|-----------------------------------|----------------|-----------------|
| 0312632 | JAY PEAK, INC.                    | Invoice Number | 9602446         |

| **Date** | **Disbursements** | **Value** |
|----------|-------------------|----------:|
| 10-Jun-20 | POSTAGE | 0.50 |
| 15-Jun-20 | POSTAGE | 0.50 |
| 22-Jun-20 | POSTAGE | 1.50 |
| 22-Jun-20 | POSTAGE | 0.50 |
| 29-Jun-20 | POSTAGE | 1.50 |
| 29-Jun-20 | POSTAGE | 0.50 |
| 29-Jun-20 | POSTAGE | 3.50 |
| 20-Jul-20 | POSTAGE | 0.50 |
| 20-Jul-20 | POSTAGE | 8.70 |
| 20-Jul-20 | POSTAGE | 1.60 |
| 20-Jul-20 | POSTAGE | 2.00 |
| 20-Jul-20 | POSTAGE | 1.95 |
| 20-Jul-20 | POSTAGE | 1.30 |
| 20-Jul-20 | POSTAGE | 2.00 |
| 20-Jul-20 | POSTAGE | 0.50 |
| 20-Jul-20 | POSTAGE | 0.65 |
| 20-Jul-20 | POSTAGE | 0.65 |
| 23-Jul-20 | POSTAGE | 6.90 |
| 29-Jul-20 | POSTAGE | 0.50 |
| 29-Jul-20 | POSTAGE | 6.90 |
| 5-Aug-20 | POSTAGE | 1.95 |
| 5-Aug-20 | POSTAGE | 1.50 |
| 13-Aug-20 | POSTAGE | 0.50 |
| 17-Aug-20 | POSTAGE | 8.20 |
| 17-Aug-20 | POSTAGE | 8.20 |
| 17-Aug-20 | POSTAGE | 8.40 |
| 17-Aug-20 | POSTAGE | 0.50 |
| 17-Aug-20 | POSTAGE | 1.95 |
| 17-Aug-20 | POSTAGE | 1.30 |
| 17-Aug-20 | POSTAGE | 0.50 |

Akerman LLP                                                                                     Page 75

| | | | |
|---|---|---|---|
| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | August 31, 2020 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9602446 |

| **Date** | **Disbursements** | | **Value** |
|---|---|---|---|
| 17-Aug-20 | POSTAGE | 8.40 | |
| 17-Aug-20 | POSTAGE | 8.40 | |
| 17-Aug-20 | POSTAGE | 8.80 | |
| 17-Aug-20 | POSTAGE | 8.40 | |
| 17-Aug-20 | POSTAGE | 8.20 | |
| Total for POSTAGE | | | 256.15 |
| | | | |
| 5-Mar-20 | DUPLICATING - COLOR | 72.00 | |
| Total for DUPLICATING - COLOR | | | 72.00 |
| | | | |
| 31-Jul-20 | EDISCOVERY - Inv 551 July 2020 | 4,217.84 | |
| Total for EDISCOVERY | | | 4,217.84 |
| | | | |
| 30-Apr-20 | PACER PUBLIC RECORDS SYSTEM Pacer Charges | 32.60 | |
| 31-May-20 | PACER PUBLIC RECORDS SYSTEM Pacer Charges | 13.70 | |
| Total for PACER PUBLIC RECORDS SYSTEM | | | 46.30 |
| | | | |
| 3-Mar-20 | DUPLICATING | 1.20 | |
| 3-Mar-20 | DUPLICATING | 0.20 | |
| 4-Mar-20 | DUPLICATING | 0.20 | |
| 4-Mar-20 | DUPLICATING | 0.60 | |
| 6-Mar-20 | DUPLICATING | 0.20 | |
| 13-Mar-20 | DUPLICATING | 8.20 | |
| 13-Mar-20 | DUPLICATING | 0.40 | |
| 13-Mar-20 | DUPLICATING | 0.80 | |
| 13-Mar-20 | DUPLICATING | 0.40 | |
| 14-Mar-20 | DUPLICATING - KELLY S. CONNOLLY: Duplicating - Copies and Postage of Certified Mail of Amended Complaint and Summonses. KC/3982 | 67.33 | |
| 17-Mar-20 | DUPLICATING | 1.20 | |
| 23-Mar-20 | DUPLICATING | 0.40 | |
| 1-Apr-20 | DUPLICATING | 0.40 | |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | August 31, 2020 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9602446 |

| **Date** | **Disbursements** | | **Value** |
|---|---|---|---|
| 10-Jun-20 | DUPLICATING | 0.20 | |
| Total for DUPLICATING | | | 81.73 |
| | | | |
| 20-Mar-20 | FEDERAL EXPRESS Airbill: 391183194671 per 6158 Invoice No: 696413960 Ship Dt: 03/17/20 | 15.02 | |
| 24-Apr-20 | FEDERAL EXPRESS Airbill: 391956727201 per 0805 Invoice No: 699425939 Ship Dt: 04/16/20 | 14.98 | |
| 3-Jul-20 | FEDERAL EXPRESS Airbill: 813871967961 per 0803 Invoice No: 705544555 Ship Dt: 06/30/20 | 10.19 | |
| 10-Jul-20 | FEDERAL EXPRESS Airbill: 813871967940 per 0803 Invoice No: 706266754 Ship Dt: 07/06/20 | 10.19 | |
| 21-Aug-20 | FEDERAL EXPRESS Airbill: 813871967858 per 0803 Invoice No: 710087612 Ship Dt: 08/17/20 | 10.24 | |
| Total for FEDERAL EXPRESS | | | 60.62 |
| | | | |
| 6-Mar-20 | SERVICE OF PROCESS - BURKE PROCESS SERVICE INC - Process Server for Summons Out of State, Rush Service. Inv#BII2020001720. NS/4602 | 350.00 | |
| 19-Mar-20 | SERVICE OF PROCESS - BURKE PROCESS SERVICE INC - Fee for attempted out-of-state service of process on Kenneth Cuccinelli, Acting Director, United States Citizenship and Immigration Services. NS/4602 | 175.00 | |
| 25-Mar-20 | SERVICE OF PROCESS - BURKE PROCESS SERVICE INC - Attempted service of Amended Complaint on UNITED STATES CITIZENSHIP AND IMMIGRATION SERVICES on March 25, 2020.. NS/4602 | 175.00 | |
| 25-Mar-20 | SERVICE OF PROCESS - BURKE PROCESS SERVICE INC - Attempted service of Amended Complaint on UNITED STATES CITIZENSHIP AND IMMIGRATION SERVICES, OFFICE OF THE GENERAL COUNSEL on March 25, 2020.. NS/4602 | 175.00 | |
| 25-Mar-20 | SERVICE OF PROCESS - BURKE PROCESS SERVICE INC - Attempted service of Amended Complaint on KENNETH CUCCINELLI on March 5, 2020.. NS/4602 | 175.00 | |

Akerman LLP                                                                                                   Page 77

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | August 31, 2020 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9602446 |

| **Date** | **Disbursements** | **Value** |
|---|---|---|
| 27-Mar-20 | SERVICE OF PROCESS - BURKE PROCESS SERVICE INC - Fee for Service of Process on Sarah Kendall, Chief, Immigrant Investor Program Office, United States Citizenship and Immigration Services (served at two addresses) on February 20, 2020. Inv#BII2020001716. NS/4602 | 350.00 |
| | Total for SERVICE OF PROCESS | 1,400.00 |
| | | |
| 16-Mar-20 | WESTLAW RESEARCH 031620 REBAK,JOSEPH L MIAMI | 183.00 |
| 13-Apr-20 | WESTLAW RESEARCH 041320 REBAK,JOSEPH L MIAMI | 91.50 |
| 2-May-20 | WESTLAW RESEARCH 050220 REBAK,JOSEPH L MIAMI | 366.00 |
| 11-May-20 | WESTLAW RESEARCH 051120 REBAK,JOSEPH L MIAMI | 91.50 |
| 18-May-20 | WESTLAW RESEARCH 051820 SURGEON,NAIM MIAMI | 107.25 |
| 15-Jun-20 | WESTLAW RESEARCH 061520 LEVITT,JOAN FORT LAUDERDALE | 162.00 |
| 20-Jul-20 | WESTLAW RESEARCH 072020 REBAK,JOSEPH L MIAMI | 91.50 |
| 3-Aug-20 | WESTLAW RESEARCH 080320 REBAK,JOSEPH L MIAMI | 593.25 |
| 17-Aug-20 | WESTLAW RESEARCH 081720 REBAK,JOSEPH L MIAMI | 640.50 |
| 31-Aug-20 | WESTLAW RESEARCH 083120 REBAK,JOSEPH L MIAMI | 431.25 |
| | Total for WESTLAW RESEARCH | 2,757.75 |
| | | |
| 16-Mar-20 | OTHER CHARGES - KELLY S. CONNOLLY: Other - Copies and Postage of Certified Mail of Amended Complaint and Summonses. KC/3982 | 112.85 |
| | Total for OTHER CHARGES | 112.85 |

**Total Disbursements** ...................................................................................................................$9,005.24

Akerman LLP

Page 78

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | August 31, 2020 |
|--------|-----------------------------------|-------|-----------------|
| 0312632 | JAY PEAK, INC. | Invoice Number | 9602446 |

| Initial | Name | Hours | Amount |
|---------|------|-------|--------|
| AJW | A. J. WAMSLEY | 15.80 | 6,241.00 |
| AMM | A. M. MCLAUGHLIN | 77.80 | 5,835.00 |
| CRC | C. R. COTLER | 12.30 | 2,152.50 |
| JLR | J. L. REBAK | 3.60 | 1,422.00 |
| JML | J.M. LEVIT | 78.90 | 31,165.50 |
| JSR | J. S. ROBBINS | 0.50 | 197.50 |
| KAS | K. A. SMILEY | 229.80 | 40,215.00 |
| KSC | K. S. CONNOLLY | 3.90 | 682.50 |
| LCM | L. C. MARSH | 2.90 | 1,145.50 |
| MIG | M. I. GOLDBERG | 197.50 | 78,012.50 |
| MJG | M.J. GOTTLIEB | 4.70 | 1,856.50 |
| NSS | N.S SURGEON | 32.20 | 12,719.00 |
| | Total | 659.90 | $181,644.50 |

# __Exhibit 4(b)__

**Levine Kellogg Lehman Schneider + Grossman LLP**

# Levine Kellogg Lehman Schneider + Grossman LLP

22nd Floor, Citigroup Center
201 S. Biscayne Blvd.
Miami, Florida 33131
Tax ID No. ███████

Tax I.D.: ███████

Michael I. Goldberg, Receiver

September 1, 2020
Bill # 29064

Re: ███████
Jay Peak, Inc., et al.

## Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 03/02/20 | JCS | Conference with Receiver. | 0.20 | 52.00 |
| 03/03/20 | SRT | Communicate with Kapila team and Ehounds regarding various document requests. | 1.50 | 375.00 |
| 03/04/20 | SRT | Correspond with AUSA regarding documents. | 0.20 | 50.00 |
| 03/05/20 | SRT | Call with e-vendor regarding document retrieval and storage. | 0.30 | 75.00 |
| 03/05/20 | SRT | Correspond with AUSA regarding additional questions regarding documents and follow up regarding various productions. | 2.00 | 500.00 |
| 03/06/20 | SRT | Call with AUSA. | 0.30 | 75.00 |
| 03/06/20 | SRT | Continue working on document request. | 2.00 | 500.00 |
| 03/07/20 | JCS | Review and respond to Receiver emails. | 0.20 | 52.00 |
| 03/07/20 | JCS | Draft emails to Raymond James counsel and A. Quiros' counsel. | 0.30 | 78.00 |
| 03/07/20 | SRT | Communicate with Mr. Lifshitz regarding document production. | 0.40 | 100.00 |
| 03/09/20 | JCS | Review transcript of hearing on motion to approve settlement with Ironshore regarding objections by same counsel. | 1.10 | 286.00 |
| 03/09/20 | SRT | Meet with AUSA and communicate with Mr. Lifshitz regarding documents. | 1.40 | 350.00 |
| 03/09/20 | SRT | Continue working on documents requested by AUSA. | 1.80 | 450.00 |
| 03/11/20 | SRT | Follow up on inquiries regarding document production. | 0.60 | 150.00 |
| 03/12/20 | JCS | Conferences with Receiver regarding status of various matters. | 0.60 | 156.00 |

Client Ref: ████████████                                        September 1, 2020
Bill # 29064                                                              Page 2

Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 03/12/20 | JCS | Review letter from counsel. | 0.30 | 78.00 |
| 03/12/20 | JCS | Review Raymond James letter. | 0.20 | 52.00 |
| 03/16/20 | JCS | Conference with Receiver. | 0.30 | 78.00 |
| 03/16/20 | SRT | Call with AUSA and prepare letter regarding documents. | 1.00 | 250.00 |
| 03/16/20 | SRT | Follow up on various document production inquiries. | 0.50 | 125.00 |
| 03/17/20 | JCS | Conference with Receiver. | 0.30 | 78.00 |
| 03/17/20 | SRT | Conferences regarding fee application. | 0.40 | 100.00 |
| 03/19/20 | JCS | Conferences with Receiver. | 0.40 | 104.00 |
| 03/19/20 | SRT | Communicate with KL Discovery regarding documents hosted and next steps. | 0.50 | 125.00 |
| 03/20/20 | JCS | Review and respond to emails from Receiver. | 0.40 | 104.00 |
| 03/20/20 | JCS | Draft demand letter. | 0.30 | 78.00 |
| 03/20/20 | SRT | Review and prepare bills for fee application. | 1.50 | 375.00 |
| 03/22/20 | SRT | Review and prepare bills for fee application. | 1.20 | 300.00 |
| 03/23/20 | SRT | Continue reviewing and preparing bill for fee application. | 1.50 | 375.00 |
| 03/26/20 | AMS | Conference with Jeffrey Schneider and Stephanie Traband regarding target. | 0.20 | 25.00 |
| 03/26/20 | SRT | Strategy conferences regarding other claims. | 0.60 | 150.00 |
| 03/26/20 | JCS | Review Eleventh Circuit notice regarding Ironshore oral argument. | 0.10 | 26.00 |
| 03/26/20 | JCS | Review calendar and general order. | 0.20 | 52.00 |
| 03/26/20 | JCS | Draft email to counsel regarding mediation. | 0.20 | 52.00 |
| 03/26/20 | JCS | Strategize with S. Traband and A. Salazar regarding same. | 0.30 | 78.00 |
| 03/26/20 | JCS | Conference with counsel regarding mediation. | 0.80 | 208.00 |
| 03/27/20 | SRT | Strategize regarding next steps with potential targets. | 0.60 | 150.00 |
| 03/30/20 | SRT | Correspond with Ms. Levit regarding fee application and update. | 0.30 | 75.00 |
| 03/31/20 | SRT | Conference regarding response to inquiry. | 0.20 | 50.00 |
| 04/01/20 | JCS | Review and respond to emails regarding ██████ ████████. | 0.20 | 52.00 |

Client Ref: ███████                                    September 1, 2020
Bill # 29064                                                        Page 3

Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 04/01/20 | SRT | Conference regarding response to requests for documents and strategize regarding same. | 1.00 | 250.00 |
| 04/01/20 | JL | Review and analyze correspondence relating to post-mediation information request. | 1.00 | 250.00 |
| 04/02/20 | SRT | Conference regarding reporting and conference regarding response. | 0.50 | 125.00 |
| 04/02/20 | SRT | Follow up with AUSA and Mr. Lifshitz regarding documents questions. | 0.40 | 100.00 |
| 04/02/20 | JL | Review and analyze demand letters and responses in preparation for drafting response to post-mediation information request. | 0.90 | 225.00 |
| 04/02/20 | JL | Review and analyze mediation statements in preparation for drafting response to post-mediation information request. | 1.30 | 325.00 |
| 04/02/20 | JL | Review and analyze mediation power point presentations in preparation for drafting response to post-mediation information request. | 0.80 | 200.00 |
| 04/03/20 | SRT | Correspond with AUSA. | 0.20 | 50.00 |
| 04/03/20 | SRT | Review and suggest revisions to response to third party's document requests; conference with team regarding document production. | 1.00 | 250.00 |
| 04/03/20 | JCS | Review and respond to emails regarding response in connection with mediation. | 0.60 | 156.00 |
| 04/03/20 | JL | Draft response to request for post-mediation information. | 1.40 | 350.00 |
| 04/03/20 | JL | Conference with Melissa Davis (Soneet Kapila) regarding request for post-mediation information. | 0.30 | 75.00 |
| 04/03/20 | JL | Draft memo regarding conference with Melissa Davis (Soneet Kapila) regarding request for post-mediation information. | 0.30 | 75.00 |
| 04/06/20 | JCS | Complete acknowledgement for Ironshore oral argument. | 0.20 | 52.00 |
| 04/06/20 | JCS | Review and respond to emails regarding requests and the Receiver's response. | 0.70 | 182.00 |
| 04/06/20 | SRT | Call with clerk and file acknowledgment of oral argument calendar. | 0.80 | 200.00 |
| 04/06/20 | SRT | Call with AUSA. | 0.50 | 125.00 |
| 04/06/20 | SRT | Call with Mr. Rebak. | 0.50 | 125.00 |

Client Ref:  ███████                                                September 1, 2020
Bill # 29064                                                                          Page 4

Professional Fees

|  | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 04/06/20 | SRT | Follow up on various inquiries. | 1.30 | 325.00 |
| 04/06/20 | SRT | Review bills for fee application. | 1.00 | 250.00 |
| 04/07/20 | SRT | Work on response on document requests. | 1.00 | 250.00 |
| 04/08/20 | SRT | Conference with AUSA and Mr. Rebak; follow up on document questions; correspond with Mr. Lifshitz. | 3.00 | 750.00 |
| 04/08/20 | SRT | Finalize bills for fee application; prepare update for status report. | 2.00 | 500.00 |
| 04/08/20 | SRT | Conference regarding response to document demand. | 0.30 | 75.00 |
| 04/08/20 | JL | Revise response to document demand. | 0.40 | 100.00 |
| 04/14/20 | JL | Confer with Jeff Schneider regarding responding to information request and draft correspondence to Kapila regarding additional information. | 0.30 | 75.00 |
| 04/20/20 | SRT | Communicate with AUSA.. | 0.20 | 50.00 |
| 04/20/20 | JCS | Review and respond to emails regarding mediation. | 0.30 | 78.00 |
| 04/20/20 | JCS | Strategize regarding response to post-mediation letter. | 0.40 | 104.00 |
| 04/20/20 | JL | Review and analyze documents provided by Kapila and draft follow up questions to Kapila. | 1.30 | 325.00 |
| 04/20/20 | JL | Revise letter based upon documents provided to us by Kapila. | 0.40 | 100.00 |
| 04/22/20 | SRT | Conference regarding oral argument. | 0.30 | 75.00 |
| 04/23/20 | JL | Review additional spreadsheet from Kapila in connection with post-mediation request. | 0.30 | 75.00 |
| 04/23/20 | JCS | Review materials produced by Kapila team. | 1.20 | 312.00 |
| 04/26/20 | JCS | Strategize regarding Ironshore oral argument. | 0.20 | 52.00 |
| 04/26/20 | SRT | Conference regarding oral argument and follow up with Ms. Visconti regarding same . | 0.30 | 75.00 |
| 04/27/20 | JCS | Review 11th Circuit decision regarding Ironshore oral argument. | 0.10 | 26.00 |
| 04/27/20 | JCS | Review and respond to emails from appellant Ironshore and A. Quiros counsel regarding same. | 0.60 | 156.00 |
| 04/27/20 | SRT | Review court notice about oral argument and correspond with all counsel regarding same. | 0.50 | 125.00 |
| 04/28/20 | JCS | Prepare for call with M. Visconti regarding Ironshore appeal. | 0.60 | 156.00 |

Client Ref: ███████                                   September 1, 2020
Bill # 29064                                                    Page 5

Professional Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/28/20 | JCS | Conferences with M. Visconti and S. Traband regarding Ironshore appeal and request to waive oral argument. | 0.80 | 208.00 |
| 04/28/20 | SRT | Call with Ms. Visconti regarding Ironshore oral argument and review correspondence from the court regarding same. | 0.80 | 200.00 |
| 04/29/20 | JCS | Prepare for call with counsel in Ironshore regarding dispensing with oral argument. | 0.30 | 78.00 |
| 04/29/20 | JCS | Conference with co-counsel regarding Ironshore oral argument. | 0.30 | 78.00 |
| 04/29/20 | SRT | Call with Ms. Visconti and Mr. Galardi regarding oral argument. | 0.50 | 125.00 |
| 04/30/20 | JCS | Review correspondence to 11th Circuit regarding oral argument. | 0.10 | 26.00 |
| 05/01/20 | JCS | Review court orders for impact on possible claims. | 1.10 | 286.00 |
| 05/01/20 | JCS | Review response to motion to submit case on briefs (regarding Ironshore). | 0.10 | 26.00 |
| 05/01/20 | JCS | Final revisions to response to post-mediation requests for information. | 1.40 | 364.00 |
| 05/01/20 | JCS | Review and respond to emails regarding same. | 0.30 | 78.00 |
| 05/01/20 | JCS | Review notice of election by appellant (Ironshore). | 0.10 | 26.00 |
| 05/01/20 | JCS | Conference with Receiver regarding Ironshore. | 0.60 | 156.00 |
| 05/03/20 | SRT | (Ironshore) Prepare motion to submit case on briefs. | 1.50 | 375.00 |
| 05/04/20 | JCS | Review and revise motion to submit Ironshore case on briefs. | 0.30 | 78.00 |
| 05/04/20 | JCS | Prepare for call with Receiver and class counsel. | 0.40 | 104.00 |
| 05/04/20 | JCS | Attend same. | 0.30 | 78.00 |
| 05/04/20 | JCS | Review and respond to emails regarding ███. | 0.10 | 26.00 |
| 05/04/20 | JCS | Conference with Receiver regarding same. | 0.20 | 52.00 |
| 05/04/20 | SRT | Conference regarding ███████████████████. | 0.30 | 75.00 |
| 05/04/20 | JL | Compile responsive documents to be produced in response to demand. | 1.20 | 300.00 |
| 05/05/20 | JCS | Review and analyze orders issued in the various cases relative to various claims. | 2.80 | 728.00 |

Client Ref: █████████                                    September 1, 2020
Bill # 29064                                                    Page 6

## Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 05/06/20 | SRT | Follow up with EHounds regarding additional production in response to AUSA subpoena. | 1.00 | 250.00 |
| 05/06/20 | SRT | (Ironshore) Communicate with counsel regarding motion to submit case on briefs. | 0.20 | 50.00 |
| 05/07/20 | JCS | Prepare for call with class counsel and Receiver regarding claims. | 0.40 | 104.00 |
| 05/07/20 | JCS | Attend same. | 0.40 | 104.00 |
| 05/07/20 | JCS | Review briefing in A. Quiros criminal case. | 1.40 | 364.00 |
| 05/07/20 | JCS | Review A. Quiros revisions to motion to dispense with Ironshore oral argument. | 0.20 | 52.00 |
| 05/07/20 | SRT | (Ironshore) Correspond with Ms. Visconti and Mr. Galardi regarding revisions to motion. | 0.40 | 100.00 |
| 05/07/20 | SRT | Continue working on document production in response to subpoena. | 1.00 | 250.00 |
| 05/07/20 | SRT | Review recent orders regarding impact on potential claims discuss same with Receiver and team. | 1.60 | 400.00 |
| 05/08/20 | SRT | (Ironshore) Revise and finalize joint motion to submit case on briefs and communicate with Ms. Visconti regarding same. | 1.00 | 250.00 |
| 05/11/20 | JCS | Conference with class counsel regarding ██████. | 0.30 | 78.00 |
| 05/11/20 | JCS | Conference with counsel regarding ██████████ ██████. | 0.80 | 208.00 |
| 05/11/20 | JCS | Draft emails regarding same. | 0.20 | 52.00 |
| 05/11/20 | TA | Document review in preparation for responding to request for production. | 2.80 | 560.00 |
| 05/11/20 | SRT | Follow up regarding negotiations in various matters. | 0.30 | 75.00 |
| 05/13/20 | JCS | Review and respond to 11th Circuit clerk regarding Ironshore oral argument. | 0.10 | 26.00 |
| 05/13/20 | JCS | Make arrangements with counsel regarding presentation of arguments at Ironshore oral argument. | 0.60 | 156.00 |
| 05/13/20 | JCS | Conference with class counsel. | 0.60 | 156.00 |
| 05/13/20 | SRT | (Ironshore) Call with court manager regarding oral argument and follow up with appellee team regarding same. | 0.80 | 200.00 |
| 05/13/20 | SRT | (Ironshore) Begin preparing for oral argument and update case law research. | 2.30 | 575.00 |

Client Ref: ███████                                          September 1, 2020
Bill # 29064                                                           Page 7

Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 05/13/20 | SRT | Call with AUSA regarding document production and follow up on certain related questions. | 1.00 | 250.00 |
| 05/13/20 | SRT | Additional work for fee application. | 0.40 | 100.00 |
| 05/14/20 | JCS | Review Ironshore order regarding oral argument. | 0.10 | 26.00 |
| 05/14/20 | TA | Research regarding bar orders/receiverships in preparation for oral argument. | 2.50 | 500.00 |
| 05/14/20 | AMS | Retrieve Ironshore Order for Jeffrey Schneider's review. | 0.10 | 12.50 |
| 05/14/20 | SRT | (Ironshore) Communicate with team and case manager regarding oral argument. | 1.00 | 250.00 |
| 05/14/20 | SRT | Communicate with receivership team regarding status. | 0.20 | 50.00 |
| 05/14/20 | SRT | Correspond with Receiver regarding various matters. | 0.20 | 50.00 |
| 05/15/20 | AMS | Compile various documents from multiple lawsuit. | 2.10 | 262.50 |
| 05/15/20 | SRT | (Ironshore) Correspond with appellee team regarding panel. | 0.50 | 125.00 |
| 05/16/20 | SRT | (Ironshore) Continue preparing for oral argument. | 3.00 | 750.00 |
| 05/17/20 | SRT | (Ironshore) Continue preparing for oral argument and communicate with oral argument team. | 3.50 | 875.00 |
| 05/18/20 | SRT | (Ironshore) Continue preparing for oral argument. | 5.00 | 1,250.00 |
| 05/19/20 | SRT | (Ironshore) Continue preparing for oral argument, including call with other appellees and call with 11th Circuit. | 6.00 | 1,500.00 |
| 05/19/20 | SRT | Communicate with Receiver regarding fee application. | 0.20 | 50.00 |
| 05/20/20 | JCS | Strategize with S. Traband regarding Ironshore oral argument and attend same. | 0.80 | 208.00 |
| 05/20/20 | JCS | Discuss with the Receiver. | 0.40 | 104.00 |
| 05/20/20 | JCS | Conference with the Receiver and class counsel regarding claims. | 0.40 | 104.00 |
| 05/20/20 | SRT | Prepare for and participante in oral argument. | 3.50 | 875.00 |
| 05/20/20 | SRT | Finalize bill for fee application. | 0.50 | 125.00 |
| 05/21/20 | JCS | Conference with Receiver regarding next steps. | 0.40 | 104.00 |
| 05/27/20 | JCS | Conference with counsel regarding claims. | 0.70 | 182.00 |
| 05/27/20 | JL | Draft complaint for use with negotiations. | 4.70 | 1,175.00 |

Client Ref: ███████████                                    September 1, 2020
Bill # 29064                                                        Page 8

## Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 05/28/20 | JCS | Conference with Receiver and class counsel regarding ████████████████. | 0.40 | 104.00 |
| 05/28/20 | JCS | Prepare for call with counsel. | 0.70 | 182.00 |
| 05/28/20 | JCS | Attend call with counsel regarding ███████████. | 1.20 | 312.00 |
| 05/28/20 | JCS | Strategize with J. Lima regarding same. | 0.40 | 104.00 |
| 05/28/20 | SRT | Communicate with EHounds regarding production. | 0.20 | 50.00 |
| 05/28/20 | SRT | Communicate with EHounds regarding additional documents production. | 0.50 | 125.00 |
| 05/29/20 | JCS | Review filings in class action. | 1.20 | 312.00 |
| 05/29/20 | SRT | Work on facilitating privilege review of remaining documents. | 0.30 | 75.00 |
| 06/01/20 | JCS | Review ████████████████ relevant to class case. | 0.60 | 156.00 |
| 06/01/20 | JCS | Prepare for call with Receiver and class counsel. | 0.40 | 104.00 |
| 06/01/20 | JCS | Attend call with Receiver and class counsel. | 1.20 | 312.00 |
| 06/01/20 | JCS | Conference with Receiver regarding same. | 0.40 | 104.00 |
| 06/02/20 | JCS | Review state response to motion to dismiss. | 0.10 | 26.00 |
| 06/02/20 | JCS | Review mediation notice of class claim and review and respond to emails from Receiver and class counsel regarding same. | 0.30 | 78.00 |
| 06/03/20 | JCS | Preliminary review of materials supplied by class counsel. | 1.80 | 468.00 |
| 06/04/20 | JCS | Conference with Receiver regarding pending issues. | 0.60 | 156.00 |
| 06/05/20 | JCS | Analyze post-mediation inquiries and responses thereto in advance of another mediation or litigation. | 1.80 | 468.00 |
| 06/05/20 | JCS | Strategize with Receiver regarding same. | 0.40 | 104.00 |
| 06/05/20 | JCS | Strategize with J. Lima regarding requests and response to the requests. | 0.60 | 156.00 |
| 06/05/20 | JCS | Conference with Receiver and class counsel regarding ██████. | 0.50 | 130.00 |
| 06/05/20 | SRT | Conference with KL Discovery regarding privilege review parameters. | 0.50 | 125.00 |
| 06/05/20 | AMS | Conference with Jeffrey Schneider regarding ██████ ███████. | 0.10 | 12.50 |

Client Ref: ███████                                                September 1, 2020
Bill # 29064                                                              Page 9

### Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 06/05/20 | AMS | Review documents that may be helpful in responding to demand. | 3.80 | 475.00 |
| 06/05/20 | AMS | Research ███████████████████████ ███████. | 2.80 | 350.00 |
| 06/05/20 | JL | Conference call with Jeff Schneider regarding post-mediation discovery requested. | 0.50 | 125.00 |
| 06/05/20 | AMS | Research questions for use in negotiations | 2.10 | 262.50 |
| 06/08/20 | AMS | Review statements and forensic analysis regarding damages. | 7.80 | 975.00 |
| 06/09/20 | SRT | Conference with KL Discovery regarding privilege review. | 0.40 | 100.00 |
| 06/09/20 | JCS | Begin reviewing materials provided by class counsel regarding  demand letter. | 1.70 | 442.00 |
| 06/09/20 | AMS | Review statements and forensic analysis regarding ██████. | 2.80 | 350.00 |
| 06/10/20 | JCS | Continued review of source documents. | 1.70 | 442.00 |
| 06/10/20 | JCS | Draft and revise demand letter. | 2.30 | 598.00 |
| 06/10/20 | JCS | Conference with Receiver regarding same. | 0.50 | 130.00 |
| 06/10/20 | JCS | Review Receiver's revisions and transmit to class counsel. | 0.40 | 104.00 |
| 06/10/20 | JCS | Review and respond to emails from class counsel and Receiver. | 0.40 | 104.00 |
| 06/10/20 | JL | Perform ██████ analysis. | 0.70 | 175.00 |
| 06/11/20 | JCS | Review and respond to emails from Receiver and class counsel. | 0.50 | 130.00 |
| 06/11/20 | JCS | Conference with Receiver regarding same. | 0.30 | 78.00 |
| 06/11/20 | JCS | Finalize demand letter with revisions from class counsel. | 0.60 | 156.00 |
| 06/11/20 | JCS | Strategize with J. Lima regarding demand and response to post-mediation document requests. | 0.60 | 156.00 |
| 06/11/20 | JL | Conference call with Jeff Schneider regarding damages analysis. | 0.50 | 125.00 |
| 06/11/20 | JL | Update ██████ analysis. | 0.60 | 150.00 |
| 06/12/20 | SRT | Communicate with KL Discovery regarding privilege review. | 0.50 | 125.00 |
| 06/12/20 | JCS | Conference with J. Lima. | 0.40 | 104.00 |

Client Ref: ████████                          September 1, 2020
Bill # 29064                                              Page 10

Professional Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/12/20 | JCS | Review and respond to emails regarding █████ analysis. | 0.40 | 104.00 |
| 06/15/20 | JCS | Conference with Receiver regarding potential settlement. | 0.60 | 156.00 |
| 06/15/20 | SRT | Correspond with KL Discovery regarding privilege review. | 1.00 | 250.00 |
| 06/16/20 | SRT | Communicate with KL Discovery regarding privilege review. | 0.50 | 125.00 |
| 06/16/20 | JCS | Prepare for call with forensic accountants. | 0.50 | 130.00 |
| 06/16/20 | JCS | Attend call with Kapila team. | 0.40 | 104.00 |
| 06/16/20 | JCS | Review materials provided by  Kapila team. | 1.20 | 312.00 |
| 06/16/20 | JL | Prepare for and attend call with Jeff Schneider and Kapila team regarding post-mediation discovery request. | 0.50 | 125.00 |
| 06/16/20 | AMS | Attend conference call with Jeffrey Schneider, Jezabel Lima and Kapila team. | 0.40 | 50.00 |
| 06/16/20 | AMS | Review information from Kapila team. | 2.10 | 262.50 |
| 06/17/20 | SRT | Correspond with KL Discovery regarding privilege review. | 0.20 | 50.00 |
| 06/17/20 | SRT | Review order on Receiver's compliance with subpoena and production of documents. | 0.80 | 200.00 |
| 06/17/20 | JCS | Review Kastigar decision and strategize with S. Traband and Receiver regarding same. | 0.90 | 234.00 |
| 06/19/20 | SRT | Correspond with KL Discovery regarding completion of privilege review. | 0.30 | 75.00 |
| 06/22/20 | JCS | Review and respond to emails from class counsel. | 0.30 | 78.00 |
| 06/22/20 | JCS | Conference with counsel regarding potential claim. | 0.80 | 208.00 |
| 06/22/20 | JCS | Conference with Receiver regarding pending matters. | 0.70 | 182.00 |
| 06/22/20 | JCS | Strategize with J. Lima regarding pending motions to be heard and responses to same. | 0.60 | 156.00 |
| 06/23/20 | JCS | Prepare for call with forensic accountants. | 0.70 | 182.00 |
| 06/23/20 | JCS | Attend call with M. Davis and F. Diaz. | 0.60 | 156.00 |
| 06/23/20 | JL | Attend conference call with Jeff Schneider and Melissa Davis. | 0.50 | 125.00 |
| 06/29/20 | AMS | Serve mediation statement. | 0.10 | 12.50 |

Client Ref: ██████████                                September 1, 2020
Bill # 29064                                                      Page 11

                              Professional Fees

|        | Atty | Description | Hours | Amount |
|--------|------|-------------|-------|--------|
| 07/06/20 | JCS | Conference with the Receiver regarding various matters. | 0.60 | 156.00 |
| 07/06/20 | SRT | Conference with Vermont AUSA. | 0.30 | 75.00 |
| 07/07/20 | JCS | Preliminary review of response to mediation statements. | 1.40 | 364.00 |
| 07/09/20 | JCS | Conference with counsel regarding Ironshore. | 0.50 | 130.00 |
| 07/10/20 | JCS | Conference with J. Lima regarding same. | 0.40 | 104.00 |
| 07/10/20 | JCS | Conferences with investor counsel regarding same. | 0.90 | 234.00 |
| 07/10/20 | JCS | Transmit to Receiver and conference with Receiver regarding same. | 0.60 | 156.00 |
| 07/10/20 | JCS | Conference with counsel regarding ████████ ████. | 0.80 | 208.00 |
| 07/10/20 | JCS | Review and respond to emails regarding same. | 0.30 | 78.00 |
| 07/10/20 | JL | Draft follow up correspondence to Melissa Davis regarding damage analysis. | 0.10 | 25.00 |
| 07/13/20 | JL | Review and analyze correspondence regarding extension of tolling agreement. | 0.10 | 25.00 |
| 07/14/20 | JCS | Review and respond to emails regarding production search terms. | 0.40 | 104.00 |
| 07/16/20 | JCS | Prepare for call with M. Davis regarding analysis. | 0.70 | 182.00 |
| 07/16/20 | JCS | Review spreadsheets prepared by M. Davis and conference with M. Davis regarding same. | 1.20 | 312.00 |
| 07/16/20 | JCS | Review and respond to emails regarding document production. | 0.20 | 52.00 |
| 07/16/20 | JL | Review and analyze documents from Kapila in preparation for call. | 0.60 | 150.00 |
| 07/16/20 | JL | Attend conference call with Melissa Davis and Jeff Schneider on this issue. | 0.40 | 100.00 |
| 07/20/20 | SRT | Review Eleventh Circuit order | 0.30 | 75.00 |
| 07/20/20 | JCS | Review Ironshore decision. | 0.30 | 78.00 |
| 07/20/20 | JCS | Conference with with Receiver regarding same. | 0.20 | 52.00 |
| 07/23/20 | JCS | Review class counsel's motion to dismiss People's counterclaim. | 0.40 | 104.00 |
| 07/24/20 | JCS | Conference with Receiver and class counsel. | 0.40 | 104.00 |
| 07/24/20 | JCS | Conference with Receiver regarding claims. | 0.40 | 104.00 |

Client Ref: ███████████                                    September 1, 2020
Bill # 29064                                                        Page 12

Professional Fees

|  | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 07/24/20 | JCS | Conference with counsel regarding same. | 0.60 | 156.00 |
| 07/27/20 | JCS | Conference with counsel regarding claims. | 1.10 | 286.00 |
| 07/28/20 | JCS | Review Leon Cosgrove's bill of costs (Ironshore). | 0.30 | 78.00 |
| 07/30/20 | JCS | Conference with counsel regarding ██████ ███████████ . | 0.80 | 208.00 |
| 07/30/20 | JCS | Draft status email to Receiver and class counsel regarding same. | 0.40 | 104.00 |
| 07/30/20 | SRT | Communicate with AUSA and E-Hounds regarding document production. | 1.00 | 250.00 |
| 08/03/20 | JCS | Review revised charts delineating transfers. | 1.20 | 312.00 |
| 08/03/20 | JL | Review and analyze ███████ analysis from Melissa Davis. | 0.40 | 100.00 |
| 08/04/20 | JCS | Conference with counsel regarding claim. | 0.70 | 182.00 |
| 08/04/20 | JCS | Conference with Receiver regarding same and MSK. | 0.70 | 182.00 |
| 08/04/20 | JCS | Review and respond to emails from class counsel. | 0.30 | 78.00 |
| 08/04/20 | JCS | Conference with H. Tropin regarding ██████████ . | 0.40 | 104.00 |
| 08/04/20 | JCS | Review M. Davis responses to questions. | 0.40 | 104.00 |
| 08/05/20 | JCS | Continued review of ███████ analysis. | 0.80 | 208.00 |
| 08/05/20 | JCS | Strategize with J. Lima regarding same. | 0.50 | 130.00 |
| 08/05/20 | JL | Strategize regarding damages analysis. | 0.30 | 75.00 |
| 08/06/20 | JCS | Conference with the Receiver regarding pending matters. | 0.40 | 104.00 |
| 08/06/20 | JL | Draft response letter to counsel regarding post-mediation discovery. | 0.50 | 125.00 |
| 08/11/20 | AMS | Prepare binder for Jeffrey Schneider of relevant documents pertaining to mediation. | 1.20 | 150.00 |
| 08/11/20 | SRT | Communicate with EHounds regarding document production to AUSA . | 0.50 | 125.00 |
| 08/11/20 | JCS | Conference with counsel regarding ███████████ | 0.80 | 208.00 |
| 08/13/20 | SRT | Conference regarding mediation. | 0.20 | 50.00 |
| 08/14/20 | JCS | Conference with counsel regarding mediation possibility. | 0.40 | 104.00 |
| 08/17/20 | SRT | Follow up regarding document management and production. | 0.40 | 100.00 |

Client Ref: ██████████                                    September 1, 2020
Bill # 29064                                                        Page 13

## Professional Fees

|          | Atty | Description | Hours | Amount |
|----------|------|-------------|-------|--------|
| 08/19/20 | SRT  | Work on production in response to subpoena. | 0.30 | 75.00 |
| 08/20/20 | SRT  | Conference regarding document production. | 0.10 | 25.00 |
| 08/24/20 | JCS  | Conference with counsel regarding claims. | 0.80 | 208.00 |
| 08/24/20 | JCS  | Review and revise response. | 1.20 | 312.00 |
| 08/25/20 | JCS  | Review spreadsheets provided by M. Davis regarding ████████ and finalize response In advance of potential mediation. | 1.40 | 364.00 |
| 08/26/20 | JCS  | Review and respond to emails regarding answers to questions and resumption of mediation. | 0.40 | 104.00 |
| 08/26/20 | JCS  | Review additional spreadsheets provided by M. Davis. | 1.10 | 286.00 |
| 08/26/20 | SRT  | Communicate with AUSA regarding document production. | 0.30 | 75.00 |
| 08/27/20 | AGS  | Review and analyze discovery for use in case. | 3.40 | 680.00 |
| 08/31/20 | AGS  | Prepare subpoena duces tecum. | 0.70 | 140.00 |

## Fee Summary

| Name | Hours | Amount |
|------|-------|--------|
| Tal Aburos | 5.30 | 1,060.00 |
| Ana Maria Salazar | 25.60 | 3,200.00 |
| Jeffrey C. Schneider | 82.40 | 21,424.00 |
| Jezabel Lima | 20.30 | 5,075.00 |
| Stephanie Reed Traband | 78.90 | 19,725.00 |
| Alexander G. Strassman | 4.10 | 820.00 |
| **Total Fees** | 216.60 | $51,304.00 |

## Costs

| Expenses | Amount |
|----------|--------|
| Mediation Lunch | 0.00 |
| Domain name | 249.90 |
| Postage | 0.50 |
| In House Duplicating | 28.20 |
| Overnight Delivery | 218.72 |
| Westlaw Research | 124.30 |
| Searches | 80.10 |
| eDiscovery Platform | 56,717.55 |
| **Total Costs** | $57,419.27 |

Client Ref:   ███████
Bill # 29064

September 1, 2020
Page 14

Current Bill Total Amount Due                                    $108,723.27

# Please return this page with remittance

to
Levine Kellogg Lehman Schneider + Grossman LLP
22nd Floor, Citigroup Center
201 S. Biscayne Blvd.
Miami, Florida 33131

Bill #              29064
Bill Date:          September 1, 2020
Client Code:        78539
Client Name:        Michael I. Goldberg, Receiver
Matter Code:        003
Matter Name:        Jay Peak, Inc., et al.

Current Bill Total Amount Due          $108,723.27

Amount enclosed: _____

# Levine Kellogg Lehman Schneider + Grossman LLP

22nd Floor, Citigroup Center
201 S. Biscayne Blvd.
Miami, Florida 33131
Tax ID No. ███████

Tax I.D.: ███████

Michael I. Goldberg, Receiver                                September 1, 2020
                                                              Bill # 29066

Re:        ███████
           Investor Case

## Professional Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/02/20 | JCS | Conference with investor counsel. | 0.40 | 104.00 |
| 03/02/20 | JCS | Conference with Receiver and other counsel. | 0.50 | 130.00 |
| 03/02/20 | JCS | Conference with counsel regarding ███████ ███████ . | 0.30 | 78.00 |
| 03/03/20 | JCS | Conference with investor counsel regarding ███████ ███████ . | 0.60 | 156.00 |
| 03/05/20 | JCS | Continued review of analysis strategy for resolution of invesor claims | 1.60 | 416.00 |
| 03/13/20 | JCS | Continued analysis of response to the Receiver's demand. | 0.50 | 130.00 |
| 03/13/20 | JCS | Conference with counsel regarding same. | 0.70 | 182.00 |
| 03/13/20 | JCS | Conferences with Receiver regarding same. | 0.60 | 156.00 |
| 03/13/20 | JCS | Draft demand letters. | 0.60 | 156.00 |
| 03/16/20 | JCS | Conference with investor counsel regarding status of settlement negotiations. | 0.60 | 156.00 |
| 03/16/20 | JCS | Review and respond to emails from counsel. | 0.30 | 78.00 |
| 03/17/20 | JCS | Draft settlement demand. | 0.30 | 78.00 |
| 03/17/20 | JCS | Conference with investor counsel regarding status of settlement negotiations. | 0.60 | 156.00 |
| 03/17/20 | JCS | Review and respond to emails from counsel. | 0.30 | 78.00 |
| 03/18/20 | JCS | Conference with counsel regarding potential resolution of investor counsel. | 0.80 | 208.00 |
| 03/18/20 | JCS | Conference with counsel regarding settlement investor counsel. | 0.80 | 208.00 |

Client Ref: ████████████                                    September 1, 2020
Bill # 29066                                                          Page 2

Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 03/18/20 | JCS | Review and response to emails from receiver and counsel. | 0.50 | 130.00 |
| 03/19/20 | JCS | Conference with investor counsel regarding potential ████████. | 0.60 | 156.00 |
| 03/19/20 | JCS | Review counsel letter. | 0.30 | 78.00 |
| 03/19/20 | JCS | Review materials provided by investor counsel. | 1.10 | 286.00 |
| 03/20/20 | JCS | Conferences with counsel regarding ████████████. | 0.90 | 234.00 |
| 03/24/20 | JCS | Review letter from counsel and discuss with Receiver. | 0.40 | 104.00 |
| 03/25/20 | JCS | Review ████████████ and draft letter to counsel. | 0.60 | 156.00 |
| 03/26/20 | JCS | Conference with counsel regarding ████████████ and ██████████. | 1.10 | 286.00 |
| 03/26/20 | JCS | Review and respond to emails from counsel regarding ████████████. | 0.40 | 104.00 |
| 03/26/20 | JCS | Conference with investor counsel regarding ████████. | 0.90 | 234.00 |
| 03/27/20 | JCS | Review and respond to emails regarding ████████████. | 0.80 | 208.00 |
| 03/27/20 | JCS | Review and respond to investor counsel's emails regarding same. | 0.90 | 234.00 |
| 03/27/20 | JCS | Draft email to counsel regarding ████████████ and outlining ████████████████. | 1.10 | 286.00 |
| 03/27/20 | JCS | Conferences with investor counsel regarding status, ████████████, and next steps. | 0.70 | 182.00 |
| 03/27/20 | JCS | Preliminary review of background materials for use in investor case. | 1.10 | 286.00 |
| 03/30/20 | JCS | Numerous conferences with investor counsel regarding ████████████████. | 0.90 | 234.00 |
| 03/30/20 | JCS | Continued review of summaries, and the underlying source documents, in preparation for ████████████████. | 2.90 | 754.00 |
| 03/30/20 | JK | Review initial documents regarding ████████████. | 0.50 | 125.00 |
| 03/31/20 | JCS | Continued review of materials provided by investor counsel regarding claims. | 2.30 | 598.00 |

Client Ref: ████████                                    September 1, 2020
Bill # 29066                                                      Page 3

Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 03/31/20 | JCS | Numerous conferences with investor counsel regarding same. | 1.30 | 338.00 |
| 03/31/20 | JCS | Review email with attached ██████████ and respond to same. | 0.70 | 182.00 |
| 03/31/20 | SRT | Conferences regarding draft complaint. | 0.20 | 50.00 |
| 04/01/20 | JCS | Numerous conferences with investor counsel regarding settlement. | 1.20 | 312.00 |
| 04/01/20 | JCS | Strategize regarding ██████████, status of settlement negotiations, and preparation of complaint. | 0.40 | 104.00 |
| 04/01/20 | JCS | Prepare for call with counsel regarding tolling agreement. | 0.80 | 208.00 |
| 04/01/20 | JCS | Attend same. | 0.90 | 234.00 |
| 04/01/20 | JCS | Review and respond to emails from Receiver regarding ██████████████████. | 0.50 | 130.00 |
| 04/01/20 | JCS | Conferences with counsel regarding settlement. | 0.80 | 208.00 |
| 04/01/20 | JCS | Review and respond to emails regarding settlement. | 0.40 | 104.00 |
| 04/01/20 | SRT | Revise ██████████ and conference regarding next steps. | 0.70 | 175.00 |
| 04/01/20 | JK | Confer with J. Lima regarding drafting complaint; draft correspondence to J. Lima regarding same. | 0.20 | 50.00 |
| 04/02/20 | JCS | Review and respond to emails regarding ██████ ██████. | 0.60 | 156.00 |
| 04/02/20 | JCS | Review caselaw regarding pertinent issues. | 0.70 | 182.00 |
| 04/02/20 | JCS | Strategize regarding draft complaint. | 0.80 | 208.00 |
| 04/02/20 | JK | Research in support of Complaint; confer with J. Lima regarding same; draft correspondence to investor counsel regarding ██████████. | 2.50 | 625.00 |
| 04/02/20 | JL | Review and analyze summaries from attorneys from EB-5 investors relating to claims in preparation for drafting complaint. | 0.70 | 175.00 |
| 04/03/20 | SRT | Conference regarding next steps regarding ██████████. | 0.20 | 50.00 |
| 04/03/20 | JCS | Conferences with investor counsel regarding ██████████████. | 0.70 | 182.00 |

Client Ref: ██████████                                  September 1, 2020
Bill # 29066                                                        Page 4

Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 04/03/20 | JCS | Review and respond to emails from counsel regarding same and ██████████. | 0.60 | 156.00 |
| 04/03/20 | JCS | Strategize regarding same and drafting of complaint. | 0.50 | 130.00 |
| 04/04/20 | JK | Review correspondence regarding exhibits. | 0.10 | 25.00 |
| 04/05/20 | JCS | Conferences with investor counsel regarding Vermont Regional Center case. | 0.80 | 208.00 |
| 04/05/20 | JCS | Preliminary review of pleadings regarding same. | 1.40 | 364.00 |
| 04/05/20 | JL | Review and analyze ██████████ in preparation for drafting complaint. | 1.20 | 300.00 |
| 04/05/20 | JL | Begin to draft complaint. | 1.30 | 325.00 |
| 04/06/20 | AMS | Compile exhibits for Jezabel Lima. | 0.60 | 75.00 |
| 04/06/20 | JCS | Review and respond to emails regarding tolling agreement. | 0.30 | 78.00 |
| 04/06/20 | JCS | Review revisions to ██████████. | 0.60 | 156.00 |
| 04/06/20 | JCS | Conference with counsel. | 0.40 | 104.00 |
| 04/06/20 | JCS | Conference with Receiver regarding various matter. | 0.80 | 208.00 |
| 04/06/20 | JCS | Conference with investor counsel regarding same. | 0.70 | 182.00 |
| 04/06/20 | JCS | Review and respond to emails with revisions to ██████████ and further revise ██████████ based on same. | 1.10 | 286.00 |
| 04/06/20 | SRT | Work on ██████████ inserts. | 0.50 | 125.00 |
| 04/06/20 | AMS | Resesarch documents relating to claims ██████████ ██. | 2.10 | 262.50 |
| 04/06/20 | AMS | Compile exhibits; organize and extract exhibits in electronic format. | 1.80 | 225.00 |
| 04/06/20 | JL | Review and analyze ██████████ in connection with drafting complaint. | 1.40 | 350.00 |
| 04/06/20 | JL | Continue to draft complaint. | 2.80 | 700.00 |
| 04/06/20 | JL | Edit, proofread and finalize draft complaint. | 0.60 | 150.00 |
| 04/07/20 | SRT | Assist with ██████████ and initial draft of settlement agreement. | 0.30 | 75.00 |
| 04/07/20 | JCS | Review preliminary draft of complaint and review and respond to emails regarding same. | 1.70 | 442.00 |
| 04/07/20 | JCS | Review and respond to emails regarding ██████████ ██████████. | 0.80 | 208.00 |

Client Ref: ▓▓▓▓▓▓                                        September 1, 2020
Bill # 29066                                                         Page 5

Professional Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/07/20 | JCS | Review and respond to emails from counsel regarding ▓▓▓▓▓▓▓▓ . | 0.40 | 104.00 |
| 04/07/20 | JCS | Review emails from counsel regarding ▓▓▓▓▓▓ ▓▓▓▓ . | 0.70 | 182.00 |
| 04/07/20 | JCS | Review and revise ▓▓▓▓▓▓▓▓ . | 0.90 | 234.00 |
| 04/07/20 | JK | Review and revise Complaint; research for ▓▓▓▓ complaint. | 1.60 | 400.00 |
| 04/07/20 | JL | Revise complaint. | 0.50 | 125.00 |
| 04/08/20 | JCS | Review draft complaint. | 1.60 | 416.00 |
| 04/08/20 | JCS | Review and respond to emails regarding revised ▓▓▓▓▓▓▓ . | 0.40 | 104.00 |
| 04/08/20 | JCS | Conference with counsel regarding same. | 0.30 | 78.00 |
| 04/08/20 | JCS | Review and respond to investor counsel. | 0.70 | 182.00 |
| 04/08/20 | JCS | Review and revise insert to report. | 0.30 | 78.00 |
| 04/08/20 | JCS | Numerous conferences with investor counsel regarding same. | 1.10 | 286.00 |
| 04/09/20 | JCS | Conferences with investor counsel regarding ▓▓▓▓ . | 0.80 | 208.00 |
| 04/09/20 | JCS | Draft ▓▓▓▓▓▓▓▓ . | 3.80 | 988.00 |
| 04/10/20 | JCS | Conferences with investor counsel regarding demand. | 1.20 | 312.00 |
| 04/10/20 | JCS | Continued revisions to ▓▓▓▓▓▓▓ . | 2.40 | 624.00 |
| 04/10/20 | JCS | Conferences with the Receiver regarding same. | 0.30 | 78.00 |
| 04/10/20 | JK | Draft correspondence regarding strategy. | 0.10 | 25.00 |
| 04/13/20 | JCS | Review and respond to emails regarding demand letter/▓▓▓▓▓▓▓ . | 0.20 | 52.00 |
| 04/13/20 | JCS | Conference with counsel regarding same. | 0.90 | 234.00 |
| 04/13/20 | JCS | Conferences with investor regarding status. | 0.70 | 182.00 |
| 04/13/20 | JCS | Review documents in preparation for drafting ▓▓▓▓▓▓▓ . | 2.20 | 572.00 |
| 04/14/20 | JCS | Conference with investor counsel regarding status of negotiations. | 0.90 | 234.00 |
| 04/14/20 | JCS | Begin drafting settlement agreement. | 2.40 | 624.00 |
| 04/14/20 | JCS | Conference with counsel regarding settlement. | 0.30 | 78.00 |

Client Ref: ███████                                                September 1, 2020
Bill # 29066                                                                    Page 6

## Professional Fees

|          | Atty | Description                                                                      | Hours | Amount |
|----------|------|----------------------------------------------------------------------------------|-------|--------|
| 04/15/20 | JCS  | Review and respond to investor counsel.                                          | 0.40  | 104.00 |
| 04/15/20 | JCS  | Review and respond to emails regarding settlement agreement.                     | 0.30  | 78.00  |
| 04/15/20 | JCS  | Continue drafting settlement agreement.                                          | 2.70  | 702.00 |
| 04/16/20 | JCS  | Conferences with counsel regarding mediation of claims and extending discovery suspension. | 0.80 | 208.00 |
| 04/16/20 | JCS  | Conferences with investor counsel regarding same.                                | 0.40  | 104.00 |
| 04/16/20 | JCS  | Continue drafting settlement agreement.                                          | 3.20  | 832.00 |
| 04/17/20 | JCS  | Conferences with investor counsel.                                               | 0.80  | 208.00 |
| 04/17/20 | JCS  | Review and respond to emails.                                                    | 0.40  | 104.00 |
| 04/17/20 | JCS  | Continue drafting settlement agreement.                                          | 3.20  | 832.00 |
| 04/17/20 | JCS  | Discuss with Receiver and redraft same.                                          | 0.90  | 234.00 |
| 04/17/20 | JCS  | Review and respond to emails regarding draft settlement agreement.               | 0.40  | 104.00 |
| 04/17/20 | JCS  | Conference with counsel regarding same.                                          | 0.90  | 234.00 |
| 04/18/20 | JCS  | Review and respond to investor counsel.                                          | 0.30  | 78.00  |
| 04/18/20 | JCS  | Conference with investor counsel regarding same.                                 | 0.80  | 208.00 |
| 04/20/20 | JCS  | Numerous conferences with investor counsel regarding ███████████████████████.    | 0.80  | 208.00 |
| 04/20/20 | JCS  | Review counsel email and motion to extend deadlines pending settlement discussions. | 0.70 | 182.00 |
| 04/20/20 | JCS  | Conferences with counsel regarding changes to ██████████ and settlement agreement. | 0.80 | 208.00 |
| 04/20/20 | AMS  | Review previously produced documents.                                            | 1.80  | 225.00 |
| 04/21/20 | JCS  | Review and respond to emails regarding ██████ ██████████ and review investor counsel analysis of potential ██████████████.                     | 1.10  | 286.00 |
| 04/21/20 | JCS  | Review letter and review attached ███████████.                                   | 1.20  | 312.00 |
| 04/22/20 | JCS  | Conferences with investor counsel regarding ██████ ██████████████.               | 0.70  | 182.00 |
| 04/22/20 | JCS  | Conferences with Receiver regarding same.                                        | 0.40  | 104.00 |
| 04/23/20 | JCS  | Review and respond to email regarding demands.                                   | 0.90  | 234.00 |
| 04/23/20 | JCS  | Numerous conferences with investor counsel by text, email and telephonically regarding same. | 1.20 | 312.00 |

Client Ref: ████████                                    September 1, 2020
Bill # 29066                                                       Page 7

Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 04/24/20 | JCS | Review and respond to emails regarding demand. | 0.30 | 78.00 |
| 04/24/20 | JCS | Conferences with investor counsel regarding same. | 0.70 | 182.00 |
| 04/27/20 | JCS | Review and respond to emails regarding settlement negotiations. | 0.60 | 156.00 |
| 04/27/20 | JCS | Prepare for call with counsel. | 0.40 | 104.00 |
| 04/27/20 | JCS | Attend same. | 0.90 | 234.00 |
| 04/27/20 | JCS | Conference with Receiver regarding same. | 0.40 | 104.00 |
| 04/27/20 | JCS | Review and respond to emails regarding same. | 0.30 | 78.00 |
| 05/05/20 | JCS | Conference with investor counsel the pending negotiations, mediation, and J. Reiss order. | 1.20 | 312.00 |
| 05/05/20 | JCS | Conferences with counsel. | 0.90 | 234.00 |
| 05/05/20 | JCS | Review and respond to email agreement. | 0.40 | 104.00 |
| 05/05/20 | JCS | Research regarding potential mediators. | 1.10 | 286.00 |
| 05/06/20 | JCS | Numerous conferences with investor counsel regarding mediation and settlement. | 1.70 | 442.00 |
| 05/07/20 | JCS | Conference regarding mediation and potential mediators. | 0.80 | 208.00 |
| 05/07/20 | JCS | Review and respond to emails regarding mediation agreement. | 0.40 | 104.00 |
| 05/07/20 | JCS | Review revisions to proposed settlement agreement. | 1.40 | 364.00 |
| 05/07/20 | JCS | Conference with Receiver regarding same. | 0.20 | 52.00 |
| 05/08/20 | JCS | Redline settlement agreement and transmit to other counsel. | 1.80 | 468.00 |
| 05/09/20 | JCS | Review and respond to counsel emails regarding hearing on order to show cause. | 0.30 | 78.00 |
| 05/09/20 | JCS | Review emails to and from proposed mediator. | 0.30 | 78.00 |
| 05/11/20 | JCS | Review and respond to emails with counsel regarding mediator selection. | 0.80 | 208.00 |
| 05/11/20 | JCS | Conference with counsel regarding same. | 0.70 | 182.00 |
| 05/12/20 | JCS | Review and respond to emails regarding mediation logistics. | 0.30 | 78.00 |
| 05/12/20 | JCS | Conference with investor counsel regarding same. | 0.80 | 208.00 |
| 05/13/20 | JCS | Prepare for call with counsel regarding mediation. | 0.50 | 130.00 |

Client Ref: ███████                                          September 1, 2020
Bill # 29066                                                          Page 8

Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 05/13/20 | JCS | Conference with counsel regarding mechanics of mediation. | 1.10 | 286.00 |
| 05/13/20 | JCS | Conference with investor counsel regarding same. | 0.60 | 156.00 |
| 05/13/20 | JCS | Review and respond to emails from mediator. | 0.20 | 52.00 |
| 05/14/20 | AMS | Communicate with Jeff Schneider regarding ████████. | 0.10 | 12.50 |
| 05/15/20 | JCS | Review and analyze revisions to settlement agreement. | 1.30 | 338.00 |
| 05/15/20 | JCS | Review and respond to emails from S. Kapila regarding accounting matters. | 0.40 | 104.00 |
| 05/15/20 | JCS | Conference with S. Kapila regarding same. | 0.40 | 104.00 |
| 05/15/20 | JCS | Conference with investor counsel regarding mechanics of mediation. | 1.10 | 286.00 |
| 05/18/20 | JCS | Prepare for call with mediator. | 0.40 | 104.00 |
| 05/18/20 | JCS | Attend call with mediator and counsel. | 1.40 | 364.00 |
| 05/18/20 | JCS | Conference with Receiver regarding same. | 0.40 | 104.00 |
| 05/18/20 | JCS | Conference with investor counsel regarding same. | 0.70 | 182.00 |
| 05/19/20 | JCS | Conference with investor counsel regarding settlement and mediation. | 0.80 | 208.00 |
| 05/20/20 | JCS | Conference with investor counsel regarding conference with other counsel. | 0.80 | 208.00 |
| 05/21/20 | AMS | Review document production; research emails. | 2.10 | 262.50 |
| 05/26/20 | JCS | Conference with investor counsel regarding mediation. | 0.80 | 208.00 |
| 05/27/20 | JCS | Conference with investor counsel regarding mediation agreement. | 0.60 | 156.00 |
| 05/27/20 | JCS | Review mediation agreement, and terms of engagement, and email mediator questions regarding same. | 0.90 | 234.00 |
| 05/27/20 | JCS | Conference with counsel regarding mediator expenses. | 0.40 | 104.00 |
| 05/28/20 | JCS | Review and respond to emails regarding mediation. | 0.30 | 78.00 |
| 05/28/20 | JCS | Conference with counsel regarding same. | 0.70 | 182.00 |
| 05/28/20 | JCS | Review and respond to emails from mediator. | 0.30 | 78.00 |

Client Ref: █████████                        September 1, 2020
Bill # 29066                                            Page 9

## Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 05/29/20 | AMS | Meet and confer with Jeffrey Schneider regarding ████████████ and strategy going foward. | 0.10 | 12.50 |
| 05/29/20 | AMS | Review documents produced by third party. | 1.80 | 225.00 |
| 06/01/20 | AMS | Review ████████████ and confirm new revisions. | 0.40 | 50.00 |
| 06/01/20 | JCS | Review and respond to emails regarding settlement agreement and ████████████. | 0.30 | 78.00 |
| 06/01/20 | JCS | Review changes to settlement agreement and final review of settlement agreement. | 1.40 | 364.00 |
| 06/01/20 | JCS | Conference with counsel regarding same. | 0.80 | 208.00 |
| 06/01/20 | JCS | Conference with investor counsel regarding settlement agreement, ████████████, and mediation. | 0.90 | 234.00 |
| 06/02/20 | JCS | Conferences with counsel regarding settlement agreement and ████████████. | 0.80 | 208.00 |
| 06/02/20 | JCS | Draft email to counsel memorializing same. | 0.70 | 182.00 |
| 06/03/20 | SRT | Communicate regarding claims to be brought. | 0.80 | 200.00 |
| 06/03/20 | JCS | Review and respond to counsel's emails regarding draft complaint and ████████████. | 0.80 | 208.00 |
| 06/03/20 | JCS | Conference with investor counsel regarding mediation statement. | 0.70 | 182.00 |
| 06/04/20 | JCS | Continued analysis of Vermont orders to address claims and to compose mediation statement. | 1.30 | 338.00 |
| 06/04/20 | JCS | Review and respond to emails regarding same. | 0.40 | 104.00 |
| 06/04/20 | JCS | Conference with investor counsel regarding co-counsel consent. | 0.70 | 182.00 |
| 06/04/20 | SRT | Conference regarding potential claims. | 0.70 | 175.00 |
| 06/05/20 | JCS | Conference with investor counsel regarding ████████████████████████. | 1.30 | 338.00 |
| 06/08/20 | JL | Begin to draft mediation statement. | 1.50 | 375.00 |
| 06/09/20 | SRT | Confer regarding information for mediation statement. | 0.30 | 75.00 |
| 06/09/20 | JL | Continue to draft mediation statement. | 2.50 | 625.00 |
| 06/10/20 | SRT | Conference regarding mediation statement. | 0.40 | 100.00 |
| 06/10/20 | JL | Continue to draft mediation statement. | 4.80 | 1,200.00 |

Client Ref: █████████                                    September 1, 2020
Bill # 29066                                                        Page 10

Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 06/11/20 | JL | Review and analyze timeline regarding in connection with drafting mediation statement. | 0.40 | 100.00 |
| 06/11/20 | JL | Review and analyze key documents in connection with drafting mediation statement. | 3.50 | 875.00 |
| 06/12/20 | AMS | Compile exhibits for purposes of drafting the mediation statement. | 3.00 | 375.00 |
| 06/12/20 | JCS | Conference with investor counsel regarding mediation summaries. | 0.70 | 182.00 |
| 06/12/20 | JCS | Conference with J. Lima regarding same. | 0.30 | 78.00 |
| 06/13/20 | JL | Review and analyze additional documents in connection with drafting mediation statement. | 3.00 | 750.00 |
| 06/15/20 | JL | Continue to draft mediation statement. | 1.50 | 375.00 |
| 06/15/20 | JL | Draft timeline █████████████████████. | 1.80 | 450.00 |
| 06/15/20 | AMS | Review documents produced. | 3.80 | 475.00 |
| 06/16/20 | JL | Continue to draft mediation statement. | 1.80 | 450.00 |
| 06/17/20 | JL | Review and analyze key documents with drafting mediation statement. | 1.40 | 350.00 |
| 06/17/20 | JL | Revise mediation statement to include a discussion regarding  liability. | 1.60 | 400.00 |
| 06/17/20 | JL | Proofread and finalize mediation statement. | 0.60 | 150.00 |
| 06/17/20 | AMS | Compile key documents for mediation statement. | 1.80 | 225.00 |
| 06/17/20 | AMS | Review documents produced in connection with drafting mediation statement. | 2.80 | 350.00 |
| 06/18/20 | JCS | Conference with investor counsel regarding mediation. | 0.80 | 208.00 |
| 06/18/20 | AMS | Review documents produced in connection with drafting mediation statement. | 2.80 | 350.00 |
| 06/22/20 | JCS | Conference with investor counsel regarding mediation statement and mediation. | 1.10 | 286.00 |
| 06/22/20 | JCS | Strategize with J. Lima regarding same. | 0.40 | 104.00 |
| 06/23/20 | JCS | Begin reviewing and revising mediation statement to be used at  mediation. | 4.20 | 1,092.00 |
| 06/24/20 | JCS | Continue to review and revise mediation statement. | 2.10 | 546.00 |
| 06/24/20 | SRT | Review and suggest revisions to mediation statement. | 1.00 | 250.00 |

Client Ref: ▮▮▮▮▮▮▮                                September 1, 2020
Bill # 29066                                                    Page 11

Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 06/24/20 | JL | Revise mediation statement . | 1.20 | 300.00 |
| 06/25/20 | JCS | Continue to revise and finalize mediation statement. | 1.10 | 286.00 |
| 06/25/20 | JCS | Conference with investor counsel regarding same. | 0.70 | 182.00 |
| 06/26/20 | AMS | Compile exhibits for inclusion in mediation statement. | 5.80 | 725.00 |
| 06/26/20 | JCS | Final review of mediation statement. | 1.20 | 312.00 |
| 06/26/20 | JCS | Conferences with investor counsel regarding same. | 0.90 | 234.00 |
| 06/26/20 | JCS | Conference with receiver regarding same. | 0.30 | 78.00 |
| 06/26/20 | JCS | Strategize regarding additional coverage. | 0.40 | 104.00 |
| 06/26/20 | JCS | Conference with counsel. | 0.10 | 26.00 |
| 06/28/20 | AMS | Compile exhibits for mediation statement. | 1.20 | 150.00 |
| 06/30/20 | JL | Review and analyze other mediation statement in connection with preparing a reply and draft outline of points to rebut. | 1.80 | 450.00 |
| 06/30/20 | JCS | Conference with counsel regarding current ▮▮▮▮ and timing of mediation. | 0.80 | 208.00 |
| 06/30/20 | JCS | Review and respond to emails confirming ▮▮▮▮ . | 0.30 | 78.00 |
| 07/01/20 | JCS | Conference with investor counsel regarding mediation statements. | 0.80 | 208.00 |
| 07/01/20 | JCS | Strategize regarding ▮▮▮▮ . | 0.80 | 208.00 |
| 07/01/20 | JCS | Continued analysis of ▮▮▮▮ . | 3.10 | 806.00 |
| 07/01/20 | JCS | Review and revise demand letter and review ▮▮▮▮ . | 0.40 | 104.00 |
| 07/01/20 | JL | Strategize with Jeff Schneider regarding ▮▮▮▮ analysis. | 0.70 | 175.00 |
| 07/01/20 | JL | Perform ▮▮▮▮ analysis. | 1.30 | 325.00 |
| 07/01/20 | JL | Perform ▮▮▮▮ analysis. | 0.80 | 200.00 |
| 07/01/20 | JL | Draft correspondence to counsel regarding request for additional  information. | 0.30 | 75.00 |
| 07/01/20 | JL | Review and analyze mediation statement in connection with preparing a reply and draft outline of points to rebut. | 2.10 | 525.00 |
| 07/01/20 | JL | Review and analyze a portion of deposition transcript in preparation for drafting reply mediation statement. | 1.00 | 250.00 |

Client Ref:     ███████                                    September 1, 2020
Bill # 29066                                                                      Page 12

Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 07/01/20 | AMS | Organize exhibits obtained from investor counsel Jeffrey Schneider and prepare exhibit folders. | 9.40 | 1,175.00 |
| 07/02/20 | JL | Review and analyze the investor plaintiffs' mediation statement in connection with preparing a reply in support of Receiver's mediation statement. | 1.10 | 275.00 |
| 07/02/20 | JL | Strategize with investor counsel regarding mediation replies. | 0.40 | 100.00 |
| 07/02/20 | JL | Review and analyze deposition transcript in preparation for drafting reply mediation statement. | 5.80 | 1,450.00 |
| 07/02/20 | AMS | Strategize with Jeffrey Schneider regarding ███████ inquiry. | 0.10 | 12.50 |
| 07/02/20 | AMS | Continue compiling and organizing information. | 7.50 | 937.50 |
| 07/03/20 | JCS | Review mediation statement submitted by other counsel. | 1.30 | 338.00 |
| 07/03/20 | JCS | Review mediation statement submitted by other parties. | 1.40 | 364.00 |
| 07/03/20 | JCS | Review ███████ complaint against documents pertinent for Receiver's use in various matters. | 0.80 | 208.00 |
| 07/03/20 | JL | Review and analyze additional materials from investor counsel in connection with drafting mediation reply statement. | 0.90 | 225.00 |
| 07/03/20 | JL | Begin to draft mediation reply statement. | 2.50 | 625.00 |
| 07/05/20 | JL | Review and analyze deposition transcript in preparation for drafting reply mediation statement. | 4.50 | 1,125.00 |
| 07/06/20 | AMS | Compile documents and exhibits for purposes of filing mediation response. | 1.20 | 150.00 |
| 07/06/20 | JCS | Review summaries of proposed response to mediation submissions. | 1.20 | 312.00 |
| 07/06/20 | AMS | Review and analyze deposition transcripts. | 2.80 | 350.00 |
| 07/06/20 | JL | Continue review and analysis of deposition transcript in preparation for drafting reply mediation statement. | 2.50 | 625.00 |
| 07/06/20 | JL | Strategize with Jeff Schneider regarding ███████. | 0.30 | 75.00 |
| 07/06/20 | JL | Continue to draft reply mediation statement. | 1.30 | 325.00 |
| 07/06/20 | JL | Research Vermont case law. | 0.70 | 175.00 |
| 07/07/20 | AMS | Review deposition transcript; highlight excerpts of testimony regarding retainer. | 2.80 | 350.00 |

Client Ref: ███████████                                   September 1, 2020
Bill # 29066                                                        Page 13

Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 07/07/20 | AMS | Research for use in mediation. | 1.80 | 225.00 |
| 07/07/20 | JL | Complete review and analysis of deposition transcript in connection with drafting reply mediation statement. | 2.00 | 500.00 |
| 07/07/20 | JL | Research and analyze case law regarding ███████ ██████. | 0.70 | 175.00 |
| 07/07/20 | JL | Research and analyze relevant case law. | 1.30 | 325.00 |
| 07/07/20 | JL | Continue to draft reply mediation statement. | 2.40 | 600.00 |
| 07/07/20 | JL | Edit, proofread and finalize draft reply mediation statement. | 0.60 | 150.00 |
| 07/08/20 | AMS | Retrieve case law cited in other party's Mediation Statement. | 1.40 | 175.00 |
| 07/08/20 | AMS | Review and summarize exhibits to other party's Mediation Statement. | 1.20 | 150.00 |
| 07/08/20 | AMS | Continued review of deposition transcript; highlight and summarize testimony in preparation for filing Mediation Response. | 2.80 | 350.00 |
| 07/08/20 | JL | Call with  investor counsel to discuss mediation strategy. | 0.30 | 75.00 |
| 07/09/20 | JCS | Preliminary review of response to mediation statements. | 1.40 | 364.00 |
| 07/09/20 | JCS | Conference with  investor counsel regarding same. | 1.20 | 312.00 |
| 07/09/20 | JCS | Strategize with J. Lima regarding same. | 0.40 | 104.00 |
| 07/09/20 | JCS | Review and respond to emails regarding ███████. | 0.30 | 78.00 |
| 07/09/20 | JCS | Conference with counsel regarding same. | 0.60 | 156.00 |
| 07/09/20 | JL | Strategize with Jeff Schneider regarding mediation reply statement. | 0.30 | 75.00 |
| 07/09/20 | JL | Draft follow up correspondence to counsel regarding ███████ issue and review and analyze his response. | 0.90 | 225.00 |
| 07/09/20 | JL | Review and respond to correspondence from investor counsel regarding ███████ analysis. | 0.30 | 75.00 |
| 07/10/20 | JCS | Continue reviewing and revising response to both mediation statements. | 3.80 | 988.00 |
| 07/10/20 | JL | Proofread, edit and finalize mediation reply statement for service. | 0.90 | 225.00 |
| 07/13/20 | JCS | Review questions posed by mediator and prepare draft answers to same. | 1.10 | 286.00 |

Client Ref: █████████                                                          September 1, 2020
Bill # 29066                                                                             Page 14

Professional Fees

|          | Atty | Description | Hours | Amount |
|----------|------|-------------|-------|--------|
| 07/13/20 | JCS  | Review analysis by J. Lima. | 0.40 | 104.00 |
| 07/13/20 | JCS  | Conference with Receiver regarding questions from mediator and strategy at mediation. | 0.60 | 156.00 |
| 07/13/20 | JCS  | Conference with  investor counsel regarding questions by mediator, responses thereto, and reply mediation statement. | 0.90 | 234.00 |
| 07/13/20 | JCS  | Review  investor counsel responses to questions posed by mediator. | 0.50 | 130.00 |
| 07/13/20 | JCS  | Finalize reply mediation statement. | 0.70 | 182.00 |
| 07/13/20 | JL   | Review and analyze questions from the mediator. | 0.20 | 50.00 |
| 07/13/20 | JL   | Review and analyze proposed answers to mediator. | 0.20 | 50.00 |
| 07/13/20 | JL   | Review and analyze mediation reply. | 0.30 | 75.00 |
| 07/13/20 | JL   | Confer with Jeff Schneider regarding additional █████████  information. | 0.20 | 50.00 |
| 07/14/20 | JCS  | Review  reply mediation statement. | 0.70 | 182.00 |
| 07/14/20 | JCS  | Review mediation statement. | 1.20 | 312.00 |
| 07/14/20 | JCS  | Conference with  investor counsel regarding mediation strategy and conference with mediator. | 1.10 | 286.00 |
| 07/14/20 | JL   | Strategize with  investor counsel regarding mediation reply. | 0.10 | 25.00 |
| 07/14/20 | JL   | Strategize with Jeff Schneider regarding mediation reply. | 0.20 | 50.00 |
| 07/14/20 | AMS  | Review exhibits attached to Mediation Statement. | 2.70 | 337.50 |
| 07/15/20 | JCS  | Conference with Receiver regarding zoom call with mediator and mediation. | 0.70 | 182.00 |
| 07/15/20 | JCS  | Review and respond to emails from mediator and investor counsel. | 0.70 | 182.00 |
| 07/15/20 | JCS  | Conference  with  investor counsel regarding mediation. | 0.90 | 234.00 |
| 07/16/20 | JCS  | Prepare for call with Receiver, Mediator and investor counsel regarding mediation. | 0.80 | 208.00 |
| 07/16/20 | JCS  | Attend call with Receiver, Mediator and investor counsel regarding logistics at mediation and questions by mediator. | 1.10 | 286.00 |
| 07/16/20 | JCS  | Conference with  investor counsel regarding same and coordinating logistics for mediation. | 0.80 | 208.00 |

Client Ref: ██████████                                   September 1, 2020
Bill # 29066                                                      Page 15

Professional Fees

|          | Atty | Description                                                                                                               | Hours | Amount |
|----------|------|---------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 07/16/20 | JCS  | Review  timeline.                                                                                                         | 0.60  | 156.00 |
| 07/16/20 | JCS  | Conference with Receiver regarding call with mediator.                                                                    | 0.40  | 104.00 |
| 07/16/20 | JCS  | Review documents culled from production for mediation.                                                                    | 0.80  | 208.00 |
| 07/16/20 | AMS  | Prepare Mediation Binder for Jeffrey Schneider.                                                                           | 3.20  | 400.00 |
| 07/16/20 | AMS  | Retrieve case law cited in Mediation Statement.                                                                          | 2.10  | 262.50 |
| 07/16/20 | JL   | Review and analyze mediation reply.                                                                                       | 0.70  | 175.00 |
| 07/16/20 | JL   | Review and analyze timeline.                                                                                             | 0.20  | 50.00  |
| 07/17/20 | JCS  | Conference with  investor counsel regarding mediation.                                                                    | 0.80  | 208.00 |
| 07/17/20 | JCS  | Review and respond to emails from receiver and mediator.                                                                  | 0.40  | 104.00 |
| 07/17/20 | JCS  | Conference with counsel for the investor plaintiffs regarding  settlement.                                                | 1.10  | 286.00 |
| 07/17/20 | AMS  | Review exhibits attached to Receiver's Mediation statement; highlight and tag exhibit pages referenced in mediation statement. | 7.50  | 937.50 |
| 07/18/20 | AMS  | Review and analyze mediation exhibits; highlight and mark exhibits referenced  in mediation statements.                   | 6.10  | 762.50 |
| 07/19/20 | AMS  | Review and analyze mediation exhibits; highlight and mark exhibits referenced  in mediation statement.                    | 5.40  | 675.00 |
| 07/20/20 | AMS  | Retrieve case law cited in Reply Mediation Statement.                                                                     | 1.10  | 137.50 |
| 07/20/20 | JCS  | Review email with attached economic loss report and review and respond to emails regarding same.                          | 1.20  | 312.00 |
| 07/20/20 | JCS  | Conference with Receiver regarding settlement.                                                                            | 0.80  | 208.00 |
| 07/20/20 | JCS  | Conference with  investor counsel regarding mediation.                                                                    | 0.80  | 208.00 |
| 07/20/20 | JCS  | Continue preparing for mediation.                                                                                        | 1.80  | 468.00 |
| 07/20/20 | AMS  | Review and analyze mediation exhibits; highlight and mark exhibits referenced  in mediation statement.                    | 6.40  | 800.00 |
| 07/21/20 | JCS  | Continue preparing for mediation.                                                                                        | 1.80  | 468.00 |
| 07/21/20 | JCS  | Review and respond to emails from counsel for the investor plaintiffs.                                                    | 1.10  | 286.00 |

Client Ref: ██████████                                September 1, 2020
Bill # 29066                                                    Page 16

Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 07/21/20 | JCS | Review and respond to questions from mediator regarding ████████████████ . | 1.70 | 442.00 |
| 07/21/20 | JCS | Review spreadsheet of pertinent payments. | 0.40 | 104.00 |
| 07/21/20 | JCS | Numerous conferences with  investor counsel regarding mediation presentation, questions from mediator, and strategy for mediation offers and responses. | 1.60 | 416.00 |
| 07/21/20 | AMS | Prepare summary of mediation exhibits. | 7.80 | 975.00 |
| 07/22/20 | JCS | Attend mediation with Receiver, investor plaintiffs and other parties. | 9.80 | 2,548.00 |
| 07/22/20 | JCS | Review term sheet and revised term sheet and discuss with Receiver. | 0.80 | 208.00 |
| 07/22/20 | JCS | Conference with  investor counsel regarding term sheet and allocations. | 1.10 | 286.00 |
| 07/22/20 | AMS | Assist Mr. Schneider during mediation by retrieving documents to be used by Mr. Schneider during negotiations. | 7.80 | 975.00 |
| 07/23/20 | JCS | Review and revise modified term sheet. | 0.70 | 182.00 |
| 07/23/20 | JCS | Conferences with the Receiver regarding same. | 0.40 | 104.00 |
| 07/23/20 | JCS | Numerous conferences with  investor counsel regarding settlement agreement. | 1.80 | 468.00 |
| 07/23/20 | JCS | Conference with Receiver and counsel for investor plaintiffs regarding settlement amount. | 0.70 | 182.00 |
| 07/23/20 | JCS | Numerous conferences with the Receiver regarding same. | 0.50 | 130.00 |
| 07/23/20 | JCS | Begin drafting settlement agreement. | 2.40 | 624.00 |
| 07/23/20 | SRT | Conference regarding motion to approve settlements | 0.30 | 75.00 |
| 07/24/20 | JCS | Conference with  investor counsel regarding term sheet and settlement agreement. | 0.80 | 208.00 |
| 07/24/20 | JCS | Review and respond to emails. | 0.20 | 52.00 |
| 07/24/20 | JCS | Conference with other counsel regarding MOU and settlement agreement. | 0.70 | 182.00 |
| 07/24/20 | JCS | Conference with counsel for the plaintiffs regarding settlement amount. | 1.40 | 364.00 |
| 07/24/20 | JCS | Review email from Receiver regarding settlement agreement. | 0.10 | 26.00 |

Client Ref: █████████                                          September 1, 2020
Bill # 29066                                                        Page 17

Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 07/27/20 | JCS | Continue drafting settlement agreement. | 1.80 | 468.00 |
| 07/28/20 | JCS | Continue drafting settlement agreements. | 2.80 | 728.00 |
| 07/29/20 | JCS | Continue drafting and revising settlement agreement. | 3.10 | 806.00 |
| 07/29/20 | JCS | Conference with  investor counsel regarding same. | 0.80 | 208.00 |
| 07/29/20 | JCS | Conference with counsel regarding status of agreement. | 0.70 | 182.00 |
| 07/29/20 | SRT | Conference regarding motion to approve settlements . | 0.20 | 50.00 |
| 07/30/20 | JCS | Conferences with Receiver regarding revisions to settlement agreement. | 0.90 | 234.00 |
| 07/30/20 | JCS | Revise settlement agreement as per Receiver changes. | 1.80 | 468.00 |
| 07/30/20 | JCS | Conferences with  investor counsel regarding settlement agreement. | 0.80 | 208.00 |
| 07/31/20 | JCS | Conference with  investor counsel regarding settlement agreement. | 0.70 | 182.00 |
| 07/31/20 | JCS | Draft email to counsel regarding same. | 0.60 | 156.00 |
| 08/03/20 | JCS | Conference with counsel regarding settlement agreement and attachments to same. | 0.80 | 208.00 |
| 08/03/20 | JCS | Review and respond to counsel emails. | 0.20 | 52.00 |
| 08/03/20 | JCS | Conference with  investor counsel. | 0.70 | 182.00 |
| 08/04/20 | JCS | Conference with  investor counsel regarding █████ and settlement agreement. | 0.80 | 208.00 |
| 08/04/20 | JCS | Conference with counsel regarding same. | 0.50 | 130.00 |
| 08/05/20 | JCS | Conference with counsel regarding ███████████r █████. | 0.80 | 208.00 |
| 08/05/20 | JCS | Conference with counsel regarding same. | 0.40 | 104.00 |
| 08/05/20 | JCS | Conference with Receiver regarding same. | 0.40 | 104.00 |
| 08/05/20 | SRT | Compile documents for use in preparation of settlement package. | 0.20 | 50.00 |
| 08/06/20 | SRT | Conference regarding motion for approval. | 0.20 | 50.00 |
| 08/07/20 | JCS | Review and respond to counsel emails regarding orders. | 0.20 | 52.00 |
| 08/07/20 | JCS | Conference with counsel regarding same. | 0.40 | 104.00 |

Client Ref: █████████                                      September 1, 2020
Bill # 29066                                                        Page 18

Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 08/07/20 | JCS | Begin drafting preliminary approval order, notice, and other documents regarding settlement between investor plaintiffs and oher parties. | 2.10 | 546.00 |
| 08/10/20 | JCS | Conference with counsel regarding status of settlement papers for investor plaintiffs. | 0.70 | 182.00 |
| 08/11/20 | JCS | Continue drafting preliminary approval order, notice, and related documents. | 2.30 | 598.00 |
| 08/12/20 | JCS | Conference with counsel regarding settlement agreement and orders. | 0.50 | 130.00 |
| 08/12/20 | JCS | Continue drafting bar order, preliminary approval order, and notice regarding same. | 1.70 | 442.00 |
| 08/13/20 | JCS | Conference with counsel regarding status of notice and approval orders. | 0.70 | 182.00 |
| 08/14/20 | JCS | Finalize preliminary approval order, █████ and notice to affected parties. | 2.70 | 702.00 |
| 08/14/20 | JCS | Review and respond to counsel emails regarding same. | 0.30 | 78.00 |
| 08/17/20 | JCS | Conference with counsel regarding separate settlement agreements with each party. | 0.60 | 156.00 |
| 08/17/20 | JCS | Review and respond to counsel emails regarding ████████. | 0.40 | 104.00 |
| 08/17/20 | JCS | Conference with counsel regarding approval orders, settlement agreement, and next steps. | 0.70 | 182.00 |
| 08/18/20 | JCS | Conferences with the Receiver re █████ and preliminary approval orders. | 0.80 | 208.00 |
| 08/18/20 | JCS | Conference with  investor counsel regarding same. | 0.40 | 104.00 |
| 08/18/20 | JCS | Review spreadsheets regarding pertinent payments. | 0.60 | 156.00 |
| 08/19/20 | JCS | Finalize preliminary approval order █████ based on conversations with Receiver. | 1.20 | 312.00 |
| 08/19/20 | JCS | Transmit attachments to settlement agreement to counsel for investor plaintiffs. | 0.30 | 78.00 |
| 08/19/20 | JCS | Conference with  investor counsel regarding same. | 0.80 | 208.00 |
| 08/20/20 | JCS | Conference with  investor counsel regarding drafts. | 0.70 | 182.00 |
| 08/21/20 | SRT | Assist with motion to approve settlements. | 0.30 | 75.00 |
| 08/28/20 | JCS | Begin drafting motion to approve settlements between investor Plaintiffs and other parties. | 1.40 | 364.00 |

Client Ref:                                                                September 1, 2020
Bill # 29066                                                                       Page 19

Professional Fees

|           | Atty | Description                                                      | Hours | Amount   |
|-----------|------|------------------------------------------------------------------|-------|----------|
| 08/31/20  | JCS  | Continue drafting motion to approve settlements.                 | 3.30  | 858.00   |
| 08/31/20  | JCS  | Conference with  investor counsel regarding same.                | 0.80  | 208.00   |
| 08/31/20  | JCS  | Review and respond to emails regarding same and revisions to settlement agreement. | 0.40  | 104.00   |

Fee Summary

| Name                      | Hours  | Amount       |
|---------------------------|--------|--------------|
| Ana Maria Salazar         | 113.10 | 14,137.50    |
| Jeffrey C. Schneider      | 257.60 | 66,976.00    |
| Jason Kellogg             | 5.00   | 1,250.00     |
| Jezabel Lima              | 73.90  | 18,475.00    |
| Stephanie Reed Traband    | 6.30   | 1,575.00     |
| **Total Fees**            | 455.90 | $102,413.50  |

Costs

| Expenses          | Amount      |
|-------------------|-------------|
| Westlaw Research  | 143.72      |
| Mediation Fee     | 18,075.00   |
| **Total Costs**   | $18,218.72  |

| Current Bill Total Amount Due | $120,632.22 |
|-------------------------------|-------------|

# Please return this page with remittance

to
Levine Kellogg Lehman Schneider + Grossman LLP
22nd Floor, Citigroup Center
201 S. Biscayne Blvd.
Miami, Florida 33131

Bill #                    29066
Bill Date:             September 1, 2020
Client Code:       █████
Client Name:       Michael I. Goldberg, Receiver
Matter Code:       ███
Matter Name:       Investor Case

Current Bill Total Amount Due             $120,632.22

Amount enclosed: _____

# Levine Kellogg Lehman Schneider + Grossman LLP

22nd Floor, Citigroup Center
201 S. Biscayne Blvd.
Miami, Florida 33131
Tax ID No. ███████

Tax I.D.: ███████

Michael I. Goldberg, Receiver

September 1, 2020
Bill # 29065

Re: ███████
Claim against MSK

### Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 03/02/20 | AGS | Prepare expert retainer agreement. | 0.40 | 80.00 |
| 03/05/20 | AGS | Prepare retainer agreement for expert. | 0.30 | 60.00 |
| 03/08/20 | AGS | Coordinate engagement of expert witness. | 0.10 | 20.00 |
| 03/09/20 | AGS | Facilitate engagement of expert witness. | 0.20 | 40.00 |
| 03/12/20 | JCS | Conference with A. Cortinas regarding negotiations. | 0.80 | 208.00 |
| 04/01/20 | JCS | Conference with A. Cortinas regarding settlement negotiations. | 0.50 | 130.00 |
| 04/01/20 | JK | Confer with J. Schneider regarding strategy and settlement. | 0.20 | 50.00 |
| 04/15/20 | JCS | Review and respond to A. Cortinas email regarding continued stay and discuss with Receiver. | 0.30 | 78.00 |
| 04/28/20 | JCS | Strategize with S. Traband regarding MSK case. | 0.30 | 78.00 |
| 05/01/20 | JK | Review other order on motion to dismiss. | 0.10 | 25.00 |
| 05/04/20 | JK | Confer with J. Schneider regarding strategy. | 0.30 | 75.00 |
| 05/04/20 | JCS | Conference with J. Kellogg regarding various orders. | 0.50 | 130.00 |
| 05/07/20 | JK | Review other court and SEC orders for use in this case. | 0.70 | 175.00 |
| 05/08/20 | JK | Review other orders for use in this case. | 0.90 | 225.00 |
| 05/13/20 | JCS | Conference with A. Cortinas regarding mediation with MSK. | 0.70 | 182.00 |
| 05/20/20 | JK | Conference with J. Schneider regarding strategy. | 0.20 | 50.00 |
| 05/27/20 | AGS | Review and analyze case law regarding support for discovery motion practice. | 1.40 | 280.00 |
| 05/27/20 | JCS | Conference with MSK counsel regarding stay and resuming discovery. | 0.80 | 208.00 |

Client Ref: ████████                                    September 1, 2020
Bill # 29065                                                        Page 2

Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 05/27/20 | JCS | Conferences with Receiver regarding same. | 0.70 | 182.00 |
| 05/28/20 | JCS | Conference with J. Kellogg and J. Lima regarding MSK discovery issues and next steps. | 0.30 | 78.00 |
| 05/28/20 | JCS | Strategize with Receiver regarding same. | 0.60 | 156.00 |
| 05/28/20 | JL | Strategy call with Jason Kellogg in preparation for lifting of stay. | 0.50 | 125.00 |
| 05/29/20 | JK | Review file, compile documents and draft correspondence to J. Lima regarding next steps. | 0.40 | 100.00 |
| 06/02/20 | JCS | Conferences with Receiver regarding MSK mediation. | 0.70 | 182.00 |
| 06/02/20 | AMS | Review document production. | 3.10 | 387.50 |
| 06/03/20 | JCS | Review letter from counsel. | 0.10 | 26.00 |
| 06/03/20 | JCS | Strategize with the Receiver regarding same. | 0.50 | 130.00 |
| 06/03/20 | JL | Review and analyze complaint in preparation for preparing additional discovery after stay is lifted. | 1.50 | 375.00 |
| 06/03/20 | JK | Review settlement correspondence. | 0.20 | 50.00 |
| 06/04/20 | JL | Review, analyze and summarize deposition. | 3.00 | 750.00 |
| 06/05/20 | JL | Review, analyze and summarize the deposition. | 3.00 | 750.00 |
| 06/15/20 | JL | Review, analyze and summarize the confidential portion of deposition. | 0.70 | 175.00 |
| 06/17/20 | JCS | Review summary deposition. | 1.30 | 338.00 |
| 06/18/20 | JCS | Conference with Receiver regarding various matters. | 0.70 | 182.00 |
| 06/22/20 | JCS | Conference with D. Atkinson regarding MSK mediation. | 0.80 | 208.00 |
| 06/26/20 | JCS | Draft email to MSK's counsel regarding resumed mediation. | 0.40 | 104.00 |
| 07/06/20 | JK | Analyze ████ | 0.20 | 50.00 |
| 07/08/20 | JCS | Review and respond to emails from Receiver regarding MSK mediation. | 0.40 | 104.00 |
| 07/08/20 | JCS | Conference with Receiver regarding same. | 0.40 | 104.00 |
| 07/10/20 | JK | Review information related to Quiros action in criminal case. | 0.10 | 25.00 |
| 07/18/20 | JK | Review complete file; draft to do list; research in support of opposition to motion to dismiss; prepare for mediation. | 2.50 | 625.00 |

Client Ref: ████████               September 1, 2020
Bill # 29065                                 Page 3

Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 07/20/20 | AGS | Review and analyze discovery for potential use in case. | 1.80 | 360.00 |
| 07/20/20 | AGS | Prepare summary of deposition. | 1.10 | 220.00 |
| 07/20/20 | TA | Conference with J. Kellogg and A. Strassman regarding discovery/case materials. | 0.50 | 100.00 |
| 07/20/20 | TA | Review and analyze case materials in preparation of document review/deposition summaries. | 2.00 | 400.00 |
| 07/21/20 | AGS | Prepare summary of deposition. | 2.40 | 480.00 |
| 07/21/20 | TA | Review and analyze depositions; draft summary regarding same. | 3.50 | 700.00 |
| 07/22/20 | AGS | Prepare deposition summary. | 5.10 | 1,020.00 |
| 07/22/20 | SRT | Communicate with Mr. Kellogg regarding impact of Quiros action in criminal case. | 0.20 | 50.00 |
| 07/22/20 | TA | Review, analyze and summarize depositions. | 3.40 | 680.00 |
| 07/22/20 | JL | Review, analyze and summarize deposition. | 3.70 | 925.00 |
| 07/23/20 | JCS | Strategize with S. Traband regarding MSK mediation and  Quiros action in criminal case. | 0.70 | 182.00 |
| 07/23/20 | AMS | Organize deposition exhibits and documents. | 5.80 | 725.00 |
| 07/23/20 | SRT | Strategy conference for mediation | 0.60 | 150.00 |
| 07/24/20 | AGS | Review, analyze and summarize deposition. | 2.00 | 400.00 |
| 07/24/20 | TA | Review, analyze and summarize deposition. | 1.00 | 200.00 |
| 07/26/20 | AGS | Review, analyze and summarize deposition. | 1.50 | 300.00 |
| 07/27/20 | AGS | Review, analyze and summarize deposition. | 2.00 | 400.00 |
| 07/27/20 | TA | Review, analyze and summarize deposition. | 2.00 | 400.00 |
| 07/27/20 | JL | Begin to draft deposition summary. | 3.50 | 875.00 |
| 07/28/20 | AGS | Review, analyze and summarize deposition. | 1.10 | 220.00 |
| 07/29/20 | JCS | Conference with M. Visconti regarding A. Quiros. | 0.70 | 182.00 |
| 07/29/20 | AMS | Organize deposition exhibits and documents. | 5.80 | 725.00 |
| 07/29/20 | TA | Review/analyze depositions. | 0.50 | 100.00 |
| 07/29/20 | SRT | Communicate regarding depositions and additional discovery tasks. | 0.20 | 50.00 |
| 07/30/20 | TA | Review/analyze depositions; draft summary regarding same. | 6.50 | 1,300.00 |

Client Ref: ███████                                  September 1, 2020
Bill # 29065                                                    Page 4

Professional Fees

|        | Atty | Description | Hours | Amount |
|--------|------|-------------|-------|--------|
| 07/30/20 | TA | Review/analyze depositions; draft summary regarding same. | 2.00 | 400.00 |
| 07/31/20 | TA | Review/analyze depositions; draft summary regarding same. | 6.50 | 1,300.00 |
| 07/31/20 | JL | Continue to draft deposition summary. | 3.50 | 875.00 |
| 08/03/20 | JCS | Strategize regarding A. Quiros action in criminal case. | 0.60 | 156.00 |
| 08/03/20 | SRT | Conference regarding mediation and Quiros' actions in criminal case. | 0.40 | 100.00 |
| 08/04/20 | AGS | Review and analyze deposition; prepare deposition summary. | 1.40 | 280.00 |
| 08/04/20 | TA | Revie and analyze depositions; draft summary regarding same. | 1.40 | 280.00 |
| 08/05/20 | AGS | Review and analyze deposition; prepare deposition summary. | 3.00 | 600.00 |
| 08/05/20 | AGS | Review and analyze deposition transcript ; prepare summary of transcript. | 1.30 | 260.00 |
| 08/05/20 | JCS | Conference with Receiver regarding conferences with A. Quiros counsel. | 0.40 | 104.00 |
| 08/05/20 | AMS | Attend to issues regarding document review. | 0.80 | 100.00 |
| 08/06/20 | TA | Review and analyze depositions; draft summary regarding same. | 1.00 | 200.00 |
| 08/07/20 | TA | Review depositions; draft summary regarding same. | 3.30 | 660.00 |
| 08/10/20 | AGS | Review and analyze deposition transcript; prepare deposition summary. | 0.50 | 100.00 |
| 08/10/20 | TA | Review/analyze depositions; draft summary regarding same. | 5.80 | 1,160.00 |
| 08/11/20 | AGS | Review deposition transcript; prepare deposition summaries. | 1.50 | 300.00 |
| 08/11/20 | TA | Review/analyze depositions; draft summary regarding same. | 1.50 | 300.00 |
| 08/12/20 | TA | Review/analyze depositions; draft summaries regarding same. | 3.00 | 600.00 |
| 08/12/20 | JCS | Review M. Visconti email and strategize with Receiver regarding same. | 0.40 | 104.00 |
| 08/13/20 | JCS | Review and respond to M. Visconti email regarding MSK mediation. | 0.20 | 52.00 |

Client Ref: ███████                                          September 1, 2020
Bill # 29065                                                           Page 5

Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 08/13/20 | JCS | Begin preparing for MSK mediation. | 2.30 | 598.00 |
| 08/14/20 | JCS | Conference with mediator regarding MSK mediation. | 0.80 | 208.00 |
| 08/14/20 | JCS | Continue review of materials relating to prior MSK mediation in preparation for same. | 1.80 | 468.00 |
| 08/14/20 | JCS | Conference with M. Visconti regarding same. | 0.50 | 130.00 |
| 08/16/20 | JK | Research in support of Response to Motion to Dismiss. | 0.30 | 75.00 |
| 08/17/20 | AGS | Research arguments in opposition to Defendants' motion to dismiss amended complaint. | 1.60 | 320.00 |
| 08/17/20 | TA | Review/analyze case materials in preparation for research regarding motion to dismiss. | 1.00 | 200.00 |
| 08/17/20 | JCS | Continue reviewing materials in preparation for MSK mediation. | 1.20 | 312.00 |
| 08/17/20 | JK | Revise response to motion to Dismiss Amended Complaint. | 0.50 | 125.00 |
| 08/18/20 | AGS | Review and analyze document production. | 0.40 | 80.00 |
| 08/18/20 | TA | Review/analyze deposition transcript; draft summary regarding same. | 2.30 | 460.00 |
| 08/19/20 | AGS | Review and analyze case law in support of response to motion to dismiss amended complaint. | 1.50 | 300.00 |
| 08/19/20 | AMS | Document Management; review deposition exhibits; summarize and index deposition exhibits in attorney-review platform. | 3.10 | 387.50 |
| 08/19/20 | TA | Review/analyze case law in preparation for drafting motion to dismiss. | 1.50 | 300.00 |
| 08/19/20 | TA | Review/analyze depositions; draft summary regarding same. | 2.00 | 400.00 |
| 08/19/20 | JCS | Prepare for call with mediator. | 0.80 | 208.00 |
| 08/19/20 | JCS | Attend same. | 1.30 | 338.00 |
| 08/19/20 | SRT | Begin working on mediation update. | 1.00 | 250.00 |
| 08/20/20 | TA | Draft deposition summary. | 4.30 | 860.00 |
| 08/20/20 | JCS | Continued review of materials relating to MSK mediation. | 1.20 | 312.00 |
| 08/20/20 | SRT | Prepare mediation update and conference regarding same. | 1.50 | 375.00 |
| 08/21/20 | JCS | Conference with Receiver regarding mediation. | 0.40 | 104.00 |

Client Ref: ██████████                                    September 1, 2020
Bill # 29065                                                        Page 6

Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 08/21/20 | JCS | Conference with class counsel and receiver regarding mediation. | 0.40 | 104.00 |
| 08/21/20 | SRT | Conference regarding mediation update. | 0.40 | 100.00 |
| 08/24/20 | AMS | Review document production; compile documents for mediation. | 7.50 | 937.50 |
| 08/25/20 | AMS | Review and compile relevant documents in preparation for mediation. | 3.80 | 475.00 |
| 08/25/20 | AGS | Review and analyze case law in support of response in opposition to Defendants' motion to dismiss amended complaint. | 3.20 | 640.00 |
| 08/25/20 | JK | Research for response to motion to dismiss. | 0.30 | 75.00 |
| 08/26/20 | AGS | Prepare response to motion to dismiss amended complaint. | 2.50 | 500.00 |
| 08/26/20 | AGS | Prepare for mediation. | 1.60 | 320.00 |
| 08/26/20 | JCS | Continue preparing for mediation with D. Gordon and MSK. | 4.70 | 1,222.00 |
| 08/26/20 | AMS | Assemble relevant documents; prepare mediation binder for Jeffrey Schneider. | 4.50 | 562.50 |
| 08/26/20 | AMS | Prepare summary of mediation exhibits for Jeffrey Schneider. | 3.40 | 425.00 |
| 08/26/20 | TA | Strategize in preparation for drafting motion to dismiss. | 0.20 | 40.00 |
| 08/26/20 | JK | Review case law for response to motion to dismiss and mediation. | 0.20 | 50.00 |
| 08/26/20 | SRT | Conference regarding mediation strategy. | 0.20 | 50.00 |
| 08/27/20 | AGS | Review and analyze discovery in preparation of mediation, and prepare for mediation. | 1.50 | 300.00 |
| 08/27/20 | AGS | Prepare response to motion to dismiss amended complaint. | 0.10 | 20.00 |
| 08/27/20 | AMS | Continue compiling and organizing documents for mediation. | 5.30 | 662.50 |
| 08/27/20 | TA | Review/analyze case law in preparation for drafting motion to dismiss. | 0.70 | 140.00 |
| 08/27/20 | JK | Review deposition transcripts in advance of mediation; conference with J. Schneider regarding mediation preparation. | 0.20 | 50.00 |

Client Ref: ███████                                September 1, 2020
Bill # 29065                                                  Page 7

Professional Fees

|         | Atty | Description                                                                                        | Hours | Amount |
|---------|------|----------------------------------------------------------------------------------------------------|-------|--------|
| 08/27/20 | SRT | Communicate with client regarding documents for mediation.                                         | 0.50 | 125.00 |
| 08/28/20 | AMS | Compile documents for deposition summaries.                                                        | 3.20 | 400.00 |
| 08/28/20 | AGS | Review and analyze discovery for use at mediation.                                                 | 1.60 | 320.00 |
| 08/28/20 | JCS | Begin reviewing douments in preparation for resumed MSK mediation.                                 | 2.70 | 702.00 |
| 08/28/20 | JK  | Review stay order; prepare mediation presentation; conference with J. Schneider regarding strategy. | 0.60 | 150.00 |
| 08/28/20 | SRT | Conferences regarding document production and strategy.                                            | 1.00 | 250.00 |
| 08/30/20 | AGS | Review and analyze discovery for potential use at mediation.                                       | 0.30 | 60.00  |
| 08/30/20 | AGS | Review and analyze discovery for potential use in case.                                            | 0.20 | 40.00  |
| 08/31/20 | AGS | Review and analyze discovery for potential use at mediation.                                       | 2.60 | 520.00 |
| 08/31/20 | AMS | Compile exhibits for presentation in advance of mediation.                                         | 1.80 | 225.00 |
| 08/31/20 | JCS | Conference with the Receiver regarding MSK mediation.                                              | 0.40 | 104.00 |
| 08/31/20 | JCS | Conference with S. Richmond regarding MSK mediation.                                               | 0.40 | 104.00 |
| 08/31/20 | JCS | Review and respond to emails from Judge Ryan, class counsel, the Receiver and S. Richmond regarding MSK mediation. | 0.70 | 182.00 |

Fee Summary

| Name                    | Hours  | Amount      |
|-------------------------|--------|-------------|
| Tal Aburos              | 55.90  | 11,180.00   |
| Ana Maria Salazar       | 48.10  | 6,012.50    |
| Jeffrey C. Schneider    | 33.40  | 8,684.00    |
| Jason Kellogg           | 7.90   | 1,975.00    |
| Jezabel Lima            | 19.40  | 4,850.00    |
| Stephanie Reed Traband  | 6.00   | 1,500.00    |
| Alexander G. Strassman  | 44.20  | 8,840.00    |
| **Total Fees**          | 214.90 | $43,041.50  |

Client Ref:     █████████                    September 1, 2020
Bill # 29065                                        Page 8

## Costs

| Expenses | Amount |
|---|---|
| Expert Retainer | 1,350.00 |
| Mediation Fee | 4,950.00 |
| Total Costs | $6,300.00 |

| Current Bill Total Amount Due | $49,341.50 |
|---|---|

# Please return this page with remittance

to
Levine Kellogg Lehman Schneider + Grossman LLP
22nd Floor, Citigroup Center
201 S. Biscayne Blvd.
Miami, Florida 33131

Bill #             29065
Bill Date:        September 1, 2020
Client Code:     ████
Client Name:     Michael I. Goldberg, Receiver
Matter Code:     ██
Matter Name:     Claim against MSK

|                                | |
|-------------------------------|-----------|
| Current Bill Total Amount Due | $49,341.50 |

Amount enclosed: _____

**Matter: Jay Peak, Inc.**

Invoice No.: 29064

| Name | Practice Area | Title | Year licensed | Standard Rate | Reduced Rate | Total hours billed | Amount Billed |
|---|---|---|---|---|---|---|---|
| Tal Aburos | Commercial Litigation | Associate | 2018 | 345 | 200 | 5.30 | 1,060.00 |
| Ana Maria Salazar | Receivership Support | Paralegal | | 255 | 125 | 25.60 | 3,200.00 |
| Jeffrey C. Schneider | Receiver/Commercial Litigation | Partner | 1992 | 695 | 260 | 82.40 | 21,424.00 |
| Jezabel Lima | Commercial Litigation | Partner | 2001 | 555 | 250 | 20.30 | 5,075.00 |
| Stephanie Reed Traband | Commercial Litigation | Partner | 1998 | 620 | 250 | 78.90 | 19,725.00 |
| Victoria J. Wilson | Commercial Litigation | Associate | 2011 | 450 | 200 | 4.10 | 820.00 |
| | | | | | | 216.60 | 51,304.00 |

**Matter: Claims against MSK**

Invoice No.: 29065

| Name | Practice Area | Title | Year licensed | Standard Rate | Reduced Rate | Total hours billed | Amount Billed |
|---|---|---|---|---|---|---|---|
| Tal Aburos | Commercial Litigation | Associate | 2018 | 345 | 200 | 55.90 | 11,180.00 |
| Ana Maria Salazar | Receivership Support | Paralegal | | 255 | 125 | 48.10 | 6,012.50 |
| Jeffrey C. Schneider | Receiver/Commercial Litigation | Partner | 1992 | 695 | 260 | 33.40 | 8,684.00 |
| Jason Kellogg | Commercial Litigation | Partner | 2002 | 555 | 250 | 7.90 | 1,975.00 |
| Jezabel Lima | Commercial Litigation | Partner | 2001 | 555 | 250 | 19.40 | 4,850.00 |
| Stephanie Reed Traband | Commercial Litigation | Partner | 1998 | 620 | 250 | 6.00 | 1,500.00 |
| Alexander G. Strassman | Commercial Litigation | Associate | 2014 | 425 | 200 | 44.20 | 8,840.00 |
| | | | | | | 214.90 | 43,041.50 |

**Matter: Investor Case**

Invoice No.: 29066

| Name | Practice Area | Title | Year licensed | Standard Rate | Reduced Rate | Total hours billed | Amount Billed |
|---|---|---|---|---|---|---|---|
| Ana Maria Salazar | Receivership Support | Paralegal | | 255 | 125 | 113.10 | 14,137.50 |
| Jeffrey C. Schneider | Receiver/Commercial Litigation | Partner | 1992 | 695 | 260 | 257.60 | 66,976.00 |
| Jason Kellogg | Commercial Litigation | Partner | 2002 | 555 | 250 | 5.00 | 1,250.00 |
| Jezabel Lima | Commercial Litigation | Partner | 2001 | 555 | 250 | 73.90 | 18,475.00 |
| Stephanie Reed Traband | Commercial Litigation | Partner | 1998 | 620 | 250 | 6.30 | 1,575.00 |
| | | | | | | 455.90 | 102,413.50 |

# __Exhibit 4(c)__

**Kapila Mukamal**



CPAs, Forensic and Insolvency Advisors
**1000 S. Federal Highway, Suite 200**
**Fort Lauderdale, FL  33316**
**Phone - 954-761-1011   F - 954-761-1033   www.kapilamukamal.com**
**EIN #46-5394135**

SEC V. Q RESORTS, ET AL
C/O MICHAEL I. GOLDBERG, RECEIVER

Invoice: 6974

08/31/2020

Client ID: 90107

---

For Professional Services Rendered Through August 31, 2020

| DATE | STAFF | DESCRIPTION | HRS | AMOUNT |
|------|-------|-------------|-----|--------|
| LITIGATION SUPPORT | | | | |
| 03/03/2020 | FDD | T/C WITH S. REED AND KM STAFF RE: MERRILL LYNCH REQUEST FOR PRODUCTION. | 0.40 | 118.40 |
| 03/03/2020 | FDD | T/C WITH KLASKO LAW AND M. DAVIS RE: FLOW OF FUNDS FOR LODGE AND TOWNHOMES. | 0.30 | 88.80 |
| 03/03/2020 | KM | TC WITH M DAVIS, F DIAZ AND S TRABAND (COUNSEL) TO REVIEW MERRILL LYNCH DOCUMENT PRODUCTION REQUESTS. | 0.40 | 158.00 |
| 03/03/2020 | MMD | TC WITH COUNSEL RE PRODUCTION REQUEST. | 0.40 | 158.00 |
| 03/03/2020 | MMD | TC WITH COUNSEL RE FLOW OF FUNDS TRACING. ASSEMBLE INFORMATION REQUESTED FOR IMMIGRATION. | 1.80 | 711.00 |
| 03/04/2020 | FDD | T/C WITH JUAN CARLOS, ALICIA, AND M.DAVIS RE: TRACING ANALYSIS FOR JAY PEAK LODGE AND TOWNHOMES INVESTMENT. | 0.50 | 148.00 |
| 03/04/2020 | MMD | ASSEMBLE INFORMATION REQUESTED BY COUNSEL FOR IMMIGRATION. | 2.30 | 908.50 |
| 03/06/2020 | FDD | FOLLOW UP T/C WITH JUAN CARLOS, ALICIA, A. SANCHEZ AND M.DAVIS RE: TRACING ANALYSIS FOR JAY PEAK LODGE AND TOWNHOMES INVESTMENT. | 0.50 | 148.00 |
| 03/06/2020 | MMD | REVIEW EMAILS AS REQUESTED BY COUNSEL RE PRODUCTION OF QUIROS DATA. | 0.70 | 276.50 |
| 03/09/2020 | FDD | PREPARE A SUMMARY OF JCM CONSTRUCTION COST FOR JAY PEAK LODGE AND TOWNHOMES. | 0.30 | 88.80 |
| 03/09/2020 | SRK | ADDRESS SPECIFIC INVESTOR REQUESTS FOR FUNDS TRACING AND FOLLOW UP WITH RECEIVER GOLDBERG | 0.30 | 118.50 |
| 03/10/2020 | FDD | EXTRACT MERRILL LYNCH BANK ACCOUNT ACTIVITY FOR VARIOUS ENTITIES RE: MERRILL LYNCH RFP. | 1.30 | 384.80 |
| 03/10/2020 | FDD | EXTRACT MERRILL LYNCH BANK ACCOUNT ACTIVITY FOR VARIOUS ENTITIES RE: MERRILL LYNCH RFP (CONTINUED). | 1.20 | 355.20 |
| 03/10/2020 | FDD | EXTRACT MERRILL LYNCH BANK ACCOUNT ACTIVITY FOR VARIOUS ENTITIES RE: MERRILL LYNCH RFP (CONTINUED). | 1.90 | 562.40 |
| 03/10/2020 | FDD | COMPILE SOURCE DOCUMENTS UTILIZED FOR JAY PEAK LODGE AND TOWNHOME ANALYSIS RE: KLASKO REQUEST. | 0.40 | 118.40 |
| 03/10/2020 | MMD | PREPARE SCHEDULES AND NARRATIVES REQUESTED BY COUNSEL FOR IMMIGRATION PURPOSES. | 3.10 | 1,224.50 |

**KapilaMukamal, LLP**

| | | | | |
|---|---|---|---|---|
| 03/11/2020 | FDD | DRAFT MEMO REQUESTED BY KLASKO RE: LTH FLOW OF FUNDS. | 3.60 | 1,065.60 |
| 03/11/2020 | MMD | CONTINUE TO PREPARE SCHEDULES AND NARRATIVES REQUESTED BY COUNSEL FOR IMMIGRATION PURPOSES. | 2.30 | 908.50 |
| 03/12/2020 | MMD | FINALIZE MEMO REGARDING LTH FLOW OF FUNDS FOR IMMIGRATION COUNSEL. | 0.70 | 276.50 |
| 03/13/2020 | MMD | REVIEW MEMO AND FINALIZE. | 0.60 | 237.00 |
| 03/13/2020 | KM | REVIEW MEMO AND ACCOMPANYING EXHIBITS RE: LTH FLOW OF FUNDS PER IMMIGRATION COUNSEL REQUEST. | 1.20 | 474.00 |
| 04/02/2020 | FDD | REVIEW RECEIVERSHIP LEDGER. | 0.20 | 59.20 |
| 04/03/2020 | MMD | T/C WITH COUNSEL RE QBURKE ANALYSIS AND DOCUMENT REQUEST. | 0.60 | 237.00 |
| 04/03/2020 | MMD | REVIEW QBURKE BANK RECONSTRUCTIONS AND ACCOUNTING RECORDS FOR PURPOSES OF PRODUCTION IN LITIGATION MATTER. | 0.80 | 316.00 |
| 04/08/2020 | MMD | PREPARE ANALYSIS REQUESTED BY IMMIGRATION COUNSEL. | 1.10 | 434.50 |
| 04/08/2020 | MMD | CONTINUE TO REVIEW Q BURKE IN CONNECTION WITH PRODUCTION REQUEST. | 1.40 | 553.00 |
| 04/09/2020 | FDD | T/C WITH KLASKO RE: STATESIDE PROJECT. | 0.40 | 118.40 |
| 04/09/2020 | MMD | TC WITH IMMIGRATION COUNSEL. | 0.50 | 197.50 |
| 04/09/2020 | MMD | PREPARE ANALYSIS REQUESTED BY IMMIGRATION COUNSEL. | 0.80 | 316.00 |
| 04/14/2020 | MMD | ATTEND TO PRODUCT ON OF RECORDS - ML MATTER. | 0.70 | 276.50 |
| 04/14/2020 | MMD | ANALYZE Q BURKE ACTIVITY. | 0.80 | 316.00 |
| 04/15/2020 | MMD | CONTINUE TO COMPILE INFORMATION REQUESTED BY COUNSEL FOR PRODUCTION REQUEST. | 0.40 | 158.00 |
| 04/17/2020 | FDD | RECONSTRUCT RECEIVERSHIP LEDGER. | 2.80 | 828.80 |
| 04/17/2020 | FDD | COMPILE DOCUMENTS RE: Q BURKE DOCUMENT REQUEST. | 1.60 | 473.60 |
| 04/20/2020 | FDD | ANALYZE INVESTOR FUNDS FOR BIOMEDICAL AND Q BURKE POST DECEMBER 31, 2014. | 1.30 | 384.80 |
| 04/20/2020 | FDD | PREPARE MEMO AND ACCOMPANYING EXHIBITS RE: STATESIDE FLOW OF FUNDS. | 2.80 | 828.80 |
| 04/23/2020 | FDD | REVIEW MEMO FOR STATESIDE AND REVISE EXHIBITS. | 0.60 | 177.60 |
| 04/23/2020 | FDD | RECONSTRUCT RECEIVERSHIP LEDGER (CONTINUED). | 1.00 | 296.00 |
| 04/23/2020 | FDD | RECONSTRUCT RECEIVERSHIP LEDGER (CONTINUED). PREPARE ALPHA SORT. | 0.80 | 236.80 |
| 04/23/2020 | FDD | PREPARE ALPHA SORT (CONTINUED). | 1.30 | 384.80 |
| 04/23/2020 | MMD | PROVIDE DATA RE Q BURKE TO COUNSEL FOR ML MATTER. | 0.70 | 276.50 |
| 04/23/2020 | MMD | PREPARE STATESIDE MEMO FOR IMMIGRATION COUNSEL. | 1.00 | 395.00 |
| 04/27/2020 | FDD | PREPARE ALPHA SORT.  RECONCILE INTRACOMPANY TRANSACTIONS. | 2.40 | 710.40 |
| 04/27/2020 | MMD | ANALYSIS OF RECEIPTS IN RECEIVERSHIP ACCOUNTS FOR PURPOSES OF DETERMINING IF AMENDED TAX RETURNS ARE | 0.80 | 316.00 |

**KapilaMukamal, LLP**

|            |     | REQUIRED. | | |
|------------|-----|-----------|------|--------|
| 04/29/2020 | FDD | REVIEW ACTIVITY DURING THE RECEIVERSHIP PERIOD AND SUMMARIZE RECEIPTS BY RECEIVERSHIP ACCOUNT. | 2.10 | 621.60 |
| 04/29/2020 | MMD | REVIEW RECEIVERSHIP RECEIPTS AND CLASSIFICATION OF SAME. | 1.70 | 671.50 |
| 04/30/2020 | FDD | REVIEW INTERCOMPANY TRANSACTIONS BETWEEN JAY PEAK ENTITIES AND Q BURKE MOUNTAIN. | 0.90 | 266.40 |
| 04/30/2020 | MMD | ANALYSIS OF RECEIPTS AND TAX TREATMENT OF SAME. | 1.90 | 750.50 |
| 04/30/2020 | SRK | INTER COMPANY RECEIVER'S ACCOUNTING | 0.40 | 158.00 |
| 05/01/2020 | FDD | REVIEW TRUST LEDGERS. | 0.10 | 29.60 |
| 05/01/2020 | FDD | SUMMARIZE RECEIVERSHIP ACTIVITY BY ACCOUNT. | 0.60 | 177.60 |
| 05/01/2020 | FDD | SUMMARIZE RECEIVERSHIP ACTIVITY BY ACCOUNT (CONTINUED).  REVISE SUMMARY SCHEDULES. | 1.50 | 444.00 |
| 05/01/2020 | SRK | CASE UPDATE. | 0.20 | 79.00 |
| 05/04/2020 | MMD | CONTINUE TO REVIEW ALLOCATION OF SETTLEMENT PROCEEDS. | 0.80 | 316.00 |
| 05/05/2020 | MMD | REVIEW INTERCOMPANY ACCOUNT ACTIVITY. | 0.40 | 158.00 |
| 05/05/2020 | CDM | PREPARE SUMMARY SCHEDULES OF INTER COMPANY ACCOUNT BALANCES FOR JAY PEAK WITH QBURKE AND BMOC FOR FISCAL YEARS ENDING 04/30/16 THROUGH 04/30/20 ILLUSTRATING TOTAL INFLOWS AND OUTFLOWS AND ENDING BALANCES FOR EACH ENTITY.  PREPARE CHARTS SUMMARIZING DATA. | 0.70 | 196.00 |
| 05/06/2020 | MMD | T/C WITH RECEIVER RE ALLOCATION OF SETTLEMENT FUNDS. | 0.50 | 197.50 |
| 05/06/2020 | SRK | INTER COMPANY ACCOUNT ISSUES AND ADJUSTMENTS | 0.60 | 237.00 |
| 05/06/2020 | MMD | ANALYSIS OF RECEIPTS AND ALLOCATION OF SETTLEMENT FUNDS. | 0.80 | 316.00 |
| 05/08/2020 | SRK | ADDRESS QUERY FROM JEFF SCHNEIDER RE SETTLEMENT TERMS FOR TAX COMPLIANCE | 0.30 | 118.50 |
| 05/15/2020 | SRK | CARSONS SETTLEMENT - EMAILS AND T/C WITH JEFF SCHNEIDER RE TAX COMPLIANCE | 0.70 | 276.50 |
| 05/18/2020 | FDD | DRAFT MEMO AND PREPARE ACCOMPANYING EXHIBITS FOR GOLF AND MOUNTAIN PROJECT INFLOWS AND OUTFLOWS RE: KLASKO REQUEST. | 2.10 | 621.60 |
| 05/18/2020 | FDD | DRAFT MEMO AND PREPARE ACCOMPANYING EXHIBITS FOR PENTHOUSE PROJECT INFLOWS AND OUTFLOWS RE: KLASKO REQUEST. | 2.60 | 769.60 |
| 05/18/2020 | MMD | RESEARCH ███████████████ FOR S. TREYBAND. | 0.40 | 158.00 |
| 05/19/2020 | FDD | T/C WITH J. DENISI AND M. DAVIS RE: PENTHOUSE AND GOLD AND MOUNTAIN PROJECT. | 0.50 | 148.00 |
| 05/19/2020 | MMD | TC WITH IMMIGRATION COUNSEL. | 0.50 | 197.50 |
| 05/19/2020 | MMD | PREPARE TWO MEMOS (PHS AND GM) FOR IMMIGRATION COUNSEL RE FLOW OF FUNDS.  REVIEW JPI BANK RECON. PREPARE FOR CALL. | 2.30 | 908.50 |

**KapilaMukamal, LLP**

Invoice #6974                    9/2/2020                    Page 4 of 15

| | | | | |
|---|---|---|---|---|
| 05/27/2020 | MMD | CONTINUE TO PREPARE MEMOS RE FLOW OF FUNDS AS REQUESTED BY COUNSEL. | 2.40 | 948.00 |
| 05/28/2020 | FDD | REVIEW BANK RECONSTRUCTION FOR JPI AND CATEGORIZE TRANSACTIONS RE: KLASKO REQUEST. | 0.50 | 148.00 |
| 05/28/2020 | FDD | REVIEW BANK RECONSTRUCTION FOR JPI AND CATEGORIZE TRANSACTIONS RE: KLASKO REQUEST (CONTINUED). | 2.80 | 828.80 |
| 05/28/2020 | MMD | PREPARE ANALYSIS OF JAY PEAK TRANSACTIONS AS REQUESTED BY IMMIGRATION COUNSEL. | 0.70 | 276.50 |
| 06/10/2020 | FDD | PREPARE A SCHEDULE OF INVESTOR FUNDS ███████████████████. | 1.20 | 355.20 |
| 06/10/2020 | FDD | DRAFT MEMO RE: INFLOWS AND OUTFLOWS FOR Q BURKE. | 0.40 | 118.40 |
| 06/10/2020 | FDD | DRAFT MEMO RE: INFLOWS AND OUTFLOWS FOR Q BURKE (CONTINUED).  PREPARE ACCOMPANYING EXHIBIT. | 2.40 | 710.40 |
| 06/11/2020 | FDD | ANALYZE INVESTOR ACTIVITY FOR BIOMEDICAL ███████████████ | 1.00 | 296.00 |
| 06/11/2020 | MMD | RESPOND TO EMAILS FROM COUNSEL RE FLOW OF FUNDS FOR BURKE AND ANC BIO. | 1.10 | 434.50 |
| 06/12/2020 | FDD | ANALYZE INVESTOR ACTIVITY FOR BIOMEDICAL ████████████ (CONTINUED). | 0.80 | 236.80 |
| 06/12/2020 | FDD | ANALYZE INVESTOR ACTIVITY FOR BIOMEDICAL ████████████ PREPARE SUMMARY SCHEDULE. | 0.90 | 266.40 |
| 06/12/2020 | FDD | ANALYZE INVESTOR ACTIVITY FOR Q BURKE ███████████ | 1.30 | 384.80 |
| 06/14/2020 | MMD | PREPARE MEMO REGARDING Q BURKE FLOW OF FUNDS. | 1.30 | 513.50 |
| 06/16/2020 | FDD | T/C WITH M DAVIS AND COUNSEL RE: MERRILL LYNCH MATTER. | 0.50 | 148.00 |
| 06/16/2020 | MMD | TC WITH COUNSEL RE MERRILL LYNCH, QBURKE AND ANC BIO. | 0.50 | 197.50 |
| 06/16/2020 | FDD | ANALYZE INVESTOR ACTIVITY FOR Q BURKE ████████████. | 0.50 | 148.00 |
| 06/16/2020 | MMD | ANALYSIS OF Q BURKE AND ANC BIO CASH INFLOWS AND OUTFLOWS ██████████████. | 1.60 | 632.00 |
| 06/17/2020 | FDD | ANALYZE INVESTOR ACTIVITY FOR BIOMEDICAL ████████████ (CONTINUED). | 0.40 | 118.40 |
| 06/17/2020 | FDD | ANALYZE INVESTOR ACTIVITY FOR Q BURKE ██████████ (CONTINUED). | 0.70 | 207.20 |
| 06/17/2020 | FDD | ANALYZE INVESTOR ACTIVITY FOR Q BURKE ██████████ (CONTINUED). | 4.90 | 1,450.40 |
| 06/23/2020 | FDD | T/C WITH M. DAVIS AND COUNSEL RE: MERRILL LYNCH MATTER. | 0.50 | 148.00 |
| 06/23/2020 | MMD | TC WITH COUNSEL RE MERRILL LYNCH DAMAGE ANALYSIS. | 0.50 | 197.50 |
| 06/23/2020 | FDD | ANALYZE MERRILL LYNCH ACCOUNT ACTIVITY. | 0.50 | 148.00 |
| 06/23/2020 | MMD | PREPARE MERRILL LYNCH DAMAGE ANALYSIS. | 1.40 | 553.00 |
| 06/23/2020 | MMD | PREPARE MEMO AS REQUESTED BY IMMIGRATION COUNSEL FOR GM. | 1.40 | 553.00 |
| 06/26/2020 | MMD | REVIEW AND FINALIZE GMS TRACING MEMO. | 0.60 | 237.00 |

**KapilaMukamal, LLP**

Invoice #6974                    9/2/2020                           Page 5 of 15

| | | | | |
|---|---|---|---|---|
| 07/06/2020 | CDM | REVIEW AND UPDATE CLAIMS DATABASE; RECEIVE CALL FROM INVESTOR ███████ | 0.20 | 56.00 |
| 07/10/2020 | FDD | ANALYZE INVESTOR ACTIVITY ████████████████████ | 0.90 | 266.40 |
| 07/13/2020 | FDD | ANALYZE INVESTOR ACTIVITY ████████████████████ | 1.80 | 532.80 |
| 07/13/2020 | MMD | CONTINUE ML INVESTIGATION AND IDENTIFY TRANSACTIONS ████████████████ | 2.40 | 948.00 |
| 07/14/2020 | FDD | ANALYZE INVESTOR ACTIVITY RE: MERRILL LYNCH ACCOUNTS (CONTINUED). | 1.70 | 503.20 |
| 07/16/2020 | FDD | T/C WITH M. DAVIS AND COUNSEL RE: MERRILL LYNCH. | 0.60 | 177.60 |
| 07/16/2020 | MMD | TC WITH COUNSEL RE MERRILL LYNCH ANALYSIS. | 0.60 | 237.00 |
| 07/16/2020 | MMD | CONTINUE TO PREPARE ML DAMAGE ANALYSIS. REVIEW TRACING CHARTS. | 1.70 | 671.50 |
| 07/20/2020 | MMD | TRACING ANALYSIS FOR MERRILL LYNCH DAMAGES. | 1.10 | 434.50 |
| 07/20/2020 | FDD | REVIEW DOCUMENTS FOR LODGE AND TOWNHOUSES RE: INVESTOR - SHANGSHANG CHEN. | 0.20 | 59.20 |
| 07/20/2020 | SRK | UPDATE ON CASE STATUS | 0.10 | 39.50 |
| 07/21/2020 | MMD | T/C WITH ATTORNEY RAMOS RE INVESTOR ████. SEND EMAILS WITH SUPPORTING DOCS AS REQUESTED. | 0.50 | 197.50 |
| 07/21/2020 | MMD | COMPILE TRANS ER SCHEDULED FOR SELECTED TARGET AS REQUESTED BY COUNSEL FOR USE IN MEDIATION. | 0.60 | 237.00 |
| 07/22/2020 | MMD | TC WITH COUNSEL EDWARD RAMOS RE ████ | 0.10 | 39.50 |
| 07/22/2020 | FDD | REVIEW DOCUMENTS FOR LODGE AND TOWNHOUSES RE: INVESTOR - ████████████ (CONTINUED). | 0.30 | 88.80 |
| 07/22/2020 | FDD | REVIEW TRANSFERS MADE TO CITIBANK ████████████████. | 1.10 | 325.60 |
| 07/22/2020 | FDD | REVIEW TRANSFERS MADE TO CITIBANK ████████████████ | 0.90 | 266.40 |
| 07/22/2020 | FDD | PREPARE TRACING ANALYSIS ████████████████. | 1.80 | 532.80 |
| 07/22/2020 | FDD | PREPARE A TRACING ANALYSIS FOR DIVERTED FUNDS SUBSEQUENT TO MARCH 15, 2015 ████████████. | 0.70 | 207.20 |
| 07/22/2020 | MMD | DRAFT MEMO RE PHS CASH FLOW AS REQUESTED BY IMMIGRATION COUNSEL. | 0.70 | 276.50 |
| 07/22/2020 | MMD | DRAFT MEMO RE INVESTOR ████ AS REQUESTED BY IMMIGRATION COUNSEL. | 0.80 | 316.00 |
| 07/23/2020 | FDD | PREPARE A TRACING ANALYSIS FOR DIVERTED FUNDS SUBSEQUENT TO MARCH 15, 2015 RE: ████████████████ PREPARE FLOWCHARTS. | 3.70 | 1,095.20 |
| 07/23/2020 | FDD | REVIEW TRACING ANALYSIS. | 0.30 | 88.80 |
| 07/23/2020 | MMD | PREPARE MEMORANDUM OF LTH - ████████████. | 0.60 | 237.00 |
| 07/23/2020 | MMD | PREPARE MEMORANDUM OF PHS CASH FLOWS. | 0.40 | 158.00 |

**KapilaMukamal, LLP**

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/23/2020 | MMD | PREPARE TRACING ANALYSIS ██████████ ██████. | 1.30 | 513.50 |
| 07/24/2020 | FDD | REVISE TRACING ANALYSIS EXHIBITS ████████. | 0.80 | 236.80 |
| 07/26/2020 | MMD | FINALIZE ██████████ TRACING CHARTS. SEND TO COUNSEL. | 1.20 | 474.00 |
| 07/27/2020 | FDD | COMPILE BANK RECORDS FOR PENTHOUSE SUITES RE: JAY PEAK REQUEST. | 0.20 | 59.20 |
| 07/29/2020 | MMD | PREPARE MEMOS REQUESTED BY INVESTOR IMMIGRATION COUNSEL. | 2.60 | 1,027.00 |
| 07/30/2020 | MMD | CONTINUE TO PREPARE MEMOS FOR IMMIGRATION COUNSEL. | 0.90 | 355.50 |
| 07/30/2020 | WDV | REVIEWED PRIOR CORRESPONDENCE TO THE CASE; PREPARED INDIVIDUAL REPORT FOR EACH INVESTOR AND MADE REVISIONS TO EXHIBITS | 3.40 | 782.00 |
| 07/31/2020 | WDV | PREPARED INDIVIDUAL REPORTS FOR EACH INVESTOR AND MADE REVISIONS TO EXHIBITS | 2.30 | 529.00 |
| 08/03/2020 | MMD | MERRILL LYNCH DAMAGES - TRACING ANALYSIS. | 1.80 | 711.00 |
| 08/18/2020 | MMD | RESPOND TO EMAIL FROM RECEIVER REQUESTING INFORMATION ██████████████████. | 0.50 | 197.50 |
| 08/19/2020 | MMD | PREPARE MEMO RE INVESTOR FUNDS AS REQUESTED BY BEHAR LAW GROUP. | 1.00 | 395.00 |
| 08/26/2020 | FDD | REVIEW ████████████████████ ██████. | 0.40 | 118.40 |
| 08/26/2020 | MMD | RESPOND TO EMAIL FROM COUNSEL RE MERRILL LYNCH AND TRACING OF INVESTOR FUNDS. | 0.60 | 237.00 |
|  |  |  |  | 48,520.70 |

TAX SERVICES - PREPARE FORMS

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/02/2020 | LJJ | RECONCILIATION OF CAPITAL FOR JAY PEAK STATESIDE | 3.00 | 1,185.00 |
| 03/03/2020 | SRK | UPDATE WITH LESLEY JOHNSON AND MELISSA DAVIS | 0.40 | 158.00 |
| 03/03/2020 | KJJ | PROCESSED PARTNER K-1S FOR MAILING - JAY PEAK LODGE & TOWNHOUSES | 0.80 | 136.00 |
| 03/03/2020 | KJJ | COMPLETION OF FORM 8804 FOR SIGNATURE - JAY PEAK PENTHOUSE SUITES | 0.10 | 17.00 |
| 03/03/2020 | KJJ | COMPLETION OF FORM 8804 FOR SIGNATURE - JAY PEAK GOLF & MOUNTAIN SUITES | 0.10 | 17.00 |
| 03/03/2020 | KJJ | COMPLETION OF FORM 8804 FOR SIGNATURE - JAY PEAK LODGE & TOWNHOUSES | 0.20 | 34.00 |
| 03/03/2020 | KJJ | COMPLETION OF FORM 8804 FOR SIGNATURE - Q BURKE MOUNTAIN RESORT HOTEL & CONFERENCE CENTER | 0.30 | 51.00 |
| 03/04/2020 | LJJ | FINALIZE 8804 AND 2848 FOR FILING AND SIGN - PENTHOUSE SUITES | 0.60 | 237.00 |
| 03/04/2020 | LJJ | FINALIZE 8804 AND 2848 FOR FILING AND SIGN - LODGE AND TOWNHOUSES | 0.60 | 237.00 |

**KapilaMukamal, LLP**

Invoice #6974                    9/2/2020                    Page 7 of 15

| | | | | |
|---|---|---|---|---|
| 03/04/2020 | LJJ | FINALIZE 8804 AND 2848 FOR FILING AND SIGN - GOLF & MOUNTAIN | 0.60 | 237.00 |
| 03/04/2020 | LJJ | FINALIZE 8804 AND 2848 FOR FILING AND SIGN - QBURKE MOUNTAIN | 0.60 | 237.00 |
| 03/04/2020 | LJJ | REVIEW AND RECONCILE ACCOUNTING INFORMATION RECEIVED FROM S. LILLIS, FORWARD OPEN ISSUES FOR STATESIDE AND PHASE II | 3.40 | 1,343.00 |
| 03/04/2020 | LJJ | SAVE AND FORWARD E-COPIES OF RETURNS FOR Q BURKE, GOLF & MOUNTAIN, LODGE & TOWNHOUSES AND PENTHOUSE SUITES. | 0.80 | 316.00 |
| 03/04/2020 | KJJ | PREPARED AND PROCESSED PARTNER K-1S FOR MAILING - Q BURKE MOUNTAIN RESORT HOTEL & CONFERENCE CENTER | 4.50 | 765.00 |
| 03/05/2020 | LJJ | SPECIAL ALLOCATION OF PASS-THROUGH ITEMS TO PARTNERS FOR STATESIDE | 2.40 | 948.00 |
| 03/05/2020 | LJJ | CLEAR DIAGNOSTICS AND E-FILE FORM 1065 | 0.40 | 158.00 |
| 03/05/2020 | KJJ | FINALIZE AND TRANSMIT FORM 8804 - JAY PEAK LODGE & TOWNHOUSES | 0.10 | 17.00 |
| 03/05/2020 | KJJ | FINALIZE AND TRANSMIT FORM 8804 - JAY PEAK PENTHOUSE SUITES | 0.10 | 17.00 |
| 03/05/2020 | KJJ | FINALIZE AND TRANSMIT FORM 8804 - JAY PEAK GOLF & MOUNTAIN SUITES | 0.10 | 17.00 |
| 03/05/2020 | KJJ | FINALIZE AND TRANSMIT FORM 8804 - Q BURKE MOUNTAIN RESORT HOTEL AND CONFERENCE CENTER | 0.10 | 17.00 |
| 03/09/2020 | LJJ | RECONCILIATION OF 1042-S INFORMATION RECEIVED FROM JAY PEAK FOR INPUT | 3.20 | 1,264.00 |
| 03/09/2020 | KJJ | PREPARED PARTNER K-1S FOR MAILING - JAY PEAK HOTEL SUITES STATESIDE | 1.00 | 170.00 |
| 03/10/2020 | KJJ | PROCESSED PARTNER K-1S FOR MAILING - JAY PEAK HOTEL SUITES STATESIDE | 3.00 | 510.00 |
| 03/11/2020 | LJJ | RECONCILIATION OF CAPITAL ACCOUNTING BEGINNING AND ENDING FOR PHASE II | 3.80 | 1,501.00 |
| 03/11/2020 | KJJ | COMPLETION OF FORMS 1042 & 1042-T FOR SIGNATURE; FINALIZE AND TRANSMIT - JAY PEAK | 0.50 | 85.00 |
| 03/12/2020 | LJJ | PHASE II ACCOUNTING FOR 2019 | 2.20 | 869.00 |
| 03/13/2020 | LJJ | RESEARCH, PREPARE AND E-FILE FEDERAL EXTENSIONS FOR PARTNERSHIPS, PREPARE STATE EXT | 0.50 | 197.50 |
| 03/13/2020 | LJJ | EMAIL QUESTIONS TO SHANE REGARDING UNRECONCILED ACCOUNTS FOR PHASE II, PREPARE AND EMAIL STATE EXTENSIONS TO K. SMILEY, FORWARD STATESIDE EFILED TAX RETURN TO CLIENT. | 1.80 | 711.00 |
| 03/14/2020 | LJJ | RESEARCH, PREPARE AND E-FILE EXTENSION | 0.10 | 39.50 |
| 03/14/2020 | LJJ | RESEARCH, PREPARE AND E-FILE EXTENSION | 0.10 | 39.50 |
| 03/23/2020 | LJJ | JAY PEAK PHASE II - REVIEW AND REVISE ACCOUNTING FOR 2019 IDENTIFY FINAL ISSUES THAT REMAIN OPEN TO RELEASE OF TAX RETURN. | 8.60 | 3,397.00 |

**KapilaMukamal, LLP**

| 03/24/2020 | LJJ | DRAFT 2019 FORM 1065 AND TRANSMIT FINAL OPEN ITEMS TO ACCOUNTING PERSONNEL FOR RESOLUTION. | 3.60 | 1,422.00 |
|---|---|---|---|---|
| 03/30/2020 | LJJ | REVIEW LATEST CHANGES FROM VERMONT ACCOUNTING TO FINALIZE PHASE II | 1.20 | 474.00 |
| 03/31/2020 | LJJ | FINALIZE TRIAL BALANCE FOR 12/31/2019, RESEARCH EXCHANGE LOSS AND COMPARE WITH FOUR YEARS HISTORICAL RATES, FINISH FORM 1065 AND ALLOCATE PARTNER LOSSES, TRANSMIT TO RECEIVER FOR APPROVAL. | 4.60 | 1,817.00 |
| 03/31/2020 | KJJ | UPDATE ADDRESSES IN LACERTE - JAY PEAK LODGE & TOWNHOUSES | 0.20 | 34.00 |
| 03/31/2020 | KJJ | PREPARE DRAFT RETURN FOR REVIEW - JAY PEAK HOTEL SUITES PHASE II | 0.30 | 51.00 |
| 04/01/2020 | LJJ | PREPARE 2019 FORMS 8804, 8805 AND POA | 1.00 | 395.00 |
| 04/02/2020 | LJJ | EFILE JAY PEAK PHASE II, FINAL REVIEW AND SIGN FORMS 8804 | 0.40 | 158.00 |
| 04/02/2020 | KJJ | COMPLETION OF FORM 8804 FOR SIGNATURE - JAY PEAK HOTEL SUITES PHASE II | 0.20 | 34.00 |
| 04/03/2020 | KJJ | PREPARED AND PROCESSED GRANTOR STATEMENTS FOR MAILING - JAY PEAK HOTEL SUITES PHASE II | 4.00 | 680.00 |
| 04/03/2020 | KJJ | UPDATE ADDRESSES IN LACERTE - JAY PEAK GOLF & MOUNTAIN SUITES | 0.30 | 51.00 |
| 04/06/2020 | LJJ | EMAILS REGARDING FORMS 1042 | 0.10 | 39.50 |
| 04/06/2020 | LJJ | K-I ADDRESS CHANGES FROM PARTNERS | 0.20 | 79.00 |
| 04/06/2020 | KJJ | FINALIZE AND TRANSMIT FORM 8804 - JAY PEAK HOTEL SUITES PHASE II | 0.10 | 17.00 |
| 04/06/2020 | KJJ | UPDATED INVESTOR INFORMATION IN LACERTE - JAY PEAK HOTEL SUITES STATESIDE | 0.20 | 34.00 |
| 04/07/2020 | LJJ | UPDATE PARTNER INFORMATION | 0.20 | 79.00 |
| 04/13/2020 | LJJ | UPDATE PARTNER ADDRESS EIN CHANGES AND TRANSMIT TO K. SMILEY | 0.60 | 237.00 |
| 04/17/2020 | LJJ | Q BURKE EMAIL FROM K. SMILEY REGARDING LIEN. RESEARCH LIEN AND RELEASE. | 0.40 | 158.00 |
| 04/22/2020 | LJJ | REVIEW TAX FILE AND FOLLOW-UP REGARDING INTERCOMPANY ANALYSIS | 0.20 | 79.00 |
| 04/24/2020 | LJJ | FOLLOW-UP AMENDED K-1S AND INTERCOMPANY ANALYSIS | 0.30 | 118.50 |
| 04/29/2020 | LJJ | REVIEW OF CASH RECEIPTS RECONSTRUCTION FOR CONF CALL | 0.80 | 316.00 |
| 04/30/2020 | LJJ | CONF CALL WITH M. DAVID, F. DIAZ AND K. SMILEY REGARDING INTERCOMPANY LOAN AND SETTLEMENT ANALYSIS | 1.00 | 395.00 |
| 05/02/2020 | KAF | (ALL ENTITIES) - T/C WITH M. DAVIS AND EMAIL TO K. SMILEY AND C. COTLER FOR DATA NEEDED TO PREPARE 1/1/20-4/30/20 RECEIVER ACTIVITY AJE'S. | 0.10 | 33.00 |
| 05/05/2020 | KAF | RE: CO. #390 QBURKE MTN RESORT HOTEL & CONF CTR LLP AND CO. #008 JAY PEAK, INC. - ANALYZE INTERCOMPANY ACCOUNT TO DETERMINE THE NATURE OF CHANGES TO THE INTERCOMPANY BALANCE SINCE THE START OF THE | 3.10 | 1,023.00 |

**KapilaMukamal, LLP**

|            |     |                                                                                                                                                                                                                                                                                                                                                                                    |      |          |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|            |     | RECEIVERSHIP;  EMAIL TO M. DAVIS TO DISCUSS, (ALL ENTITIES) - DOWNLOAD AND SAVE DOCUMENTS RECEIVED FROM RECEIVER AND SET UP FOLDER FOR PREPARATION OF 01/01/20-04/30/20 RECEIVER ACTIVITY AJE.                                                                                                                                                                                        |      |          |
| 05/06/2020 | KAF | (ALL ENTITIES) - SUMMARIZE INTERCOMPANY ANALYSIS PREPARED 5/5/20 AND EMAIL TO M. DAVIS FOR T/C WITH RECEIVER; T/C WITH RECEIVER, M. DAVIS, S. KAPILA; ANALYZE CITIBANK SETTLEMENT RECEIVED IN 2016 AND EMAIL TRANSACTION SUMMARY TO M. DAVIS FOR REVIEW (PENDING DATA TO BE RECEIVED FROM RECEIVER); BEGIN 01/01/20-04/30/20 RECEIVER TRANSACTION AJE INCLUDING PULL CASE DOCKET FROM PACER AND DOWNLOAD COURT PAPERS FOR READ AND REVIEW. | 7.40 | 2,442.00 |
| 05/06/2020 | LJJ | DISC INTERCOMPANY ANALYSIS WITH M DAVIS                                                                                                                                                                                                                                                                                                                                             | 0.20 | 79.00    |
| 05/07/2020 | KAF | (ALL ENTITIES) - CONTINUE AND COMPLETE RECEIVER TRANSACTION AJE'S FOR 01/01/20-04/30/20 AND EMAIL TO E. FRADY AND LEISURE HOTELS FOR POSTING, REQUEST ADDITIONAL SUPPORT FROM K. SMILEY RE: VT MEALS & ROOM TAX REFUND, EMAIL TO L. JOHNSON RE: POTENTIAL FYE 04/30/19 VERMONT TAX RETURN AMENDMENT. | 5.10 | 1,683.00 |
| 05/11/2020 | LJJ | RESEARCH AND RESPOND TO QUESTIONS FROM BIOMEDICAL PARTNER REGARDING PARTNER CAPITAL BALANCE AND PASS-THROUGHS                                                                                                                                                                                                                                                                         | 1.00 | 395.00   |
| 05/19/2020 | KAF | RE: CO. #08-JAY PEAK, INC. - RESPOND TO E. FRADY REQUEST FOR NAICS CODE ON FYE 4/30/19 TAX RETURN (FOR COVID REFUND), FORWARD RECEIVER SUPPORT FOR UNIDENTIFIED VT SALES TAX REFUND TO E. FRADY FOR EXPLANATION; MISC EMAIL TRAFFIC | 0.20 | 66.00    |
| 05/25/2020 | KAF | RE: CO. #08-JAY PEAK INC. - RESPOND TO E. FRADY RE: HOW TO RECORD VT SALES TAX REFUND RECEIVED BY RECEIVER DURING 01/01/20-04/30/20 PERIOD                                                                                                                                                                                                                                            | 0.10 | 33.00    |
| 06/12/2020 | LJJ | EMAILS WITH K. MOREY REGARDING INFORMATION NEEDED FOR 9/30/19 TAX RETURNS. SET UP 2019 TAX FILES AND REVIEW 2018 WORKPAPERS.                                                                                                                                                                                                                                                          | 1.20 | 474.00   |
| 06/15/2020 | LJJ | REVIEW SHAREFILE DOCUMENTS, DISC DOWNLOAD WITH K. JOHNSON                                                                                                                                                                                                                                                                                                                            | 0.40 | 158.00   |
| 06/19/2020 | KAF | RE: CO. #380-BURKE MOUNTAIN OPERATING CO - BEGIN PREPARATION OF FYE 09/30/19 CONSOLIDATED TAX WORKPAPER                                                                                                                                                                                                                                                                               | 1.30 | 429.00   |
| 06/20/2020 | KAF | RE: CO. #380-BURKE MOUNTAIN OPERATING CO - CONTINUE PREPARATION OF FYE 09/30/19 CONSOLIDATED TAX WORKPAPER                                                                                                                                                                                                                                                                            | 2.80 | 924.00   |
| 06/21/2020 | KAF | RE: CO. #380-BURKE MOUNTAIN OPERATING CO - CONTINUE PREPARATION OF FYE 09/30/19 CONSOLIDATED TAX WORKPAPER                                                                                                                                                                                                                                                                            | 7.20 | 2,376.00 |
| 06/22/2020 | KAF | RE: CO. #380-BURKE MOUNTAIN OPERATING CO - CONTINUE AND COMPLETE PREPARATION OF FYE 09/30/19 CONSOLIDATED TAX WORKPAPER, PENDING OPEN ITEMS; EMAIL TO K. MOREY WITH OPEN ITEMS/QUESTIONS AND TO L. JOHNSON WITH STATUS | 6.10 | 2,013.00 |

**KapilaMukamal, LLP**

Invoice #6974          9/2/2020          Page 10 of 15

| | | | | |
|---|---|---|---|---|
| 06/22/2020 | LJJ | PREPARE 8804/8805 FOR 2019 AND POA FOR JAY PEAK STATESIDE. ASSIST WITH EFILE REPLICATION OF TAX FILES | 1.80 | 711.00 |
| 06/23/2020 | KJJ | COMPLETION OF FORM 8804 FOR SIGNATURE - JAY PEAK HOTEL SUITES STATESIDE | 0.20 | 34.00 |
| 06/24/2020 | KAF | RE: CO. #380-BURKE MTN OPER CO - BRIEF REVIEW OF K. MOREY PARTIAL ANSWERS TO QUESTIONS RE: FYE 09/30/19 | 0.10 | 33.00 |
| 06/24/2020 | LJJ | ADDRESS K-1 ADDRESS CHANGES RE GOLF & MOUNTAIN | 0.40 | 158.00 |
| 06/24/2020 | LJJ | EMAILS REGARDING BURKE MOUNTAIN 2019 ACCOUNTING | 0.60 | 237.00 |
| 06/24/2020 | KJJ | FINALIZE AND TRANSMIT FORM 8804 - JAY PEAK HOTEL SUITES STATESIDE | 0.20 | 34.00 |
| 06/27/2020 | KAF | RE: CO. #380-BURKE MOUNTAIN OPERATING CO - FINALIZE FYE 09/30/19 CONSOLIDATED TAX WORKPAPER, PENDING ONE REMAINING OPEN ITEM; EMAIL TO K. MOREY TO RESOLVE OPEN ITEM AND TO L. JOHNSON WITH STATUS | 10.30 | 3,399.00 |
| 06/30/2020 | LJJ | PREPARE FEDERAL AND STATE EXTENSIONS FOR 4/30 YEAR END ENTITIES. | 0.60 | 237.00 |
| 06/30/2020 | LJJ | REVIEW EMAILS WITH FINAL ENTRIES FOR BURKE MOUNTAIN AND BEGIN TAX RETURN FOR 9/30/19 | 0.60 | 237.00 |
| 07/01/2020 | LJJ | REVIEW ACCOUNTING FOR 2018 FISCAL YEAR | 2.80 | 1,106.00 |
| 07/01/2020 | LJJ | ES STATE VOUCHERS FOR 4-30-21 | 0.80 | 316.00 |
| 07/02/2020 | LJJ | PREPARE 2018 FISCAL YEAR FORM 1120S | 4.80 | 1,896.00 |
| 07/02/2020 | KJJ | COMPLETION OF FORMS 1120S, 4810, & VT BI-471 FOR SIGNATURE; FINALIZE AND TRANSMIT | 0.70 | 119.00 |
| 07/07/2020 | LJJ | CHANGE 9/30/19 VT TAX RETURN AND EMAIL TO KIM | 0.20 | 79.00 |
| 07/14/2020 | LJJ | CAPITAL ANALYSIS ND E-MAIL RESPONSE TO FORENSIC CPA QUESTIONS - STATESIDE | 0.80 | 316.00 |
| 07/14/2020 | LJJ | CAPITAL ANALYSIS ND E-MAIL RESPONSE TO FORENSIC CPA QUESTIONS - LODGE & TOWNHOUSES | 0.80 | 316.00 |
| 07/14/2020 | LJJ | FOLLOW-UP DISTRIBUTION QUESTIONS REGARDING STATESIDE AND LODGE AND TOWNHOUSE | 0.40 | 158.00 |
| 07/14/2020 | LJJ | FORWARD FORMS 1042 TO JAY PEAK, INC. TO RESOLVE HOMEOWNER QUESTIONS | 0.40 | 158.00 |
| 07/14/2020 | LJJ | RESEARCH TAX LIEN INQUIRE RE Q BURKE | 0.10 | 39.50 |
| 07/15/2020 | LJJ | T/C/W D. MCNEIL REGARDING STATESIDE AND LODGE AND TOWNHOUSE DISTRIBUTIONS | 0.20 | 79.00 |
| 07/15/2020 | LJJ | PULL QBURKE LIEN RELEASE AND FORWARD TO KIM | 0.20 | 79.00 |
| 07/15/2020 | KJJ | ASSEMBLY OF VT ES TAX VOUCHERS - JAY PEAK, INC. | 0.20 | 34.00 |
| 07/17/2020 | LJJ | DISC WITH K. FOSTER | 0.20 | 79.00 |
| 07/17/2020 | LJJ | REVIEW EMAILS REGARDING EB-5 REQUIREMENTS OF LODGE AND TOWNHOUSE AND STATESIDE. | 0.20 | 79.00 |
| 07/17/2020 | LJJ | FORWARD FORMS 1042 TO VERMONT ACCOUNTING | 0.40 | 158.00 |
| 07/17/2020 | LJJ | REVIEW AND SCAN INVESTOR UPDATES FROM RECEIVER | 0.20 | 79.00 |
| 07/21/2020 | LJJ | CONFERENCE CALL WITH CPA AND ATTORNEY FOR EB-5 | 1.00 | 395.00 |

**KapilaMukamal, LLP**

|  |  | INVESTORS REGARDING PREVIOUS RESPONSES REGARDING DISTRIBUTIONS TO PARTNERS |  |  |
|---|---|---|---|---|
| 07/22/2020 | LJJ | DETAILED NOTES REGARDING CONF CALL AND ISSUES WITH PRIOR LETTER | 1.00 | 395.00 |
| 07/25/2020 | KAF | RE: CO. #402-JAY CONSTRUCTION MGT, INC - PREPARE 2019 1120, (VT) CO-411 | 1.40 | 462.00 |
| 07/25/2020 | KAF | RE: CO. #401-Q RESORTS, INC - PREPARE 2019 1120S | 2.20 | 726.00 |
| 07/25/2020 | KAF | RE: CO. #403-GSI OF DADE COUNTY INC. - PREPARE 2019 FORM 1120S | 1.30 | 429.00 |
| 07/26/2020 | KAF | RE: CO. #404--NE CONTRACT SVCS INC. - PREPARE 2019 FORM 1120S | 1.00 | 330.00 |
| 07/27/2020 | LJJ | REVIEW 2019 ACCOUNTING, FORM 1120 AND VERMONT CORPORATE TAX RETURN FOR JAY CONSTRUCTION MANAGEMENT | 1.60 | 632.00 |
| 07/27/2020 | LJJ | REVIEW 2019 ACCOUNTING, FORM 1120S \ TAX RETURN FOR Q RESORTS, INC. | 0.60 | 237.00 |
| 07/27/2020 | LJJ | REVIEW 2019 ACCOUNTING, FORM 1120S \ TAX RETURN FOR NE CONTRACT SERVICES | 0.60 | 237.00 |
| 07/27/2020 | LJJ | REVIEW 2019 ACCOUNTING, FORM 1120S \ TAX RETURN FOR GSI OF DADE COUNTY | 0.60 | 237.00 |
| 07/28/2020 | KJJ | COMPLETION OF FORM 1120S FOR SIGNATURE - NORTH EAST CONTRACT SERVICES | 0.30 | 51.00 |
| 07/28/2020 | KJJ | COMPLETION OF FORM 1120S FOR SIGNATURE - GSI OF DADE COUNTY | 0.40 | 68.00 |
| 07/28/2020 | KJJ | COMPLETION OF FORM 1120S FOR SIGNATURE - Q RESORTS | 0.30 | 51.00 |
| 07/28/2020 | KJJ | COMPLETION OF FORMS 1120 & CO-411 FOR SIGNATURE - JAY CONSTRUCTION MANAGEMENT | 0.40 | 68.00 |
| 07/29/2020 | LJJ | FINAL REVIEW AND SIGN TAX RETURNS FOR Q RESORTS, NE CONTRACT SERVICES, GSI OF DADE COUNTY AND JAY CONSTRUCTION MANAGEMENT | 0.60 | 237.00 |
| 07/31/2020 | KJJ | FINALIZE AND TRANSMIT FORM 1120S - NORTHEAST CONTRACT SERVICES | 0.10 | 17.00 |
| 07/31/2020 | KJJ | FINALIZE AND TRANSMIT FORM 1120S - GSI OF DADE COUNTY | 0.10 | 17.00 |
| 07/31/2020 | KJJ | FINALIZE AND TRANSMIT FORM 1120S - Q RESORTS | 0.10 | 17.00 |
| 07/31/2020 | KJJ | FINALIZE AND TRANSMIT FORM 1120 - JAY CONSTRUCTION MANAGEMENT | 0.10 | 17.00 |
| 08/04/2020 | LJJ | FINALIZE 2019 ACCOUNTING, PREPARE FORM 1120 AND VERMONT CORP. TAX RETURN FOR JAY PEAK MANAGEMENT. | 2.10 | 829.50 |
| 08/04/2020 | LJJ | FINAL REVIEW AND SIGN 2019 FORMS 1120 AND VERMONT CORP. RETURN FOR JAY PEAK MANAGEMENT | 0.20 | 79.00 |
| 08/04/2020 | KJJ | COMPLETION OF FORMS 1120 & CO-411 FOR SIGNATURE - JAY PEAK MANAGEMENT | 0.30 | 51.00 |
| 08/05/2020 | KJJ | FINALIZE AND TRANSMIT FORMS 1120 & CO-411 - JAY PEAK MANAGEMENT | 0.20 | 34.00 |
| 08/06/2020 | KAF | RE: CO. #383-BURKE 2000 LLC AND #391--Q BURKE MOUNTAIN | 0.20 | 66.00 |

**KapilaMukamal, LLP**

|  |  | RESORT LLC - REVIEW 2018 & 2019 TAX FILES, REQUEST CASH ACTIVITY 2019 FOR PREPARATION OF 2019 SMLLC LETTERS. |  |  |
|---|---|---|---|---|
| 08/06/2020 | KAF | RE: CO #081-ANC BIO VT, LLC - BEGIN PREPARATION OF 2019 TAX RETURN | 1.10 | 363.00 |
| 08/06/2020 | KAF | RE: CO 405-Q BURKE MTN RESORT GP SVCS LLC - BEGIN PREPARATION OF 2019 TAX RETURN | 1.00 | 330.00 |
| 08/07/2020 | KAF | RE: CO 405-Q BURKE MTN RESORT GP SVCS LLC - CONTINUE & COMPLETE PREPARATION OF 2019 TAX RETURN | 0.90 | 297.00 |
| 08/07/2020 | KAF | RE: CO #081-ANC BIO VT, LLC - CONTINUE & COMPLETE PREPARATION OF 2019 TAX RETURN | 1.00 | 330.00 |
| 08/08/2020 | KAF | RE: CO. #383-BURKE 2000, LLC - PREPARE 2019 SMLLC LETTER, INCLUDING GATHER FOUR (4) HUDS AND SUPPORT FOR REAL PROPERTY SALES | 1.80 | 594.00 |
| 08/08/2020 | KAF | RE: CO. #391-Q BURKE MOUNTAIN RESORT LLC - PREPARE 2019 SMLLC LETTER | 0.50 | 165.00 |
| 08/08/2020 | KAF | RE: ALL ENTITIES - REVIEW 12/31/19 ENTITY TRIAL BALANCES PREPARED BY LEISURE HOTELS, AND COMPARE WITH 12/31/19 RECEIVER CASH BALANCES, NOTE DISCREPANCIES AND ADVISE L. JOHNSON (LEISURE DID NOT RECORD CERTAIN RECEIVER CASH ACTIVITY AJE'S) | 1.00 | 330.00 |
| 08/10/2020 | LJJ | FINAL REVIEW AND SIGN PARTNERSHIP RETURNS AND SINGLE MEMBER LLC LETTERS FOR BURKE MOUNTAIN GROUP. | 0.40 | 158.00 |
| 08/10/2020 | LJJ | REVIEW 2019 ACCOUNTING AND FORM 1065 AND BI-471 FOR ANC BIO VERMONT, LLC | 0.60 | 237.00 |
| 08/10/2020 | LJJ | REVIEW 2019 ACCOUNTING AND FORMS 1065 BI-471 FOR Q BURKE MOUNTAIN RESORT GP SERVICES | 0.40 | 158.00 |
| 08/10/2020 | KJJ | ASSEMBLED FORMS 1065 & BI-471 - ANC BIO VT | 0.30 | 51.00 |
| 08/10/2020 | KJJ | ASSEMBLED FORMS 1065 & BI-471 - Q BURKE MOUNTAIN RESORTS GP SERVICES | 0.30 | 51.00 |
| 08/10/2020 | LJJ | REVIEW 2019 SMLLC LETTER FOR BURKE 2000 | 0.20 | 79.00 |
| 08/10/2020 | KJJ | ASSEMBLED SMLLC LETTER - Q BURKE MOUNTAIN RESORT | 0.20 | 34.00 |
| 08/10/2020 | KJJ | ASSEMBLED SMLLC LETTER - BURKE 2000 | 0.20 | 34.00 |
| 08/11/2020 | KJJ | COMPLETION OF SMLLC LETTER FOR SIGNATURE - Q BURKE MOUNTAIN RESORT | 0.20 | 34.00 |
| 08/11/2020 | KJJ | COMPLETION OF SMLLC LETTER FOR SIGNATURE - BURKE 2000 | 0.20 | 34.00 |
| 08/11/2020 | KJJ | COMPLETION OF FORMS 1065 & BI-471 FOR SIGNATURE - Q BURKE MOUNTAIN RESORT GP SERVICES | 0.30 | 51.00 |
| 08/11/2020 | KJJ | COMPLETION OF FORMS 1065 & BI-471 FOR SIGNATURE - ANC BIO VT | 0.20 | 34.00 |
| 08/12/2020 | LJJ | FINAL REVIEW AND SIGN FORMS 1065 AND BI471 FOR Q BURKE MTN RESORT GP AND ANC BIO VERMONT, LLC, Q BURKE MOUNTAIN, LLC AND BURKE 2000 SINGLE MEMBER LLC LETTERS. | 0.40 | 158.00 |
| 08/12/2020 | KJJ | FINALIZE AND TRANSMIT FORMS 1065 & BI-471 - Q BURKE MOUNTAIN RESORT GP SERVICES | 0.10 | 17.00 |

**KapilaMukamal, LLP**

| | | | | |
|---|---|---|---|---:|
| 08/12/2020 | KJJ | FINALIZE AND TRANSMIT FORMS 1065 & BI-471 - ANC BIO VT | 0.10 | 17.00 |
| 08/12/2020 | KJJ | FINALIZE AND TRANSMIT SMLLC LETTER - Q BURKE MOUNTAIN RESORT | 0.10 | 17.00 |
| 08/12/2020 | KJJ | FINALIZE AND TRANSMIT SMLLC LETTER - BURKE 2000 | 0.10 | 17.00 |

53,166.50

101,687.20

EXPENSES

| | | | |
|---|---|---|---:|
| 03/01/2020 | EXP | LACERTE SEARCH - FEBRUARY 2020 (02/13/20) - JAY PEAK LODGE & TOWNHOUSES | 62.00 |
| 03/01/2020 | EXP | LACERTE SEARCH - FEBRUARY 2020 (02/14/20) - JAY PEAK GOLF & MOUNTAIN SUITES | 62.00 |
| 03/01/2020 | EXP | LACERTE SEARCH - FEBRUARY 2020 (02/20/20) - Q BURKE MOUNTAIN RESORT HOTEL & CONFERENCE CENTER | 62.00 |
| 03/01/2020 | EXP | LACERTE SEARCH - FEBRUARY 2020 (02/25/20) - JAY PEAK HOTEL SUITES STATESIDE | 62.00 |
| 03/01/2020 | EXP | LACERTE SEARCH - MARCH 2020 - JAY PEAK SUITES PHASE II | 62.00 |
| 03/01/2020 | EXP | LACERTE SEARCH - MARCH 2020 - Q BURKE MOUNTAIN RESORTS GP SERVICES | 62.00 |
| 03/03/2020 | EXP | POSTAGE - JAY PEAK LODGE & TOWNHOUSES | 4.80 |
| 03/03/2020 | EXP | POSTAGE - JAY PEAK LODGE & TOWNHOUSES | 8.32 |
| 03/03/2020 | EXP | POSTAGE - JAY PEAK LODGE & TOWNHOUSES | 40.50 |
| 03/04/2020 | EXP | POSTAGE - Q BURKE MOUNTAIN RESORT HOTEL & CONFERENCE CENTER | 7.20 |
| 03/04/2020 | EXP | POSTAGE - Q BURKE MOUNTAIN RESORT HOTEL & CONFERENCE CENTER | 38.08 |
| 03/04/2020 | EXP | POSTAGE - Q BURKE MOUNTAIN RESORT HOTEL & CONFERENCE CENTER | 56.16 |
| 03/04/2020 | EXP | POSTAGE - Q BURKE MOUNTAIN RESORT HOTEL & CONFERENCE CENTER | 16.00 |
| 03/04/2020 | EXP | POSTAGE - Q BURKE MOUNTAIN RESORT HOTEL & CONFERENCE CENTER | 27.30 |
| 03/05/2020 | EXP | FEDEX | 25.14 |
| 03/06/2020 | EXP | OPENVOICE - MARCH 2020 - JAY PEAK, INC. | 9.79 |
| 03/10/2020 | EXP | POSTAGE - JAY PEAK HOTEL SUITES STATESIDE | 15.68 |
| 03/10/2020 | EXP | POSTAGE - JAY PEAK HOTEL SUITES STATESIDE | 2.08 |
| 03/10/2020 | EXP | POSTAGE - JAY PEAK HOTEL SUITES STATESIDE | 1.20 |
| 03/10/2020 | EXP | POSTAGE - JAY PEAK HOTEL SUITES STATESIDE | 2.60 |
| 03/10/2020 | EXP | POSTAGE - JAY PEAK HOTEL SUITES STATESIDE | 60.50 |
| 03/11/2020 | EXP | POSTAGE - JAY PEAK, INC. | 21.60 |

**KapilaMukamal, LLP**

| | | | |
|---|---|---|---:|
| 03/11/2020 | EXP | POSTAGE - JAY PEAK, INC. | 13.44 |
| 03/11/2020 | EXP | FEDEX - JAY PEAK, INC. | 23.82 |
| 03/31/2020 | EXP | SHAREFILE - MARCH 2020 | 9.31 |
| 03/31/2020 | EXP | PRINTED COPIES - MARCH 2020 (03/01/20-03/31/20) | 341.55 |
| 04/01/2020 | EXP | LACERTE SEARCH - MARCH 2020 (03/10/20) - JAY PEAK, INC. | 62.00 |
| 04/01/2020 | EXP | LACERTE SEARCH - MARCH 2020 (03/13/20) - ANC BIO VT | 62.00 |
| 04/01/2020 | EXP | LACERTE SEARCH - MARCH 2020 (03/13/20) - JAY CONSTRUCTION MANAGEMENT | 62.00 |
| 04/06/2020 | EXP | POSTAGE - JAY PEAK HOTEL SUITES PHASE II | 1.95 |
| 04/06/2020 | EXP | POSTAGE - JAY PEAK HOTEL SUITES PHASE II | 4.80 |
| 04/06/2020 | EXP | POSTAGE - JAY PEAK HOTEL SUITES PHASE II | 6.24 |
| 04/06/2020 | EXP | POSTAGE - JAY PEAK HOTEL SUITES PHASE II | 13.44 |
| 04/06/2020 | EXP | POSTAGE - JAY PEAK HOTEL SUITES PHASE II | 68.00 |
| 04/06/2020 | EXP | POSTAGE - JAY PEAK HOTEL SUITES PHASE II | 4.60 |
| 04/13/2020 | EXP | POSTAGE - JAY PEAK HOTEL SUITES PHASE II | 1.00 |
| 04/14/2020 | EXP | CERTIFIED MAIL - JAY PEAK, INC. | 1.12 |
| 04/15/2020 | EXP | PRINTED COPIES - APRIL 2020 (04/01/20-04/15/20) | 132.75 |
| 04/30/2020 | EXP | SHAREFILE - APRIL 2020 | 8.24 |
| 04/30/2020 | EXP | PRINTED COPIES - APRIL 2020 (04/16/20-04/30/20) | 2.25 |
| 05/01/2020 | EXP | OPENVOICE - MAY 2020 - JAY PEAK (04/30/20) | 16.05 |
| 05/05/2020 | EXP | CERTIFIED MAIL - Q BURKE MOUNTAIN RESORT HOTEL & CONFERENCE CENTER | 0.60 |
| 05/15/2020 | EXP | PRINTED COPIES - MAY 2020 (05/01/20-05/15/20) | 0.30 |
| 05/31/2020 | EXP | SHAREFILE - MAY 2020 | 8.18 |
| 05/31/2020 | EXP | PRINTED COPIES - MAY 2020 (05/16/20-05/31/20) | 2.55 |
| 05/31/2020 | EXP | PACER - MAY 2020 | 11.00 |
| 06/15/2020 | EXP | PRINTED COPIES - JUNE 2020 (06/01/20-06/15/20) | 0.75 |
| 06/24/2020 | EXP | FEDEX - JAY PEAK HOTEL SUITES STATESIDE | 27.58 |
| 06/25/2020 | EXP | CERTIFIED MAIL | 1.64 |
| 06/30/2020 | EXP | SHAREFILE - JUNE 2020 | 13.07 |
| 06/30/2020 | EXP | PRINTED COPIES - JUNE 2020 (06/16/20-06/30/20) | 26.25 |
| 07/01/2020 | EXP | CERTIFIED MAIL - JAY PEAK | 6.70 |
| 07/01/2020 | EXP | LACERTE SEARCH - JULY 2020 - BURKE MOUNTAIN OPERATING COMPANY | 62.00 |
| 07/02/2020 | EXP | FEDEX - BURKE MOUNTAIN OPERATING COMPANY | 19.83 |
| 07/15/2020 | EXP | PRINTED COPIES - JULY 2020 (07/01/20-07/15/20) | 68.10 |
| 07/31/2020 | EXP | SHAREFILE - JULY 2020 | 8.54 |

*KapilaMukamal*, LLP

| 07/31/2020 | EXP | PRINTED COPIES - JULY 2020 (07/16/20-07/31/20) | 91.80 |
| 08/01/2020 | EXP | FEDEX  (07/31/20) | 33.50 |
| 08/05/2020 | EXP | FEDEX - JAY PEAK MANAGEMENT | 27.41 |
| 08/12/2020 | EXP | POSTAGE - Q BURKE MOUNTAIN RESORT | 0.50 |
| 08/12/2020 | EXP | POSTAGE - BURKE 2000 | 8.25 |
| 08/12/2020 | EXP | FEDEX - ANC BIO VT | 16.44 |
| 08/12/2020 | EXP | FEDEX - Q BURKE MOUNTAIN RESORT GP SERVICES | 16.45 |
| 08/15/2020 | EXP | PRINTED COPIES - AUGUST (08/01/20-08/15/20) | 154.50 |
| 08/31/2020 | EXP | SHAREFILE - AUGUST 2020 | 8.50 |

2,157.95

2,157.95

Total amount of this invoice          $103,845.15

Invoice payable upon receipt.  Thank you for this opportunity to be of service.

# <u>Exhibit 4(d)</u>

**Klasko Immigration Law Partners, LLP**

**KLASKO**
Immigration Law Partners, LLP

Klasko Law Immigration Law Partners, LLP
PHILADELPHIA   NEW YORK

*Via Email*   michael.goldberg@akerman.com

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

| | |
|---|---|
| CLIENT NO.: | 507624 |
| MATTER NO.: | 417927 |
| INVOICE NO.: | 70549 |
| INVOICE DATE: | February 25, 2020 |

| Re: | Jay Peak Lodge & Townhouses, LP | | Hours | Charge |
|---|---|---|---|---|
| JAD | Jan 10/20 | Call with Luis Vidal, filing attorney, re L&T RFE response. | 0.30 | 105.00 |
| JAD | Jan 13/20 | Email to filing attorney re template for L&T RFE response | 0.10 | 35.00 |
| JAD | Jan 14/20 | Call with Anibal Sanchez re L&T template | 0.20 | 70.00 |
| JAD | Jan 15/20 | Email to attorney Sim re RFE response template | 0.10 | 35.00 |
| JAD | Jan 27/20 | Email to Doug Hauer re L&T RFE response | 0.10 | 35.00 |
| HRK | Jan 29/20 | Review RFE | 0.30 | 148.50 |
| HRK | Jan 29/20 | Review RFE | 0.10 | 49.50 |
| JAD | Jan 31/20 | Email to HRK re Lodge and Townhouse RFE response. | 0.10 | 35.00 |
| JAD | Jan 31/20 | Email to Anibal Sanchez and Claudia re RFE response template | 0.10 | 35.00 |
| | | | 1.40 | **$548.00** |
| | | Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee)  548 @ 0.04 | | $21.92 |

| | | |
|---|---|---|
| | *Invoice Total:* | **$569.92** |

Case 1:16-cv-21301-DPG   Document 614   Entered on FLSD Docket 10/12/2020   Page 181 of 283

                                                                    _____

              *Total due presently:*                                    *$569.92*
                                                                    ==============


*Please remit payment with one copy of invoice to:*

Klasko Immigration Law Partners, LLP

1601 Market Street
Suite 2600
Philadelphia, PA 19103

**ATTN:  Accounts Receivable**

FEDERAL TAX ID NO.: 20-0436420



*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*

**KLASKO**
Immigration Law Partners, LLP

*Via Email*   michael.goldberg@akerman.com

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

| | |
|---|---|
| CLIENT NO.: | 507624 |
| MATTER NO.: | 418114 |
| INVOICE NO.: | 71326 |
| INVOICE DATE: | March 23, 2020 |

| | | | Hours | Charge |
|---|---|---|---|---|
| **Re:** | **Q Burke Mountain Resort, Hotel and Conference Center L.P.** | | | |
| JAD | Feb 05/20 | Review Q Burke jobs report, email to Terri Goforth, email to Dave McNeil, email to Michael and Ron re jobs created, jobs needed, and investor status, review investor status chart. | 0.90 | 315.00 |
| | | | 0.90 | **$315.00** |
| | | Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee)  315 @ 0.04 | | $12.60 |

*Invoice Total:*    **$327.60**

*Total due presently:*    ***$327.60***
===============

*Please remit payment with one copy of invoice to:*

Klasko Immigration Law Partners, LLP

1601 Market Street
Suite 2600
Philadelphia, PA 19103

**ATTN:  Accounts Receivable**

FEDERAL TAX ID NO.: 20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*

Klasko Law Immigration Law Partners, LLP
PHILADELPHIA    NEW YORK

## KLASKO
Immigration Law Partners, LLP

*Via Email*   michael.goldberg@akerman.com

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

| | |
|---|---|
| CLIENT NO.: | 507624 |
| MATTER NO.: | 417927 |
| INVOICE NO.: | 71328 |
| INVOICE DATE: | March 24, 2020 |

**Re:   Jay Peak Lodge & Townhouses, LP**

| | | | Hours | Charge |
|---|---|---|---|---|
| DBL | Feb 10/20 | Review Lodge and Townhomes 829 denial, emails with investor attorney and team, call with Jessica | 0.80 | 396.00 |
| DBL | Feb 11/20 | Meet with Ron and Jessica re Lodge and Townhomes denial | 0.80 | 396.00 |
| HRK | Feb 11/20 | Review I-829 denial | 0.20 | 99.00 |
| HRK | Feb 11/20 | Conference re: strategy for I-829 denial | 0.80 | 396.00 |
| HRK | Feb 11/20 | Email Goldberg | 0.10 | 49.50 |
| HRK | Feb 11/20 | Memo of call and next steps | 0.20 | 99.00 |
| HRK | Feb 11/20 | Review RFE template | 0.20 | 99.00 |
| JAD | Feb 11/20 | Review L&T Denial, conference call with Ron and Dan, review documents from Kapila | 2.10 | 735.00 |
| DBL | Feb 12/20 | Call with Ron, Jessica, Goldberg re L&T denial and strategy/next steps | 1.00 | 495.00 |
| HRK | Feb 12/20 | Telephone Goldberg re: I-829 denial issues; preparation for call | 1.10 | 544.50 |
| HRK | Feb 12/20 | Memo of call | 0.20 | 99.00 |
| JAD | Feb 12/20 | Memo of L&T call with DBL and HRK, prep for call with Michael, call with Michael, brief memo of call with Michael, email to Tom, Terri and Dave | 2.50 | 875.00 |
| DBL | Feb 13/20 | Call with Ron, Jessica, John Pratt re investor denial and strategy | 0.80 | 396.00 |

| | | | | |
|---|---|---|---|---|
| HRK | Feb 13/20 | Telephone Pratt re: strategy for denied I-829; memo of call | 0.80 | 396.00 |
| HRK | Feb 13/20 | Telephone Rostova and Pratt re: denied I-829 | 0.60 | 297.00 |
| JAD | Feb 13/20 | Email to Kapila, review at bank statements, email to HRK/DBL | 0.70 | 245.00 |
| JAD | Feb 13/20 | Call with Irina, Rostova, John Pratt, Michael and HRK/DBL re investor denial in L&T | 0.60 | 210.00 |
| JAD | Feb 13/20 | JayPeak jobs doc review and call to Terri | 0.50 | 175.00 |
| JAD | Feb 13/20 | Call with John Pratt  and HRK/DBL re investor denial | 0.70 | 245.00 |
| DBL | Feb 14/20 | Call with Ron, Jessica, Michael and Tom Martin re job creation | 0.30 | 148.50 |
| HRK | Feb 14/20 | Telephone Martin and Goldberg re: job creation | 0.40 | 198.00 |
| HRK | Feb 14/20 | Advise re: investor travel | 0.10 | 49.50 |
| JAD | Feb 14/20 | Call with Tom Martin, Michael, HRK and DBL  re JayPeak job creation | 0.40 | 140.00 |
| JAD | Feb 14/20 | Call with Luis Mendoza and email to Ron. | 0.60 | 210.00 |
| DBL | Feb 19/20 | Call with Ron, Jessica, MIchael, Melissa and Frank re Kapila report | 0.50 | 247.50 |
| HRK | Feb 19/20 | Review Kapila reports; telephone Goldberg and Kapila re: source and use of funds | 0.60 | 297.00 |
| JAD | Feb 19/20 | Review JayPeak jobs report and email | 0.60 | 210.00 |
| JAD | Feb 19/20 | Email to John Pratt | 0.10 | 35.00 |
| JAD | Feb 19/20 | Call with Michael and Kapila | 0.60 | 210.00 |

| | | | | |
|---|---|---|---|---|
| HRK | Feb 21/20 | Conference re: investor with denied I-829 | 0.10 | 49.50 |
| JAD | Feb 21/20 | Call with Michael Liberatore re denied investor | 0.20 | 70.00 |
| HRK | Feb 26/20 | Conference re: strategy issues for denied investors | 0.20 | 99.00 |
| HRK | Feb 26/20 | Telephone Silver (attorney for investor with denied I-829) | 0.30 | 148.50 |
| JAD | Feb 26/20 | Call with HRK re L&T | 0.20 | 70.00 |
| JAD | Feb 26/20 | Email with Michael Liberatore re denial | 0.10 | 35.00 |
| DBL | Feb 27/20 | Meet with Ron and Jessica re RFEs and denials | 0.50 | 247.50 |
| HRK | Feb 27/20 | Prepare email to investors' counsel | 0.40 | 198.00 |
| JAD | Feb 27/20 | Read and respond to filing attorneys emails and investor emails and investor and filing attorney calls re L&T denials and next steps | 1.50 | 525.00 |
| JAD | Feb 27/20 | Call to Frank Fountain per his emails and calls re L&T denial | 0.40 | 140.00 |
| JAD | Feb 27/20 | Call with HRK and DBL re JayPeak next steps | 0.50 | 175.00 |
| JAD | Feb 27/20 | Email to Luis Mendoza re L&T denial and next steps | 0.20 | 70.00 |
| DBL | Feb 28/20 | Call with Ron, Michael, Jessica re denials | 0.70 | 346.50 |
| HRK | Feb 28/20 | Review and revise Goldberg email to investors; email to Goldberg re: issues for decision | 1.10 | 544.50 |
| HRK | Feb 28/20 | Telephone Goldberg and Surgeon | 0.70 | 346.50 |
| HRK | Feb 28/20 | Revise Goldberg letter based on conference call | 0.60 | 297.00 |
| JAD | Feb 28/20 | Meet with Michael Liberatore re L&T denial | 0.50 | 175.00 |

Jay Peak Lodge & Townhouses, LP                                          March 24, 2020
    Case 1:16-cv-21301-DPG   Document 614   Entered on FLSD Docket 10/12/2020   Page 186 of
Invoice #:    71328                     283                       Page No.     4

| | | | | |
|---|---|---|---|---|
| JAD | Feb 28/20 | Review Ron email for Receiver re next steps and L&T denial | 0.50 | 175.00 |
| JAD | Feb 28/20 | Klasko call with Michael Goldberg and Naim re denial and other matters | 0.70 | 245.00 |

|  |  |
|---|---|
| 28.30 | **$11,949.50** |

Plus: Miscellaneous costs (express delivery, long distance, telephone,  $477.98
photocopy, fax)(4% of fee)  11949.50 @ 0.04

*Invoice Total:*                                           **$12,427.48**

*Total due presently:*                              *$12,427.48*
                                              ===============

*Please remit payment with one copy of invoice to:*

Klasko Immigration Law Partners, LLP

1601 Market Street
Suite 2600
Philadelphia, PA 19103

**ATTN:  Accounts Receivable**

FEDERAL TAX ID NO.: 20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*

**KLASKO**
Immigration Law Partners, LLP

*Via Email*   michael.goldberg@akerman.com

| | |
|---|---|
| CLIENT NO.: | 507624 |
| MATTER NO.: | 423711 |
| INVOICE NO.: | 71329 |
| INVOICE DATE: | March 24, 2020 |

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

**Re:**   **Mandamus and Litigation for JayPeak Projects**

| | | | | Hours | Charge |
|---|---|---|---|---|---|
| JAD | Feb 03/20 | Call from JayPeak investor seeking Mandamus update | | 0.10 | 35.00 |
| JAD | Feb 03/20 | Review JayPeak jobs report, investor lists and emails to economist | | 0.50 | 175.00 |
| JAD | Feb 19/20 | Call with Gao (Jay Peak Investor) | | 0.40 | 140.00 |
| JAD | Feb 19/20 | Call with Jay Peak filing attorney | | 0.20 | 70.00 |
| DBL | Feb 20/20 | Email OSC to Michael and Naim | | 0.10 | 49.50 |
| HRK | Feb 25/20 | Email Surgeon | | 0.10 | 49.50 |

| | Hours | Charge |
|---|---|---|
| | 1.40 | **$519.00** |
| Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee)  519 @ 0.04 | | $20.76 |

**Invoice Total:**                                                        **$539.76**

**Total due presently:**                                          **$539.76**
================

Case 1:16-cv-21301-DPG   Document 614   Entered on FLSD Docket 10/12/2020   Page 188 of 283

*Please remit payment with one copy of invoice to:*

Klasko Immigration Law Partners, LLP

1601 Market Street
Suite 2600
Philadelphia, PA 19103

**ATTN:  Accounts Receivable**

FEDERAL TAX ID NO.: 20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*

**KLASKO**
Immigration Law Partners, LLP

*Via Email*   michael.goldberg@akerman.com

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

| | | |
|---|---|---|
| CLIENT NO.: | 507624 | |
| MATTER NO.: | 417926 | |
| INVOICE NO.: | 72376 | |
| INVOICE DATE: | April 22, 2020 | |

| Re: | **Jay Peak Hotel Suites Stateside, LP** | | **Hours** | **Charge** |
|---|---|---|---|---|
| HRK | Mar 17/20 | Conference with JAD re: RFE | 0.10 | 49.50 |
| JAD | Mar 17/20 | Review Stateside RFE received from filing attorney | 0.30 | 105.00 |
| JAD | Mar 17/20 | Call with HRK re Stateside | 0.10 | 35.00 |
| HRK | Mar 19/20 | Conference JAD re: RFE responses | 0.20 | 99.00 |
| JAD | Mar 19/20 | Call with HRK re Stateside | 0.20 | 70.00 |
| | | | 0.90 | **$358.50** |
| | Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee)  358.50 @ 0.04 | | | $14.34 |
| | ***Invoice Total:*** | | | **$372.84** |
| | ***Total due presently:*** | | | ***$372.84*** |
| | | | | =============== |

***Please remit payment with one copy of invoice to:***

Klasko Immigration Law Partners, LLP

1601 Market Street
Suite 2600
Philadelphia, PA 19103

**ATTN:  Accounts Receivable**

FEDERAL TAX ID NO.: 20-0436420


*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*

Klasko Law Immigration Law Partners, LLP
PHILADELPHIA     NEW YORK

**KLASKO**
Immigration Law Partners, LLP

***Via Email***   michael.goldberg@akerman.com

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

| | | |
|---|---|---|
| CLIENT NO.: | 507624 |
| MATTER NO.: | 417928 |
| INVOICE NO.: | 72378 |
| INVOICE DATE: | April 22, 2020 |

| Re: | Jay Peak Biomedical Research Park, LP | | Hours | Charge |
|---|---|---|---|---|
| JAD | Mar 25/20 | AnC Bio email to filing attorney and investor | 0.20 | 70.00 |
| HRK | Mar 27/20 | Telephone Goldberg re: investor litigation | 0.30 | 148.50 |
| HRK | Mar 27/20 | Telephone Goldberg and investor re: litigation | 0.60 | 297.00 |
| JAD | Mar 27/20 | Call with Michael re AnC Bio, call with investor and Elana re AnC Bio status and potential litigation. | 0.90 | 315.00 |
| | | | 2.00 | **$830.50** |

Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee)  830.50 @ 0.04    $33.22

***Invoice Total:***    **$863.72**

***Total due presently:***    ***$863.72***
==============

Case 1:16-cv-21301-DPG   Document 614   Entered on FLSD Docket 10/12/2020   Page 192 of 283

***Please remit payment with one copy of invoice to:***

Klasko Immigration Law Partners, LLP

1601 Market Street
Suite 2600
Philadelphia, PA 19103

**ATTN:  Accounts Receivable**

FEDERAL TAX ID NO.: 20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*

**KLASKO**
Immigration Law Partners, LLP

*Via Email*   michael.goldberg@akerman.com

| | |
|---|---|
| CLIENT NO.: | 507624 |
| MATTER NO.: | 417927 |
| INVOICE NO.: | 72505 |
| INVOICE DATE: | April 28, 2020 |

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

| Re: | Jay Peak Lodge & Townhouses, LP | | | Hours | Charge |
|---|---|---|---|---|---|
| IXP | Mar 02/20 | Reviewed the Kapila flow of funds summary for JayPeak Lodge and Townhouses LP. | | 0.30 | 49.50 |
| DBL | Mar 03/20 | Emails re contents of motion to reopen template | | 0.10 | 49.50 |
| HRK | Mar 03/20 | Email re: MTR | | 0.10 | 49.50 |
| HRK | Mar 03/20 | Research zipper clause re: jurisdiction for federal court; review of denied I-829 | | 0.40 | 198.00 |
| HRK | Mar 03/20 | Conference re: federal court jurisdiction | | 0.10 | 49.50 |
| JAD | Mar 03/20 | Draft MTR response for L&T investors  and call with Melissa, call with HRK | | 1.00 | 350.00 |
| IXP | Mar 03/20 | Call w. JAD and Kapila re: flow of funds | | 0.20 | 33.00 |
| DBL | Mar 04/20 | Conference with HRK and JAD re MTR | | 0.20 | 99.00 |
| HRK | Mar 04/20 | Conference re: MTR with JAD and DBL | | 0.20 | 99.00 |
| JAD | Mar 04/20 | MTR conference with HRK and DBL | | 0.20 | 70.00 |
| DBL | Mar 05/20 | Brief research on federal court jurisdiction over I-829 denial | | 0.30 | 148.50 |
| JAD | Mar 05/20 | Draft MTR template, review documents provided by Kapila/Dave McNeil, emails to Kapila re flow of funds, emails with filing attorneys, meet with IXP | | 5.10 | 1,785.00 |

| | | | | |
|---|---|---|---|---|
| IXP | Mar 05/20 | Reviewed the L&T bank account activity reports, meeting w. JAD. | 0.30 | 49.50 |
| JAD | Mar 06/20 | Review documents and draft motion to reopen template for L&T denied investors, emails with Dave McNeil and Michael and call with Michael re use of funds by the Receiver at the Resort, draft statement for Receiver, review court document on use of funds from Raymond James settlement from Kimberly, review expenditure back up information and spreadsheet from Dave McNeil, respond to various emails from filing attorney re delivery of the template response, meet with IXP. | 5.80 | 2,030.00 |
| IXP | Mar 06/20 | Meeting w. JAD re Kapila report, e-mailed JAD. | 0.20 | 33.00 |
| JAD | Mar 07/20 | Document review, emails, and continue drafting Motion to reopen template for denied investors. | 1.90 | 665.00 |
| JAD | Mar 08/20 | Document review and drafting Motion to Reopen for Denied Lodge and Townhouse investors | 2.20 | 770.00 |
| DBL | Mar 09/20 | Review and revise MTR for L&T | 1.30 | 643.50 |
| IXP | Mar 09/20 | Reviewed the Kapila report, e-mailed JAD. | 0.50 | 82.50 |
| HRK | Mar 10/20 | Review Motion to Reopen | 0.70 | 346.50 |
| JAD | Mar 10/20 | Call with Melissa from Kapila re flow of funds for L&T | 0.40 | 140.00 |
| HRK | Mar 11/20 | Conference re: MTR | 0.10 | 49.50 |
| JAD | Mar 11/20 | Review and comment on Kapila memo with flow of funds explanation, email to DBL for review | 1.70 | 595.00 |
| DBL | Mar 12/20 | Review Kapila memo on methodology etc for L&T, email Jessica | 0.30 | 148.50 |
| JAD | Mar 12/20 | Review updated memo from Melissa, updates to Motion to Reopen, email to IXP for review and confirmation of numbers used in MTR. | 3.10 | 1,085.00 |

Jay Peak Lodge & Townhouses, LP
Invoice #:      72505

April 28, 2020

Case 1:16-cv-21301-DPG   Document 614   Entered on FLSD Docket 10/12/2020   Page 195 of
283

Page No.      3

| JAD | Mar 13/20 | Review document from Kapila, update motion to reopen template, finalize MTR and exhibits, emails to filing attorneys with MTR, call with IXP | 3.00 | 1,050.00 |
|---|---|---|---|---|
| IXP | Mar 13/20 | Reviewed the MTR and exhibits, drafted the Index, call w. JAD. | 1.30 | 214.50 |
| HRK | Mar 17/20 | Conference re: communication with investors | 0.10 | 49.50 |
| JAD | Mar 17/20 | Call with HRK re L&T response and communication | 0.10 | 35.00 |
| JAD | Mar 17/20 | Drafting updated RFE response for L&T investors with documents from MTR, call with DBL | 1.20 | 420.00 |
| DBL | Mar 18/20 | Call with JAD re L&T RFE response template | 0.10 | 49.50 |
| JAD | Mar 18/20 | Drafting updated RFE response for L&T investors with documents from MTR, call with DBL | 3.80 | 1,330.00 |
| HRK | Mar 19/20 | Conference JAD re: RFE responses | 0.20 | 99.00 |
| JAD | Mar 19/20 | Drafting L&T updated RFE response | 1.80 | 630.00 |
| JAD | Mar 19/20 | Call with HRK re L&T status and RFE response and use of economic report | 0.20 | 70.00 |
| JAD | Mar 20/20 | Finalize L&T updated RFE response with documents from MTR and emails to filing attorneys with the updated template | 2.40 | 840.00 |
| HRK | Mar 23/20 | Conference re: MTR, RFE, NTA and other issues relating to USCIS adjudications | 0.50 | 247.50 |
| HRK | Mar 23/20 | Review email re: RFE response | 0.10 | 49.50 |
| JAD | Mar 25/20 | Call w. Rana Jazayerli/investor call re L&T and denial | 0.60 | 210.00 |
| HRK | Mar 27/20 | Research re: federal court jurisdiction for I-829 litigation | 1.40 | 693.00 |
| JAD | Mar 30/20 | Call with HRK re L&T options for investor and whether they can go straight to district court, | 0.60 | 210.00 |

brief research on zipper clause

| HRK | Mar 31/20 | Conference re: Federal court jurisdiction issues | 0.10 | 49.50 |

|  |  | 44.20 | **$15,865.50** |

Plus: Miscellaneous costs (express delivery, long distance, telephone,  $634.62
photocopy, fax)(4% of fee)  15865.50 @ 0.04

**Invoice Total:**                                                     **$16,500.12**

**Total due presently:**                                               **$16,500.12**
                                                                       ===============

**Please remit payment with one copy of invoice to:**

Klasko Immigration Law Partners, LLP

1601 Market Street
Suite 2600
Philadelphia, PA 19103

**ATTN:  Accounts Receivable**

FEDERAL TAX ID NO.: 20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*

**KLASKO**
Immigration Law Partners, LLP

*Via Email*   michael.goldberg@akerman.com

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

| | |
|---|---|
| CLIENT NO.: | 507624 |
| MATTER NO.: | 423711 |
| INVOICE NO.: | 72566 |
| INVOICE DATE: | April 29, 2020 |

| Re: | | Mandamus and Litigation for JayPeak Projects | Hours | Charge |
|---|---|---|---|---|
| HRK | Mar 02/20 | Transmit proposed investor; email to Goldberg | 0.10 | 49.50 |
| JAD | Mar 04/20 | Call with Rahul Shaikh re RFE response, potential denial and next steps | 0.30 | 105.00 |
| HRK | Mar 11/20 | Email Goldberg and Surgeon | 0.10 | 49.50 |
| JAD | Mar 13/20 | Email to Tom and Terri at Baker Tilly re overall jobs report for the Resort | 0.10 | 35.00 |
| HRK | Mar 26/20 | Conference JAD re: investor federal court filing | 0.10 | 49.50 |
| JAD | Mar 26/20 | Call with HRK re investor federal court filing | 0.10 | 35.00 |
| JAD | Mar 31/20 | Research on bringing an I-829 petition denial to district court prior to removal proceedings and the possible "zipper clause" issue precluding district court review. | 4.70 | 1,645.00 |

|  |  | 5.50 | **$1,968.50** |
|---|---|---|---|
| | Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee)  1968.50 @ 0.04 | | $78.74 |

|  |  |
|---|---|
| ***Invoice Total:*** | **$2,047.24** |

|  |  |
|---|---|
| ***Total due presently:*** | ***$2,047.24*** |

Case 1:16-cv-21301-DPG   Document 614   Entered on FLSD Docket 10/12/2020   Page 198 of 283

*Please remit payment with one copy of invoice to:*

Klasko Immigration Law Partners, LLP

1601 Market Street
Suite 2600
Philadelphia, PA 19103

**ATTN:  Accounts Receivable**

FEDERAL TAX ID NO.: 20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*

**KLASKO**
Immigration Law Partners, LLP

*Via Email*   michael.goldberg@akerman.com

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

| | |
|---|---|
| CLIENT NO.: | 507624 |
| MATTER NO.: | 417882 |
| INVOICE NO.: | 72567 |
| INVOICE DATE: | April 29, 2020 |

| Re: | **General Immigration** | | **Hours** | **Charge** |
|---|---|---|---|---|
| HRK | Mar 27/20 | Conference re: status of 4 projects | 0.20 | 99.00 |
| JAD | Mar 27/20 | Call with HRK re status of JayPeak projects | 0.20 | 70.00 |
| | | | 0.40 | **$169.00** |
| | Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee)   169 @ 0.04 | | | $6.76 |

**Invoice Total:**   **$175.76**

**Total due presently:**   ***$175.76***
===============

*Please remit payment with one copy of invoice to:*

Klasko Immigration Law Partners, LLP
1601 Market Street
Suite 2600
Philadelphia, PA 19103
**ATTN:  Accounts Receivable**

FEDERAL TAX ID NO.: 20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*

**KLASKO**
Immigration Law Partners, LLP

*Via Email*   michael.goldberg@akerman.com

| | |
|---|---|
| CLIENT NO.: | 507624 |
| MATTER NO.: | 417928 |
| INVOICE NO.: | 73028 |
| INVOICE DATE: | May 14, 2020 |

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

| Re: | **Jay Peak Biomedical Research Park, LP** | | **Hours** | **Charge** |
|---|---|---|---|---|
| JAD | Apr 07/20 | Call from Marjan Kasra re AnC Bio investor having trouble with I-551 stamp and questions about next steps | 0.10 | 35.00 |
| | | | 0.10 | **$35.00** |
| | | Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee)  35 @ 0.04 | | $1.40 |
| | *Invoice Total:* | | | **$36.40** |
| | *Total due presently:* | | | *$36.40* |
| | | | | =============== |

*Please remit payment with one copy of invoice to:*

Klasko Immigration Law Partners, LLP

1601 Market Street
Suite 2600
Philadelphia, PA 19103
**ATTN:  Accounts Receivable**

FEDERAL TAX ID NO.: 20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*

**KLASKO**
Immigration Law Partners, LLP

Klasko Law Immigration Law Partners, LLP
PHILADELPHIA        NEW YORK

*Via Email*   michael.goldberg@akerman.com

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

| | |
|---|---|
| CLIENT NO.: | 507624 |
| MATTER NO.: | 417927 |
| INVOICE NO.: | 73032 |
| INVOICE DATE: | May 14, 2020 |

| Re: | Jay Peak Lodge & Townhouses, LP | | Hours | Charge |
|---|---|---|---|---|
| HRK | Apr 01/20 | Conference call with Greg Romanovsky re: federal court jurisdiction issues and strategies | 0.40 | 198.00 |
| HRK | Apr 01/20 | Memo re: jurisdiction | 0.10 | 49.50 |
| JAD | Apr 01/20 | Research on investor with rumored I-829 approval for L&T in order to respond to investor questions, email to filing attorney, Larry Behar | 0.30 | 105.00 |
| JAD | Apr 07/20 | Email re RFE for L&T investor ( forwarded from Michael), email to Murtaza (Michael copied), emails to filing attorneys re template | 0.40 | 140.00 |
| HRK | Apr 15/20 | Email Goldberg | 0.10 | 49.50 |
| JAD | Apr 15/20 | Call with Claudia MOreno ( filing attorney) and investor re denial of L&T I-829 petition | 0.30 | 105.00 |
| JAD | Apr 20/20 | Review denial from Attorney William Sim, filing attorney for L&T investor, compare the denial with previous denials,  review the response Atty. Sim said he filed in order to confirm that USCIS ignored newly submitted documents, email to Ron and Dan with denial and results of comparison | 0.60 | 210.00 |
| HRK | Apr 21/20 | Conference with investor re denied I-829 | 0.10 | 49.50 |
| JAD | Apr 21/20 | L&T call with HRK re: recent denials received by investors | 0.10 | 35.00 |
| JAD | Apr 21/20 | Email to William Sim, filing attorney regarding denied investor and requesting a copy of filing. | 0.10 | 35.00 |
| JAD | Apr 21/20 | Read email from Kristal Ozmun from Miller Mayer and review the L&T denial received by her investor | 0.20 | 70.00 |

| HRK | Apr 22/20 | Review FAQ's; email DBL and JAD | 0.10 | 49.50 |
| HRK | Apr 22/20 | Email Goldberg | 0.10 | 49.50 |
| HRK | Apr 24/20 | Telephone Goldberg | 0.20 | 99.00 |
| HRK | Apr 24/20 | Email Goldberg | 0.20 | 99.00 |
| JAD | Apr 24/20 | Email to Pearl Tang Law Group re RFE response template and link to template | 0.10 | 35.00 |
| HRK | Apr 27/20 | Review and reply to emails to Hauer re: L&T denial | 0.20 | 99.00 |

|  |  |  | 3.60 | **$1,477.50** |

Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee)  1477.50 @ 0.04          $59.10

**Invoice Total:**                                                    **$1,536.60**

**Total due presently:**                                            *$1,536.60*
===============

***Please remit payment with one copy of invoice to:***

Klasko Immigration Law Partners, LLP
1601 Market Street
Suite 2600
Philadelphia, PA 19103
**ATTN:  Accounts Receivable**

FEDERAL TAX ID NO.: 20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*

**KLASKO**
Immigration Law Partners, LLP

*Via Email*   michael.goldberg@akerman.com

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

| | | |
|---|---|---|
| CLIENT NO.: | 507624 |
| MATTER NO.: | 421140 |
| INVOICE NO.: | 73051 |
| INVOICE DATE: | May 14, 2020 |

| Re: | **Golf & Mountain Suites, LP** | | **Hours** | **Charge** |
|---|---|---|---|---|
| JAD | Apr 22/20 | Golf and Mountain RFE review | 0.20 | 70.00 |
| JAD | Apr 24/20 | Read Golf and Mountain RFE received by second investor | 0.40 | 140.00 |
| HRK | Apr 27/20 | Review I-829 RFE | 0.20 | 99.00 |
| | | | 0.80 | **$309.00** |
| | Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee)  309 @ 0.04 | | | $12.36 |
| | *Invoice Total:* | | | **$321.36** |
| | *Total due presently:* | | | *$321.36* |
| | | | | =============== |

*Please remit payment with one copy of invoice to:*

Klasko Immigration Law Partners, LLP

1601 Market Street
Suite 2600
Philadelphia, PA 19103

**ATTN:  Accounts Receivable**

FEDERAL TAX ID NO.: 20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*

**KLASKO**
Immigration Law Partners, LLP

*Via Email*   michael.goldberg@akerman.com

| | |
|---|---|
| CLIENT NO.: | 507624 |
| MATTER NO.: | 417926 |
| INVOICE NO.: | 73058 |
| INVOICE DATE: | May 14, 2020 |

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

| Re: | **Jay Peak Hotel Suites Stateside, LP** | | **Hours** | **Charge** |
|---|---|---|---|---|
| JAD | Apr 03/20 | Document review and drafting Stateside RFE response | 0.60 | 210.00 |
| JAD | Apr 06/20 | Review documents, emails, and drafting Stateside RFE response | 3.10 | 1,085.00 |
| JAD | Apr 09/20 | Call with Melissa from Kapila re new flow of funds analysis for RFE response for Stateside. | 0.20 | 70.00 |
| JAD | Apr 25/20 | Review development information narrative on Stateside from Dave McNeil, review info provided to USCIS in L&T template, begin draft of statement re development for Receiver, review letter from Kapila, research on specific flow of funds issues raised in RFE. | 2.20 | 770.00 |
| JAD | Apr 30/20 | Stateside RFE response drafting, emails to Dave McNeil, review Kapila report, review investor list | 1.90 | 665.00 |
| | | | 8.00 | **$2,800.00** |
| | Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee)  2800 @ 0.04 | | | $112.00 |

*Invoice Total:*   **$2,912.00**

*Total due presently:*   *$2,912.00*
===============

Case 1:16-cv-21301-DPG   Document 614   Entered on FLSD Docket 10/12/2020   Page 206 of 283

*Please remit payment with one copy of invoice to:*

Klasko Immigration Law Partners, LLP

1601 Market Street
Suite 2600
Philadelphia, PA 19103

**ATTN:  Accounts Receivable**

FEDERAL TAX ID NO.: 20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*

**KLASKO**
Immigration Law Partners, LLP

*Via Email*   michael.goldberg@akerman.com

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

| | |
|---|---|
| CLIENT NO.: | 507624 |
| MATTER NO.: | 423711 |
| INVOICE NO.: | 73090 |
| INVOICE DATE: | June 25, 2020 |

| Re: | | Mandamus and Litigation for JayPeak Projects | Hours | Charge |
|---|---|---|---|---|
| HRK | Apr 03/20 | Review revised Stipulation | 0.10 | 49.50 |
| HRK | Apr 03/20 | Telephone Surgeon re: stipulation | 0.20 | 99.00 |
| DBL | Apr 10/20 | Call with Ron, Jessica, Naim and AUSA re stipulation and timing. | 0.20 | 99.00 |
| HRK | Apr 10/20 | Review stipulation; telephone AUSA Diaz | 0.40 | 198.00 |
| JAD | Apr 10/20 | Call with AUSA/HRK/Naim re stipulations for response for JayPeak Mandamus | 0.20 | 70.00 |
| DBL | Apr 17/20 | Review stipulation, email Ron | 0.30 | 148.50 |
| HRK | Apr 17/20 | Review file; email Surgeon re: stipulation and moving litigation forward | 0.30 | 148.50 |
| HRK | Apr 17/20 | Review draft stipulation | 0.20 | 99.00 |
| HRK | Apr 17/20 | Reply to Surgeon email | 0.10 | 49.50 |
| HRK | Apr 24/20 | Review and reply to Surgeon | 0.10 | 49.50 |
| HRK | Apr 28/20 | Review I-526 Stipulation; email Surgeon | 0.20 | 99.00 |

|  | 2.30 | **$1,109.50** |
|---|---|---|

Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fees)   1109.50 @ 0.04     $44.38

|                          |              |
| ------------------------ | ------------ |
| ***Invoice Total:***     | **$1,153.88** |
|                          |              |
| ***Total due presently:*** | *$1,153.88* |

==============

***Please remit payment with one copy of invoice to:***

Klasko Immigration Law Partners, LLP

1601 Market Street
Suite 2600
Philadelphia, PA 19103

**ATTN:  Accounts Receivable**

FEDERAL TAX ID NO.: 20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*

**KLASKO**
Immigration Law Partners, LLP

| | |
|---|---|
| CLIENT NO.: | 507624 |
| MATTER NO.: | 421140 |
| INVOICE NO.: | 74258 |
| INVOICE DATE: | June 22, 2020 |

***Via Email***   michael.goldberg@akerman.com

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

| Re: | **Golf & Mountain Suites, LP** | **Hours** | **Charge** |
|---|---|---|---|
| JAD | May 05/20   Golf and Mountain RFE review, review I-829 petition template prepared by the Project, emails to Tom Martin and Terri Goforth re G&M. | 1.20 | 420.00 |
| | | 1.20 | **$420.00** |
| | Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee)  420 @ 0.04 | | $16.80 |
| | ***Invoice Total:*** | | **$436.80** |
| | ***Total due presently:*** | | ***$436.80*** |
| | | | =============== |

***Please remit payment with one copy of invoice to:***

Klasko Immigration Law Partners, LLP

1601 Market Street
Suite 2600
Philadelphia, PA 19103
**ATTN:  Accounts Receivable**

FEDERAL TAX ID NO.: 20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*

**Klasko Law Immigration Law Partners, LLP**
PHILADELPHIA     NEW YORK

**KLASKO**
Immigration Law Partners, LLP

| | |
|---|---|
| CLIENT NO.: | 507624 |
| MATTER NO.: | 418206 |
| INVOICE NO.: | 74262 |
| INVOICE DATE: | June 22, 2020 |

***Via Email***   michael.goldberg@akerman.com

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

| Re: | **Penthouse Suites** | | | **Hours** | **Charge** |
|---|---|---|---|---|---|
| HRK | May 06/20 | Brief review of Penthouse Suites RFE | | 0.10 | 49.50 |
| JAD | May 06/20 | Review of Penthouse Suites RFE | | 0.30 | 105.00 |
| JAD | May 07/20 | Call with Adam Moses re RFE for investor in Penthouse Suites | | 0.50 | 175.00 |
| JAD | May 12/20 | Review JPI flow of funds, review Penthouse I-829 petition original template, find job creation calculation from original petitions, emails to Terri | | 2.20 | 770.00 |
| | | | | 3.10 | **$1,099.50** |
| | Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee)  1099.50 @ 0.04 | | | | $43.98 |

***Invoice Total:***                                                    **$1,143.48**

***Total due presently:***                                          ***$1,143.48***
                                                                      ===============

*Please remit payment with one copy of invoice to:*

Klasko Immigration Law Partners, LLP

1601 Market Street
Suite 2600
Philadelphia, PA 19103

**ATTN:  Accounts Receivable**

FEDERAL TAX ID NO.: 20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*

**KLASKO**
Immigration Law Partners, LLP

Klasko Law Immigration Law Partners, LLP
PHILADELPHIA      NEW YORK

*Via Email*   michael.goldberg@akerman.com

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

| | | |
|---|---|---|
| CLIENT NO.: | 507624 | |
| MATTER NO.: | 417882 | |
| INVOICE NO.: | 74296 | |
| INVOICE DATE: | June 23, 2020 | |

| Re: | General Immigration | | Hours | Charge |
|---|---|---|---|---|
| HRK | May 14/20 | Conference call re: economic report re: resort-wide job creation | 0.30 | 148.50 |
| DBL | May 19/20 | Call with Ron, Jessica, Ioana re overall Jay Peak job creation strategy | 0.10 | 49.50 |
| HRK | May 19/20 | Conference call with JAD/IXP/DBL re: resort - wide job creation | 0.10 | 49.50 |
| JAD | May 19/20 | Conference call with HRK/DBL/IXP re job creation across the Resort. | 0.10 | 35.00 |
| | | | 0.60 | **$282.50** |
| | | Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee)  282.50 @ 0.04 | | $11.30 |

*Invoice Total:*                                                    **$293.80**

*Total due presently:*                                         *$293.80*
===============

Please remit payment with one copy of invoice to:

Klasko Immigration Law Partners, LLP

1601 Market Street
Suite 2600
Philadelphia, PA 19103
**ATTN:  Accounts Receivable**

FEDERAL TAX ID NO.: 20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*

**KLASKO**
Immigration Law Partners, LLP

Klasko Law Immigration Law Partners, LLP
PHILADELPHIA    NEW YORK

*Via Email*    michael.goldberg@akerman.com

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

| | |
|---|---|
| CLIENT NO.: | 507624 |
| MATTER NO.: | 418114 |
| INVOICE NO.: | 74418 |
| INVOICE DATE: | June 25, 2020 |

| Re: | Q Burke Mountain Resort, Hotel and Conference Center L.P. | | Hours | Charge |
|---|---|---|---|---|
| JAD | May 06/20 | Call with Christine Alden re Q Burke template preparation | 0.20 | 70.00 |
| JAD | May 13/20 | Call from Q Burke investor re potential RFE and status of mandamus | 0.10 | 35.00 |
| JAD | May 14/20 | Review email from Terri, re Q Burke jobs, respond to email from Michael, check new regs for priority date retention application. | 0.40 | 140.00 |
| HRK | May 21/20 | Conference re: NVC remand for administrative processing | 0.10 | 49.50 |
| JAD | May 21/20 | Call with HRK re Q Burke and NVC remand | 0.10 | 35.00 |
| JAD | May 21/20 | Email to Q Burke investor re mandamus and potential denial | 0.20 | 70.00 |
| JAD | May 21/20 | Call from Q Burke investor re potential denial | 0.10 | 35.00 |
| HRK | May 27/20 | Review I-526 denial | 0.20 | 99.00 |
| HRK | May 27/20 | Email Goldberg re: I-526 denial issues | 0.20 | 99.00 |
| JAD | May 27/20 | Review status of investors re denials and pending petitions, email to Michael re Q Burke denial and pending petitions | 0.30 | 105.00 |
| HRK | May 29/20 | Conference Goldberg and JAD re: I-526 denials | 0.50 | 247.50 |
| HRK | May 29/20 | Memo of call | 0.10 | 49.50 |

Case 1:16-cv-21301-DPG    Document 614    Entered on FLSD Docket 10/12/2020    Page 215 of 283

| | | | | |
|---|---|---|---|---|
| JAD | May 29/20 | Review RFE and investor status to prep for call, call with HRK and Michael Goldberg re I-562 denial for Q  Burke | 1.10 | 385.00 |
| JAD | May 29/20 | Call with Marjan Kasra re Q  Burke denial | 0.20 | 70.00 |

|  |  |
|---|---|
| 3.80 | **$1,489.50** |
| Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee)  1489.50 @ 0.04 | $59.58 |

**Invoice Total:**                                                              **$1,549.08**

**Total due presently:**                                                       *$1,549.08*
                                                                        ==============

*Please remit payment with one copy of invoice to:*

Klasko Immigration Law Partners, LLP
1601 Market Street
Suite 2600
Philadelphia, PA 19103
**ATTN:  Accounts Receivable**

FEDERAL TAX ID NO.:  20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*

# KLASKO
Immigration Law Partners, LLP

*Via Email*   michael.goldberg@akerman.com

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

| | |
|---|---|
| CLIENT NO.: | 507624 |
| MATTER NO.: | 417926 |
| INVOICE NO.: | 74421 |
| INVOICE DATE: | June 25, 2020 |

| Re: | **Jay Peak Hotel Suites Stateside, LP** | | **Hours** | **Charge** |
|---|---|---|---|---|
| JAD | May 01/20 | Stateside document review, emails, and RFE response drafting. | 2.20 | 770.00 |
| JAD | May 04/20 | Document review and drafting Stateside RFE response | 3.90 | 1,365.00 |
| JAD | May 05/20 | Stateside RFE response emails and review current investors. | 0.30 | 105.00 |
| JAD | May 06/20 | Emails re jobs report for Resort-wide jobs | 0.10 | 35.00 |
| JAD | May 07/20 | Stateside investor question from HRK - draft and send email | 0.30 | 105.00 |
| JAD | May 18/20 | Review documents and draft Stateside RFE response | 6.20 | 2,170.00 |
| JAD | May 19/20 | Call with Kapila re flow of funds for JPI. | 0.70 | 245.00 |
| JAD | May 20/20 | RFE response drafting and emails. | 0.70 | 245.00 |
| HRK | May 21/20 | Conference re: I-829s | 0.10 | 49.50 |
| JAD | May 21/20 | Call with HRK re Stateside RFE response for I-829s | 0.10 | 35.00 |
| JAD | May 21/20 | Document review and drafting RFE response for Stateside | 4.10 | 1,435.00 |
| JAD | May 22/20 | Stateside RFE response drafting and document review | 3.70 | 1,295.00 |
| JAD | May 23/20 | Stateside RFE response drafting and document review | 2.80 | 980.00 |

| | | | | |
|---|---|---|---|---|
| JAD | May 26/20 | Stateside I-829 template update | 6.10 | 2,135.00 |
| IXP | May 26/20 | Reviewed documents, drafted the new version of the I-829 Form, e-mailed JAD. | 0.50 | 82.50 |
| JAD | May 28/20 | Stateside RFE response drafting, document review, emails | 7.20 | 2,520.00 |
| HRK | May 29/20 | Review template response to Filing Fee - I-829 RFE; conference JAD | 1.60 | 792.00 |
| JAD | May 29/20 | Conference with HRK to review stateside RFE response with HRK | 0.30 | 105.00 |

40.90    **$14,469.00**

Plus: Miscellaneous costs (express delivery, long distance, telephone,  $578.76
photocopy, fax)(4% of fee)  14469 @ 0.04

*Invoice Total:*                              **$15,047.76**

*Total due presently:*                        *$15,047.76*

==============

*Please remit payment with one copy of invoice to:*

Klasko Immigration Law Partners, LLP

1601 Market Street
Suite 2600
Philadelphia, PA 19103

**ATTN:  Accounts Receivable**

FEDERAL TAX ID NO.: 20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*

**Klasko Law Immigration Law Partners, LLP**
PHILADELPHIA    NEW YORK

**KLASKO**
Immigration Law Partners, LLP

*Via Email*   michael.goldberg@akerman.com

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

| | |
|---|---|
| CLIENT NO.: | 507624 |
| MATTER NO.: | 423711 |
| INVOICE NO.: | 74424 |
| INVOICE DATE: | June 25, 2020 |

**Re:**   **Mandamus and Litigation for JayPeak Projects**

| | | | Hours | Charge |
|---|---|---|---|---|
| JAD | May 05/20 | Review jobs created by Golf and Mountain,Penthouse Suites and Stateside; review past I-829 petition filings. | 2.10 | 735.00 |
| JAD | May 07/20 | Conference call re jobs report for JayPeak jobs across the Resort | 0.40 | 140.00 |
| JAD | May 08/20 | Penthouse Suites document review, emails re Q Burke jobs report with Terri, L&T review and review letter from Kurzban, email to Dave re Stateside. | 2.10 | 735.00 |
| HRK | May 14/20 | Review two Stipulations | 0.10 | 49.50 |

|  | 4.70 | **$1,659.50** |
|---|---|---|
| Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee)   1659.50 @ 0.04 | | $66.38 |

**Invoice Total:**                                                   **$1,725.88**

***Total due presently:***                                      ***$1,725.88***
===============

Case 1:16-cv-21301-DPG   Document 614   Entered on FLSD Docket 10/12/2020   Page 219 of
283

*Please remit payment with one copy of invoice to:*

Klasko Immigration Law Partners, LLP

1601 Market Street
Suite 2600
Philadelphia, PA 19103

**ATTN:  Accounts Receivable**

FEDERAL TAX ID NO.: 20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*

# KLASKO
**Immigration Law Partners, LLP**

*Via Email*   michael.goldberg@akerman.com

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

| | |
|---|---|
| CLIENT NO.: | 507624 |
| MATTER NO.: | 417927 |
| INVOICE NO.: | 74425 |
| INVOICE DATE: | June 25, 2020 |

| Re: | Jay Peak Lodge & Townhouses, LP | | Hours | Charge |
|---|---|---|---|---|
| JAD | May 01/20 | Call with Anibal Sanchez re job creation report for Lodge and Townhouses and questions about other phases | 0.50 | 175.00 |
| DBL | May 08/20 | Review letter from Kurzban and compare RFE response. Email Ron and Jessica. | 0.70 | 346.50 |
| HRK | May 08/20 | Review letter from Ramos re: L & T jobs | 0.10 | 49.50 |
| HRK | May 08/20 | Conference re: template issues | 0.10 | 49.50 |
| JAD | May 08/20 | Call with HRK re Kurzban | 0.10 | 35.00 |
| DBL | May 11/20 | Review response to Kurzban letter, emails with Ron and Jessica | 0.20 | 99.00 |
| HRK | May 11/20 | Review response to Ramos letter re: investor Chen | 0.30 | 148.50 |
| DBL | May 14/20 | Call with Jessica and John Pratt, Ed Ramos re RFE response template | 1.00 | 495.00 |
| JAD | May 20/20 | Update L&T RFE response with "final" Kapila report in the economic impact report. . | 0.50 | 175.00 |
| | | | 3.50 | **$1,573.00** |
| | | Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee)  1573 @ 0.04 | | $62.92 |

**Invoice Total:**      **$1,635.92**

_____

***Total due presently:***                                    ***$1,635.92***
                                                                    ==============

***Please remit payment with one copy of invoice to:***

Klasko Immigration Law Partners, LLP

1601 Market Street
Suite 2600
Philadelphia, PA 19103

**ATTN:  Accounts Receivable**

FEDERAL TAX ID NO.: 20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*

**KLASKO**
Immigration Law Partners, LLP

Klasko Law Immigration Law Partners, LLP
PHILADELPHIA         NEW YORK

| | |
|---|---|
| CLIENT NO.: | 507624 |
| MATTER NO.: | 421140 |
| INVOICE NO.: | 75317 |
| INVOICE DATE: | July 22, 2020 |

***Via Email***   michael.goldberg@akerman.com

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

| Re: | **Golf & Mountain Suites, LP** | | **Hours** | **Charge** |
|---|---|---|---|---|
| JAD | Jun 23/20 | Document review and drafting RFE response template for RFE for Golf and Mountain I-829 petition | 3.30 | 1,155.00 |
| JAD | Jun 26/20 | Document review, emails, and drafting template RFE response for Golf and Mountain I-829 petitions | 2.20 | 770.00 |
| JAD | Jun 29/20 | Golf and Mountain document review, template drafting, drafting letters, and emails | 4.00 | 1,400.00 |
| JAD | Jun 30/20 | Golf and Mountain document review and response drafting | 5.20 | 1,820.00 |
| | | | 14.70 | **$5,145.00** |
| | Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee)  5145 @ 0.04 | | | $205.80 |

***Invoice Total:***                                           **$5,350.80**

***Total due presently:***                                    ***$5,350.80***
============

*Please remit payment with one copy of invoice to:*

Klasko Immigration Law Partners, LLP

1601 Market Street
Suite 2600
Philadelphia, PA 19103
**ATTN:  Accounts Receivable**

FEDERAL TAX ID NO.: 20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*

**KLASKO**
Immigration Law Partners, LLP

Klasko Law Immigration Law Partners, LLP
PHILADELPHIA   NEW YORK

*Via Email*   michael.goldberg@akerman.com

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

| | |
|---|---|
| CLIENT NO.: | 507624 |
| MATTER NO.: | 418114 |
| INVOICE NO.: | 75402 |
| INVOICE DATE: | July 23, 2020 |

| Re: | Q Burke Mountain Resort, Hotel and Conference Center L.P. | | Hours | Charge |
|---|---|---|---|---|
| HRK | Jun 01/20 | Prepare email for Goldberg to send to investors | 0.40 | 198.00 |
| HRK | Jun 01/20 | Email Goldberg re: new regional center | 0.10 | 49.50 |
| HRK | Jun 01/20 | Telephone Goldberg re: regional center | 0.20 | 99.00 |
| HRK | Jun 01/20 | Memo of call re: new regional center | 0.10 | 49.50 |
| JAD | Jun 01/20 | Emails with Christine Alden re Q Burke I-829 template; emails with HRK and DBL re denials, litigation and potential RC sponsorship. | 0.20 | 70.00 |
| HRK | Jun 02/20 | Conference re: new regional center | 0.10 | 49.50 |
| JAD | Jun 03/20 | Brief call with Rose and IXP re Rose tracking investor status on the USCIS website and updating the investor list for the Q Burke investors | 0.20 | 70.00 |
| JAD | Jun 04/20 | Document review for Q Burke I-829 template update and I-526 petition denial motion to reopen focusing on the flow of funds and job creation, review invoices, email to Kapila, email to Baker Tilly, email to Dave McNeil. | 3.70 | 1,295.00 |
| JAD | Jun 04/20 | Email to Dave re templates and pay app for Burke | 0.10 | 35.00 |
| JAD | Jun 04/20 | Call to Q Burke filing attorney re denials per attorney request | 0.10 | 35.00 |
| HRK | Jun 05/20 | Conference re: MTR  and new regional center | 0.20 | 99.00 |

| | | | | |
|---|---|---|---|---|
| JAD | Jun 05/20 | Email to Q Burke investor re MTR and denial | 0.10 | 35.00 |
| JAD | Jun 06/20 | Document review and drafting for Q Burke MTR template | 0.90 | 315.00 |
| HRK | Jun 09/20 | Email Goldberg re: investor communication | 0.10 | 49.50 |
| JAD | Jun 09/20 | Q Burke investor list review and update | 0.60 | 210.00 |
| JAD | Jun 09/20 | Q Burke I-829 petition template update. | 0.40 | 140.00 |
| HRK | Jun 10/20 | Review email to receiver re: jobs | 0.10 | 49.50 |
| JAD | Jun 10/20 | Call with Michael, review Q Burke economic report, call to HRK, email to Michael re new jobs report | 1.30 | 455.00 |
| JAD | Jun 11/20 | Q Burke I-829 template drafting | 1.90 | 665.00 |
| JAD | Jun 11/20 | Email Kimberly re Q Burke and denied investor | 0.10 | 35.00 |
| JAD | Jun 12/20 | Call with Q Burke investor Bruce Chen re next steps | 0.50 | 175.00 |
| JAD | Jun 12/20 | Review documents and update Q Burke I-829 template | 1.30 | 455.00 |
| HRK | Jun 15/20 | Prepare for call with investors; conference JAD | 0.60 | 297.00 |
| HRK | Jun 15/20 | Conference call with investors re: status of I-526s and I-829s and options going forward | 1.00 | 495.00 |
| JAD | Jun 15/20 | Call with HRK to prep for his webinar presentation. | 0.20 | 70.00 |
| JAD | Jun 15/20 | Q Burke template response drafting, webinar and prep for webinar. | 1.20 | 420.00 |
| JAD | Jun 18/20 | Call re new RC for Q Burke | 0.80 | 280.00 |
| JAD | Jun 19/20 | Document review, emails, and drafting I-829 petition template update and Motion to Reopen for denied investors | 3.80 | 1,330.00 |

Klasko Immigration Law Partners, LLP
1601 Market Street
Suite 2600
Philadelphia, PA 19103

| | | | | |
|---|---|---|---|---|
| HRK | Jun 22/20 | Research and prepare arguments for MTR petition denials and response to Notices of Intent and Revoke | 1.80 | 891.00 |
| JAD | Jun 22/20 | Document review, emails and drafting Q Burke Motion to Reopen for denied investors and I-829 petition template update. | 4.90 | 1,715.00 |
| HRK | Jun 23/20 | Telephone Goldberg re: new regional center sponsor | 0.20 | 99.00 |
| JAD | Jun 23/20 | Document review and drafting Q Burke I-829 petition template update | 2.50 | 875.00 |
| JAD | Jun 23/20 | Conference call with HRK and Michael re renting the new RC, email scheduling a call with the RC operators | 0.30 | 105.00 |
| JAD | Jun 24/20 | Emails to filing attorneys re notices of intent to revoke for Q Burke | 0.40 | 140.00 |
| JAD | Jun 24/20 | Document review, emails, and drafting updated I-829 template for Q Burke | 2.40 | 840.00 |
| HRK | Jun 25/20 | Research re: MTR and NOIR responses | 0.50 | 247.50 |
| JAD | Jun 25/20 | Finish drafting, review and revise template memo, call with potential regional center, drafting template I-829 form. | 4.50 | 1,575.00 |
| HRK | Jun 26/20 | Conference re: new regional center | 0.10 | 49.50 |
| JAD | Jun 26/20 | Finalize index, combine exhibits into PDF, review PDF of entire template, email to Christine Alden, revisions to form, call with HRK | 2.90 | 1,015.00 |
| JAD | Jun 29/20 | Email Q Burke link to filing attorney | 0.10 | 35.00 |

                                                     40.90    **$15,112.50**

Plus: Miscellaneous costs (express delivery, long distance, telephone,   $604.50
photocopy, fax)(4% of fee) 15112.50 @ 0.04

***Invoice Total:***                                            **$15,717.00**

_____

**Total due presently:**                        *$15,717.00*

==============

**Please remit payment with one copy of invoice to:**

Klasko Immigration Law Partners, LLP

1601 Market Street
Suite 2600
Philadelphia, PA 19103

**ATTN:  Accounts Receivable**

FEDERAL TAX ID NO.: 20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*

**Klasko Law Immigration Law Partners, LLP**
PHILADELPHIA          NEW YORK

| | |
|---|---|
| CLIENT NO.: | 507624 |
| MATTER NO.: | 418206 |
| INVOICE NO.: | 75403 |
| INVOICE DATE: | July 23, 2020 |

*Via Email*   michael.goldberg@akerman.com

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

| Re: | **Penthouse Suites** | | **Hours** | **Charge** |
|---|---|---|---|---|
| JAD | Jun 05/20 | Email to Penthouse investor re status of template | 0.10 | 35.00 |
| | | | 0.10 | **$35.00** |
| | | Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee)  35 @ 0.04 | | $1.40 |
| | *Invoice Total:* | | | **$36.40** |
| | *Total due presently:* | | | *$36.40* |
| | | | | =============== |

*Please remit payment with one copy of invoice to:*

Klasko Immigration Law Partners, LLP

1601 Market Street
Suite 2600
Philadelphia, PA 19103

**ATTN:  Accounts Receivable**

FEDERAL TAX ID NO.: 20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*

**KLASKO**
Immigration Law Partners, LLP

| | |
|---|---|
| CLIENT NO.: | 507624 |
| MATTER NO.: | 417926 |
| INVOICE NO.: | 75405 |
| INVOICE DATE: | July 23, 2020 |

***Via Email***   michael.goldberg@akerman.com

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

| Re: | **Jay Peak Hotel Suites Stateside, LP** | | | **Hours** | **Charge** |
|---|---|---|---|---|---|
| JAD | Jun 01/20 | Review documents, drafting Stateside I-829 petition RFE response, emails. | | 5.40 | 1,890.00 |
| JAD | Jun 02/20 | Emails to Stateside filing attorneys with the RFE response template and answering questions, filing emails and tracking emails with template for reporting to AUSA | | 1.10 | 385.00 |
| HRK | Jun 05/20 | Conference re: I-829 RFE template | | 0.10 | 49.50 |
| JAD | Jun 05/20 | Email to filing attorney with Stateside template, call with HRK | | 0.10 | 35.00 |
| JAD | Jun 08/20 | Email Stateside RFE response template to filing attorney | | 0.10 | 35.00 |
| JAD | Jun 10/20 | Email to Christine Alden re Stateside RFE response | | 0.20 | 70.00 |
| JAD | Jun 22/20 | Email Stateside RFE response template to filing attorney | | 0.10 | 35.00 |

|  |  |
|---|---|
| 7.10 | **$2,499.50** |

Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee)  2499.50 @ 0.04     $99.98

***Invoice Total:***          **$2,599.48**

***Total due presently:***          ***$2,599.48***
===============

*Please remit payment with one copy of invoice to:*

Klasko Immigration Law Partners, LLP

1601 Market Street
Suite 2600
Philadelphia, PA 19103
**ATTN:  Accounts Receivable**

FEDERAL TAX ID NO.: 20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*

**KLASKO**

Immigration Law Partners, LLP

*Via Email*   michael.goldberg@akerman.com

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

| | |
|---|---|
| CLIENT NO.: | 507624 |
| MATTER NO.: | 417882 |
| INVOICE NO.: | 75427 |
| INVOICE DATE: | July 27, 2020 |

| **Re:** | **General Immigration** | | **Hours** | **Charge** |
|---|---|---|---|---|
| HRK | Jun 05/20 | Memo re: status of all projects | 0.20 | 99.00 |
| JAD | Jun 10/20 | Emails to Terri and Tom Martin re resort-wide jobs report,review | 0.20 | 70.00 |
| | | | 0.40 | **$169.00** |
| | | Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee)  169 @ 0.04 | | $6.76 |
| | **Invoice Total:** | | | **$175.76** |
| | **Total due presently:** | | | *$175.76* |
| | | | | =============== |

*Please remit payment with one copy of invoice to:*

Klasko Immigration Law Partners, LLP

1601 Market Street
Suite 2600
Philadelphia, PA 19103

**ATTN:  Accounts Receivable**

FEDERAL TAX ID NO.: 20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*

Klasko Law Immigration Law Partners, LLP
PHILADELPHIA      NEW YORK

**KLASKO**
Immigration Law Partners, LLP

*Via Email*   michael.goldberg@akerman.com

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

| | |
|---|---|
| CLIENT NO.: | 507624 |
| MATTER NO.: | 417927 |
| INVOICE NO.: | 75429 |
| INVOICE DATE: | July 27, 2020 |

| Re: | **Jay Peak Lodge & Townhouses, LP** | | **Hours** | **Charge** |
|---|---|---|---|---|
| HRK | Mar 10/20 | Review Motion to Reopen | 0.70 | 346.50 |
| HRK | Mar 11/20 | Conference re: MTR | 0.10 | 49.50 |
| JAD | Jun 01/20 | Update Lodge and Townhouses RFE response. | 0.60 | 210.00 |
| | | | 1.40 | **$606.00** |
| | Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee)  606 @ 0.04 | | | $24.24 |
| | *Invoice Total:* | | | **$630.24** |
| | *Total due presently:* | | | *$630.24* |
| | | | | =============== |

*Please remit payment with one copy of invoice to:*

Klasko Immigration Law Partners, LLP

1601 Market Street
Suite 2600
Philadelphia, PA 19103
**ATTN:  Accounts Receivable**

FEDERAL TAX ID NO.: 20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*

**KLASKO**
Immigration Law Partners, LLP

*Via Email*   michael.goldberg@akerman.com

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

| | |
|---|---|
| CLIENT NO.: | 507624 |
| MATTER NO.: | 418114 |
| INVOICE NO.: | 76067 |
| INVOICE DATE: | August 13, 2020 |

| Re: | | Q Burke Mountain Resort, Hotel and Conference Center L.P. | Hours | Charge |
|---|---|---|---|---|
| JAD | Jul 01/20 | Document review, emails and drafting for Q Burke template cover letter | 1.00 | 350.00 |
| DBL | Jul 02/20 | Call with Jessica re new RC sponsorship fees | 0.10 | 49.50 |
| JAD | Jul 06/20 | Document review and drafting of Q Burke MTR response | 5.60 | 1,960.00 |
| DBL | Jul 07/20 | Call with Ron and Jessica re new RC | 0.10 | 49.50 |
| HRK | Jul 07/20 | Conference re: new regional center sponsor | 0.10 | 49.50 |
| JAD | Jul 07/20 | Document and drafting Q Burke MTR response | 4.30 | 1,505.00 |
| JAD | Jul 08/20 | Emails to Marjan Kasra re template preparation for the Motion to Reopen for Q Burke denied I-526 petitions | 0.10 | 35.00 |
| JAD | Jul 08/20 | Document review and drafting MTR response for Q Burke | 2.30 | 805.00 |
| JAD | Jul 09/20 | Emails, document review and drafting MTR response | 3.50 | 1,225.00 |
| JAD | Jul 09/20 | Email to Q Burke investor Shayne with link to the I-829 template. | 0.10 | 35.00 |
| JAD | Jul 09/20 | Call from Q Burke investor with denial (client of Chuck Leamy). | 0.20 | 70.00 |
| HRK | Jul 10/20 | Review MTR template; conference JAD re: MTR | 1.10 | 544.50 |
| JAD | Jul 10/20 | Call with HRK re: Q Burke updates | 0.30 | 105.00 |

| JAD | Jul 13/20 | Email to Sonia Col re RFE response | 0.10 | 35.00 |
| JAD | Jul 13/20 | Draft MTR response and drafting of notice of intent to revoke response | 4.40 | 1,540.00 |
| JAD | Jul 13/20 | Email to filing attorney with link to Q Burke I-829 petition template | 0.10 | 35.00 |
| JAD | Jul 15/20 | Draft letters for regional center sponsorship -- draft letter from Michael to USCIS in support of regional center and draft letter from regional center to Michael re willingness to sponsor; emails with regional center and Michael; revisions to letters with Michael's comments, revisions to letter per RC comments. | 4.80 | 1,680.00 |
| HRK | Jul 16/20 | Conference re: revocation issues | 0.20 | 99.00 |
| JAD | Jul 16/20 | Call with HRK re Q Burke template preparation and revocations | 0.20 | 70.00 |
| JAD | Jul 16/20 | Call and email to Steven Redgrave re I-829 template for Q Burke | 0.10 | 35.00 |
| JAD | Jul 16/20 | Update Q Burke template by adding RC sponsorship letter, update cover letter, emails to filing attorneys, combine exhibits into PDF, review PDF of exhibits | 2.50 | 875.00 |
| HRK | Jul 17/20 | Review NOIR and NOIR response template; develop response strategy; conf DBL and JAD; email Goldberg | 2.00 | 990.00 |
| JAD | Jul 17/20 | Call with HRK and DBL re Q Burke template and review of documents. | 1.70 | 595.00 |
| JAD | Jul 17/20 | Emails to HRK re Q Burke NOIR, send HRK a copy of NOIR, review NOIR again | 0.20 | 70.00 |
| JAD | Jul 20/20 | Email to Sonia Col re Q Burke I-829 RFE response | 0.10 | 35.00 |
| JAD | Jul 20/20 | Email to filing attorney Irina re I-290B for MTR for Q Burke Denial | 0.10 | 35.00 |
| JJG | Jul 20/20 | Conducted research and synthesized findings | 1.00 | 350.00 |

re: federal court review of immigrant petition revocation.

| | | | | |
|---|---|---|---|---|
| HRK | Jul 22/20 | Research re: material change and regional center termination | 0.50 | 247.50 |
| JAD | Jul 22/20 | Drafting RC Sponsorship Agreement for Q Burke and Green Mountains RC | 2.80 | 980.00 |
| JAD | Jul 23/20 | RC Sponsorship Agreement, complete drafting and emails | 0.90 | 315.00 |
| JAD | Jul 23/20 | Emails to filing attorneys with template, check on investor list, emails to attorneys and investors re litigation. | 1.30 | 455.00 |
| JAD | Jul 23/20 | Email to Laura Fornazari, Q Burke investor | 0.10 | 35.00 |
| JAD | Jul 24/20 | Email to Michael re RC agreement | 0.10 | 35.00 |
| JAD | Jul 28/20 | Email response to Q Burke investor Sharf Emad. | 0.10 | 35.00 |
| JAD | Jul 29/20 | Follow up email to Michael re RC sponsorship | 0.10 | 35.00 |
| JAD | Jul 29/20 | Email to Luis Mendoza re Q Burke status | 0.10 | 35.00 |
| JAD | Jul 29/20 | Email to Attorney Synder -- email response and send template | 0.10 | 35.00 |
| HRK | Jul 30/20 | Conference re: regional center | 0.10 | 49.50 |
| JAD | Jul 30/20 | Call with Paul Virtue and email Q Burke I-829 template | 0.20 | 70.00 |
| HRK | Jul 31/20 | Emails with investor's attorney | 0.10 | 49.50 |
| JAD | Jul 31/20 | Emails to Michael and Doug Hauer re RFE response for Green Mountains RC | 0.10 | 35.00 |
| JAD | Jul 31/20 | Review I-829 petition RFE for Q Burke | 0.60 | 210.00 |
| | | | 43.50 | **$15,848.50** |

Klasko Immigration Law Partners, LLP
1601 Market Street
Suite 2600
Philadelphia, PA 19103

Case 1:16-cv-21301-DPG   Document 614   Entered on FLSD Docket 10/12/2020   Page 237 of 283

Plus: Miscellaneous costs (express delivery, long distance, telephone,  $633.94
photocopy, fax)(4% of fee)  15848.50 @ 0.04

_____

*Invoice Total:*                                                                    **$16,482.44**

_____

*Total due presently:*                                                              *$16,482.44*

==============

*Please remit payment with one copy of invoice to:*

Klasko Immigration Law Partners, LLP

1601 Market Street
Suite 2600
Philadelphia, PA 19103

**ATTN:  Accounts Receivable**

FEDERAL TAX ID NO.: 20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*

**KLASKO**
Immigration Law Partners, LLP

Klasko Law Immigration Law Partners, LLP
PHILADELPHIA      NEW YORK

*Via Email*   michael.goldberg@akerman.com

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

| | |
|---|---|
| CLIENT NO.: | 507624 |
| MATTER NO.: | 418206 |
| INVOICE NO.: | 76076 |
| INVOICE DATE: | August 14, 2020 |

| Re: | Penthouse Suites | | | Hours | Charge |
|---|---|---|---|---|---|
| JAD | Jul 16/20 | Begin review of flow of funds for Penthouse Suites | | 0.10 | 35.00 |
| JAD | Jul 17/20 | Email to Martin Walsh re Penthouse template | | 0.10 | 35.00 |
| JAD | Jul 21/20 | Drafting of Penthouse Suites RFE response template; emails to Dave McNeil, review I-829 template; review Kapila report and email to Kapila with edits. | | 1.50 | 525.00 |
| JAD | Jul 22/20 | Penthouse RFE response review reports from Kapila | | 0.20 | 70.00 |
| JAD | Jul 23/20 | Document review and drafting Penthouse Suites RFE response. | | 2.70 | 945.00 |
| JAD | Jul 24/20 | Document review, drafting RFE response, emails for Penthouse RFE | | 2.30 | 805.00 |
| JAD | Jul 27/20 | Document review and drafting Penthouse I-829 RFE response template cover letter and index | | 2.70 | 945.00 |
| HRK | Jul 29/20 | Review RFE response template | | 1.00 | 495.00 |
| JAD | Jul 30/20 | Complete drafting of cover letter with HRK updates, create PDF of exhibits, review PDF, ermails to filing attorneys. | | 2.10 | 735.00 |
| | | | | 12.70 | **$4,590.00** |

Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee)  4590 @ 0.04    $183.60

*Invoice Total:*      **$4,773.60**

_____

**Total due presently:**                                                          **$4,773.60**
                                                                                  ==============

**Please remit payment with one copy of invoice to:**

Klasko Immigration Law Partners, LLP

1601 Market Street
Suite 2600
Philadelphia, PA 19103
**ATTN:  Accounts Receivable**

FEDERAL TAX ID NO.: 20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*

# KLASKO
## Immigration Law Partners, LLP

| | |
|---|---|
| CLIENT NO.: | 507624 |
| MATTER NO.: | 417926 |
| INVOICE NO.: | 76077 |
| INVOICE DATE: | August 14, 2020 |

*Via Email*   michael.goldberg@akerman.com

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

| **Re:** | **Jay Peak Hotel Suites Stateside, LP** | | **Hours** | **Charge** |
|---|---|---|---|---|
| JAD | Jul 07/20 | Email to Marina Veiga ( filing attorney) with template response. | 0.10 | 35.00 |
| JAD | Jul 09/20 | Email to Doug Hauer with Stateside RFE template. | 0.10 | 35.00 |
| DBL | Jul 14/20 | Emails re Kurzban forensic accounting issues | 0.10 | 49.50 |
| JAD | Jul 14/20 | Review tax returns,  review emails from Kurzban's office re potential return on investment | 0.30 | 105.00 |
| DBL | Jul 15/20 | Emails with  Goldberg and team re K-1 accounting issue raised by Kurzban firm | 0.20 | 99.00 |
| DBL | Jul 20/20 | Call with Jessica and Kurzban's office re RFE template | 0.50 | 247.50 |
| JAD | Jul 20/20 | Prep for call and call with Kurzban's office re Stateside template | 0.90 | 315.00 |
| | | | 2.20 | **$886.00** |
| | | Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee)  886 @ 0.04 | | $35.44 |

**Invoice Total:**                                                                                    **$921.44**

***Total due presently:***                                                                      ***$921.44***
===============

Case 1:16-cv-21301-DPG   Document 614   Entered on FLSD Docket 10/12/2020   Page 241 of
283

*Please remit payment with one copy of invoice to:*

Klasko Immigration Law Partners, LLP

1601 Market Street
Suite 2600
Philadelphia, PA 19103

**ATTN:  Accounts Receivable**

FEDERAL TAX ID NO.: 20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*

# KLASKO
## Immigration Law Partners, LLP

***Via Email***   michael.goldberg@akerman.com

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

| | |
|---|---|
| CLIENT NO.: | 507624 |
| MATTER NO.: | 421140 |
| INVOICE NO.: | 76078 |
| INVOICE DATE: | August 14, 2020 |

**Re:   Golf & Mountain Suites, LP**

| | | | Hours | Charge |
|---|---|---|---|---|
| JAD | Jul 01/20 | Document review, emails, and draft Golf and Mountain I-829 RFE response. | 4.90 | 1,715.00 |
| HRK | Jul 02/20 | Review template response to I-829 RFE | 0.90 | 445.50 |
| JAD | Jul 02/20 | Review and revise  Golf and Mountain template cover letter with HRK comments, final revisions, and review PDF of template. | 2.10 | 735.00 |
| HRK | Jul 03/20 | Call with JAD re: template | 0.20 | 99.00 |
| JAD | Jul 03/20 | Call with HRK re Golf and Mountain template update | 0.20 | 70.00 |
| JAD | Jul 06/20 | Emails to investors and filing attorneys with Golf and Mountain template | 0.10 | 35.00 |
| | | | 8.40 | **$3,099.50** |
| | Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee)  3099.50 @ 0.04 | | | $123.98 |

***Invoice Total:***                                              **$3,223.48**

***Total due presently:***                                      ***$3,223.48***
==============

Case 1:16-cv-21301-DPG   Document 614   Entered on FLSD Docket 10/12/2020   Page 243 of 283

*Please remit payment with one copy of invoice to:*

Klasko Immigration Law Partners, LLP

1601 Market Street
Suite 2600
Philadelphia, PA 19103

**ATTN:  Accounts Receivable**

FEDERAL TAX ID NO.: 20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*

# Exhibit 4(e)

**Downs Rachlin Martin PLLC**



Inquiries to:
billing@drm.com
(802) 473-4284

September 4, 2020

Gary Endicott
Jay Peak, Inc.
830 Jay Peak Road
Jay, VT 05859
Sent via e-mail: **gendicott@leisurehotel.com**

Enclosed is our bill for professional services rendered and disbursements incurred.

The bill summary is as follows:

| Matter Name | Invoice | Fees | Disb. | Total |
|---|---|---|---|---|
| Grievance of the Town of Jay 2020 Real Property Tax Assessment | 444572 | 10,935.50 | 129.28 | 11,064.78 |
| Grievance of the Town of Burke 2020 Real Property Tax Assessment | 444573 | 6,380.00 | 116.25 | 6,496.25 |
| Grievance of the City of Newport 2020 Real Property Tax Assessment | 444574 | 1,286.50 | 0.00 | 1,286.50 |
| **Current Charges** | | | | **18,847.53** |

Outstanding balances on previously billed matters are as follows:

| Matter Name | Matter Number | Amount |
|---|---|---|
| Grievance of the Town of Jay 2020 Real Property Tax Assessment | 17151-0000006 | 1,827.00 |
| Grievance of the Town of Burke 2020 Real Property Tax Assessment | 17151-0000007 | 9,188.00 |
| **Previous Balance Due** | | **11,015.00** |
| **Total Balance Due** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **29,862.53** |

The detailed explanation of the charges is enclosed. If you have any questions, please feel free to call.

James G. Wheeler, Jr.
Downs Rachlin Martin PLLC

September 4, 2020

---

## Remittance Copy / Instructions
Federal ID:  03-0253168

**Jay Peak, Inc.**

**Current Balance Summary**

| Matter Name | Matter Number | Invoice | Total |
|---|---|---|---|
| Grievance of the Town of Jay 2020 Real Property Tax Assessment | 17151-0000006 | 444572 | 11,064.78 |
| Grievance of the Town of Burke 2020 Real Property Tax Assessment | 17151-0000007 | 444573 | 6,496.25 |
| Grievance of the City of Newport 2020 Real Property Tax Assessment | 17151-0000008 | 444574 | 1,286.50 |
| **Current Balance Due:** | | | **18,847.53** |
| **Previous Balance Due:** | | | **11,015.00** |
| **Total Balance Due:** | | | **29,862.53** |

---

## Payment Options

**By Check:**
Make checks payable to:   Downs Rachlin Martin PLLC
Mail to:                          Billing Department
                                      P.O. Box 99
                                      St. Johnsbury, VT  05819

**By Wire / ACH / EFT:**
Bank:                 TD Bank
                         Burlington, VT
ABA No.:           011600033
Swift Code:        NRTHUS33
Account No.:      0060156098
Account Name:   Downs Rachlin Martin PLLC
                         STJ Corporate (Law) Account

**By Credit Card:**

O **Visa**                    O **MasterCard**
O **Discover**              O **American Express**

Credit Card Number:_____

Expiration Date (mm / yyyy): _____

Cardholder Name: _____

Company Name: _____

Address:          _____

                     _____

Amount:  $          _____

Cardholder Signature: _____

Please Return to: Downs Rachlin Martin PLLC
                       Billing Department
                       P.O. Box 99
                       St. Johnsbury, VT  05819

*Terms:  Balance Due Upon Receipt*
*Please return remittance copy with your payment to insure proper credit of your account.*

*An interest charge of 1% per month representing an annual rate of 12% will be charged on past due accounts.*

**DRM** Downs Rachlin Martin PLLC

Business Sense · Legal Ingenuity

Inquiries to:
billing@drm.com
(802) 473-4284

September 4, 2020
Invoice Number:  444572
Federal ID:  03-0253168
File Number:  17151-0000006

Jay Peak, Inc.
830 Jay Peak Road
Jay, VT 05859

Attention:  Gary Endicott

For services rendered through the period of August 31, 2020

*Grievance of the Town of Jay 2020 Real Property Tax Assessment*

## Services Detail

| Date | Timekeeper | Hours | Description of Services Rendered | Amount |
|------|-----------|-------|----------------------------------|--------|
| 08/07/20 | Wm. Roger Prescott | 0.40 | Correspondence with Town Clerk and Jay Team regarding hearing. | 166.00 |
| 08/10/20 | Wm. Roger Prescott | 2.00 | Correspondence with Jay Team; correspondence with Town Clerk regarding details of the hearing; work on points to be covered by Chris Stickney and Ethan Kopp. | 830.00 |
| 08/11/20 | Wm. Roger Prescott | 2.70 | Correspondence at various times during the day with Jay Team and Michael Goldberg; correspondence with Town Clerk; brief conference call with Mr. Goldberg and Jay Team, Ethan Kopp and Chris Stickney; work on Q/A for testimony of Chris Stickney. | 1,120.50 |
| 08/12/20 | Wm. Roger Prescott | 6.30 | Prepare for and participate in BCA hearing at Town Hall in Jay, Vermont; related travel; telephone conference with Chris Stickney regarding his testimony. | 2,614.50 |
| 08/12/20 | Wm. Roger Prescott | 1.20 | Travel from Jay to Cambridge. | 0.00 |
| 08/13/20 | Wm. Roger Prescott | 1.70 | Prepare summary of the hearing for Michael Goldberg and the Jay team; consider next steps; related office conference with Chris Roy. | 705.50 |

Re: *Grievance of the Town of Jay 2020 Real P* (17151-0000006)          September 4, 2020

Invoice Number:  444572

## Services Detail

| Date | Timekeeper | Hours | Description of Services Rendered | Amount |
|------|-----------|-------|----------------------------------|--------|
| 08/13/20 | Christopher D. Roy | 0.50 | Review of strategic, evidentiary and legal considerations with Attorney Prescott ████ ████ | 182.50 |
| 08/14/20 | R. Prescott Jaunich | 2.00 | Confer with R. Prescott regarding ████ ████ research and respond to same. | 710.00 |
| 08/14/20 | Wm. Roger Prescott | 0.80 | Correspondence with Steve Wright, Evan Kopp and Chris Stickney ████ ████; related correspondence with Scott Jaunich concerning ████ ████ | 332.00 |
| 08/19/20 | Wm. Roger Prescott | 1.60 | Work on summary of a proposed response ████ ████; related correspondence with Steve Wright. | 664.00 |
| 08/20/20 | Wm. Roger Prescott | 6.80 | Prepare for and participate in final hearing before the Jay BCA; draft memorandum summarizing our positions; correspondence with Walter Elander regarding his testimony; conference call with Steve Wright, Andrew Stenger and Walter Elander; related travel to Jay from Burlington. | 2,822.00 |
| 08/20/20 | Wm. Roger Prescott | 1.20 | Travel from Jay to Cambridge. | 0.00 |
| 08/21/20 | Wm. Roger Prescott | 1.40 | Prepare summary of hearing for Mr. Goldberg and Jay Team; related correspondence with Walter Elander. | 581.00 |
| 08/26/20 | Wm. Roger Prescott | 0.50 | Consideration of next steps following BCA decision; brief discussion of same with Steve Wright. | 207.50 |

## Services Summary

| Timekeeper | Position | Hours | Rate | Amount |
|------------|----------|-------|------|--------|
| R. Prescott Jaunich | Director | 2.00 | 355.00 | 710.00 |
| Wm. Roger Prescott | Director | 2.40 | 0.00 | 0.00 |
| Wm. Roger Prescott | Director | 24.20 | 415.00 | 10,043.00 |
| Christopher D. Roy | Director | 0.50 | 365.00 | 182.50 |

**Total Services Rendered This Period:**                              **$10,935.50**

## Disbursement Summary

| Description | Amount |
|-------------|--------|
| Mileage | 104.08 |
| Reproduction | 25.20 |

Re: *Grievance of the Town of Jay 2020 Real P* (17151-0000006)          September 4, 2020

Invoice Number:  444572

---

## Disbursement Summary

**Total Disbursements Incurred This Period:**          $129.28

---

## Bill Summary

|                          | Amount    |
|--------------------------|-----------|
| Current Services         | $10,935.50 |
| Current Disbursements    | 129.28    |
| **Current Invoice Total:** | **$11,064.78** |



Inquiries to:
billing@drm.com
(802) 473-4284

September 4, 2020
Invoice Number:  444573
Federal ID:  03-0253168
File Number:  17151-0000007

Jay Peak, Inc.
830 Jay Peak Road
Jay, VT 05859

Attention:  Gary Endicott

For services rendered through the period of August 31, 2020

*Grievance of the Town of Burke 2020 Real Property Tax Assessment*

## Services Detail

| Date | Timekeeper | Hours | Description of Services Rendered | Amount |
|------|-----------|-------|----------------------------------|--------|
| 08/03/20 | Wm. Roger Prescott | 1.30 | Complete review and analysis of the draft appraisal; related correspondence with Kevin Mack and Chris Stickney. | 539.50 |
| 08/06/20 | Wm. Roger Prescott | 0.30 | Correspondence with Phil Munderville regarding Bolton Valley Lister cards. | 0.00 |
| 08/07/20 | Philip G. Munderville | 0.20 | Reviewed background of matter and next steps re need for Bolton Valley lister cards; attempt to call Bolton town offices re same. | 38.00 |
| 08/10/20 | Philip G. Munderville | 0.80 | Call with Bolton town clerk re request to obtain lister cards for Bolton Valley Resort; composed email request re same; exchanged clarifying correspondence in order to narrow search. | 152.00 |
| 08/10/20 | Wm. Roger Prescott | 0.30 | Correspondence with Town Clerk concerning arrangements for hearing; follow up with Phil Munderville concerning the Town of Bolton lister cards for Bolton Valley. | 124.50 |
| 08/12/20 | Philip G. Munderville | 0.10 | Reviewed correspondence from Bolton re lister cards and forwarded to R. Prescott. | 19.00 |
| 08/13/20 | Wm. Roger | 0.80 | Work at various times during the day in connection | 332.00 |

Re: *Grievance of the Town of Burke 2020 Real* (17151-0000007)                    September 4, 2020

Invoice Number:  444573

## Services Detail

| Date | Timekeeper | Hours | Description of Services Rendered | Amount |
|------|-----------|-------|----------------------------------|--------|
| | Prescott | | with the Burke Mountain appeal. | |
| 08/14/20 | Wm. Roger Prescott | 1.20 | Work on presentation for BCA; correspondence with Kevin Mack and Chris Stickney in connection with same. | 498.00 |
| 08/16/20 | James G. Wheeler, Jr. | 0.40 | Review email exchanges between Kevin Mack and Roger Prescott regarding upcoming hearing on Burke Mountain Property taxes; ███████████ ████████████████████████ | 0.00 |
| 08/16/20 | Wm. Roger Prescott | 1.40 | Review revised appraisal dated August 14, 2020 and develop a list of questions ██████████ ██████████ | 581.00 |
| 08/17/20 | Kimberly L. Gilding | 1.10 | Factual research; telephone conference with Jake Wheeler regarding factual information; conference with Roger Prescott regarding same. | 236.50 |
| 08/17/20 | James G. Wheeler, Jr. | 0.40 | Conference with Roger Prescott regarding upcoming Burke BCA meeting ██████████████████ ████████████████████; call with Kim Gilding regarding ████████████████████. | 166.00 |
| 08/17/20 | James G. Wheeler, Jr. | 2.00 | Attend Burke BCA hearing on Burke property tax assessment; follow-up discussions with Kevin Mack and Roger Prescott. | 0.00 |
| 08/17/20 | Wm. Roger Prescott | 6.80 | Telephone calls with Kevin Mack and Chris Stickney; prepare for and participate in BCA Hearing in West Burke; related travel to hearing. | 2,822.00 |
| 08/17/20 | Wm. Roger Prescott | 1.70 | Travel from West Burke to Cambridge. | 0.00 |
| 08/18/20 | Wm. Roger Prescott | 1.10 | Prepare summary of the BCA hearing and related correspondence with Town Officials regarding site visit. | 456.50 |
| 08/31/20 | Wm. Roger Prescott | 1.00 | Review BCA decision and follow-up with Jay Team and Chris Roy; correspondence with Bruce Palmer regarding the Caledonia court docket; call court clerk regarding same. | 415.00 |

## Services Summary

| Timekeeper | Position | Hours | Rate | Amount |
|------------|----------|-------|------|--------|
| Wm. Roger Prescott | Director | 2.00 | 0.00 | 0.00 |
| Wm. Roger Prescott | Director | 13.90 | 415.00 | 5,768.50 |

Re: *Grievance of the Town of Burke 2020 Real* (17151-0000007)                     September 4, 2020

Invoice Number:  444573

## Services Summary

| Timekeeper | Position | Hours | Rate | Amount |
|---|---|---|---|---|
| James G. Wheeler,  Jr. | Director | 2.40 | 0.00 | 0.00 |
| James G. Wheeler,  Jr. | Director | 0.40 | 415.00 | 166.00 |
| Kimberly L. Gilding | Senior Paralegal | 1.10 | 215.00 | 236.50 |
| Philip G. Munderville | Paralegal | 1.10 | 190.00 | 209.00 |
| **Total Services Rendered This Period:** | | | | **$6,380.00** |

## Disbursement Summary

| Description | Amount |
|---|---|
| Mileage | 69.00 |
| Reproduction | 47.25 |
| **Total Disbursements Incurred This Period:** | **$116.25** |

## Bill Summary

| | Amount |
|---|---|
| Current Services | $6,380.00 |
| Current Disbursements | 116.25 |
| **Current Invoice Total:** | **$6,496.25** |



Inquiries to:
billing@drm.com
(802) 473-4284

September 4, 2020
Invoice Number:  444574
Federal ID:  03-0253168
File Number:  17151-0000008

Jay Peak, Inc.
830 Jay Peak Road
Jay, VT 05859

Attention:  Gary Endicott

For services rendered through the period of August 31, 2020

*Grievance of the City of Newport 2020 Real Property Tax Assessment*

## Services Detail

| Date | Timekeeper | Hours | Description of Services Rendered | Amount |
|------|-----------|-------|----------------------------------|--------|
| 08/19/20 | Wm. Roger Prescott | 1.50 | Draft grievance application; related review of file; correspondence with City Tax Assessor Rob Naramore. | 622.50 |
| 08/24/20 | Wm. Roger Prescott | 0.40 | Correspondence with Rob Naramore. | 166.00 |
| 08/25/20 | Wm. Roger Prescott | 1.20 | Correspondence at various times during the day with Newport City Tax Assessor Rob Naramore regarding basis for our grievance and City's response; summarize same in email to Michael Goldberg. | 498.00 |

## Services Summary

| Timekeeper | Position | Hours | Rate | Amount |
|------------|----------|-------|------|--------|
| Wm. Roger Prescott | Director | 3.10 | 415.00 | 1,286.50 |
| **Total Services Rendered This Period:** | | | | **$1,286.50** |

## Disbursement Summary

| Description | Amount |
|-------------|--------|
| ***** *NO DISBURSEMENTS INCURRED THIS PERIOD*  ***** | **$0.00** |

Re: **Grievance of the City of Newport 2020 Re** (17151-0000008)                    September 4, 2020

Invoice Number:  444574

---

## Bill Summary

|  | Amount |
|---|---|
| Current Services | $1,286.50 |
| Current Disbursements | 0.00 |
| **Current Invoice Total:** | **$1,286.50** |

**DRM** | Downs
Rachlin
Martin PLLC

Business Sense·Legal Ingenuity

Inquiries to:
billing@drm.com
(802) 473-4284

August 10, 2020
Invoice Number:  443360
Federal ID:  03-0253168
File Number:  17151-0000006

Jay Peak, Inc.
830 Jay Peak Road
Jay, VT 05859

Attention:  Gary Endicott

For services rendered through the period of July 31, 2020

*Grievance of the Town of Jay 2020 Real Property Tax Assessment*

## Services Detail

| Date | Timekeeper | Hours | Description of Services Rendered | Amount |
|------|-----------|-------|----------------------------------|--------|
| 07/01/20 | Wm. Roger Prescott | 4.50 | Review draft appraisal and related correspondence with Chris Stickney and Ethan Kopp; related follow-up with the Jay Team; correspondence with Gary Endicott; ██████████████████ ███████████. | 1,867.50 |
| 07/02/20 | Wm. Roger Prescott | 4.30 | Complete review of draft appraisal; related conference calls with Chris Stickney and Ryan Koth; related correspondence with the Jay Peak management team. | 1,784.50 |
| 07/04/20 | Wm. Roger Prescott | 0.40 | Consider cooments from Walter Elander, Gary Endicott and Eric Frady concerning ██████ ███████████████ | 166.00 |
| 07/06/20 | Wm. Roger Prescott | 2.80 | Consider correspondence from Chris Stickney and Jay team; draft grievance letter to the Jay Board of Listers; participate in extended telephone conference with Chris Stickney, Eric Frady and Ryan Korth. | 1,162.00 |
| 07/08/20 | Wm. Roger Prescott | 1.70 | Review revised appraisal and related correspondence with Ryan Kurth and Chris Stickney regarding same; correspondence with Town of Jay | 705.50 |

Re: *Grievance of the Town of Jay 2020 Real P* (17151-0000006)                                        August 10, 2020

Invoice Number:  443360

## Services Detail

| Date | Timekeeper | Hours | Description of Services Rendered | Amount |
|------|-----------|-------|----------------------------------|--------|
| | | | Lister; correspondence with Ethan Kopp and Steve Wright; finalize grievance letter and coordinate delivery of same and appraisal to Listers. | |
| 07/09/20 | Wm. Roger Prescott | 1.00 | Correspondence with Jay Listers, Steve Wrght, Chris Stickney and Ethan Kopp at various times during the day concerning ████████████ | 415.00 |
| 07/11/20 | Wm. Roger Prescott | 2.70 | Prepare for Grievance Hearing; related correspondence with Ethan Kopp and Chris Stickney; complete grievance forms from Arlene Abadi and forward same to Ms.Abadi. | 1,120.50 |
| 07/12/20 | Wm. Roger Prescott | 3.00 | Final preparations for Grievance Hearing; participate in Grievance Hearing in Jay Town offices; related travel to hearing in Jay | 1,245.00 |
| 07/12/20 | Wm. Roger Prescott | 1.00 | Travel from hearing. | 0.00 |
| 07/13/20 | Wm. Roger Prescott | 1.30 | Prepare summary of hearing for Mr. Goldberg and the Jay team; related correspondence with Ethan Kopp, Chris Stickney, and Jay Listers. | 539.50 |
| 07/14/20 | Wm. Roger Prescott | 0.20 | Correspondence with Town Lister Arlene Abadi | 83.00 |
| 07/20/20 | Wm. Roger Prescott | 0.30 | Correspondence with lister Arlene Abadi; related follow-up with Jay team. | 124.50 |
| 07/23/20 | Wm. Roger Prescott | 1.30 | Draft notice of appeal from the decision of the listers to the Board of Civil Authority. | 539.50 |

## Services Summary

| Timekeeper | Position | Hours | Rate | Amount |
|------------|----------|-------|------|--------|
| Wm. Roger Prescott | Director | 1.00 | 0.00 | 0.00 |
| Wm. Roger Prescott | Director | 23.50 | 415.00 | 9,752.50 |
| **Total Services Rendered This Period:** | | | | **$9,752.50** |

## Disbursement Summary

| Description | Amount |
|-------------|--------|
| Delivery Service / Messengers | 31.96 |
| Mileage | 46.00 |
| Postage | 6.95 |
| **Total Disbursements Incurred This Period:** | **$84.91** |

Re: ***Grievance of the Town of Jay 2020 Real P*** (17151-0000006)                    August 10, 2020

Invoice Number:  443360

## Bill Summary

|  | Amount |
|---|---|
| Current Services | $9,752.50 |
| Current Disbursements | 84.91 |
| **Current Invoice Total:** | **$9,837.41** |

**DRM** | Downs
Rachlin
Martin PLLC

*Business Sense · Legal Ingenuity*

Inquiries to:
billing@drm.com
(802) 473-4284

August 10, 2020
Invoice Number:  443361
Federal ID:  03-0253168
File Number:  17151-0000007

Jay Peak, Inc.
830 Jay Peak Road
Jay, VT 05859

Attention:  Gary Endicott

For services rendered through the period of July 31, 2020

*Grievance of the Town of Burke 2020 Real Property Tax Assessment*

## Services Detail

| Date | Timekeeper | Hours | Description of Services Rendered | Amount |
|------|------------|-------|----------------------------------|--------|
| 07/06/20 | Wm. Roger Prescott | 1.20 | Complete draft of letter to the Burke Town Clerk noticing our appeal to the Board of Civil Authority; work on comparison between Burke and Bolton Valley. | 498.00 |
| 07/08/20 | Wm. Roger Prescott | 0.30 | Preliminary review of  closing statement for sale of Bolton Valley related follow-up with Larry Williams. | 124.50 |
| 07/22/20 | Wm. Roger Prescott | 0.20 | Correspondence with Burke Town Clerk regarding BCA hearing. | 83.00 |
| 07/23/20 | Wm. Roger Prescott | 0.80 | Correspondence at various times during the day with Chis Stickney regarding revised appraisal; contact Bolton assessor for Bolton Valley lister cards. | 332.00 |
| 07/28/20 | Wm. Roger Prescott | 0.30 | Correspondence with Town Clerk regarding BCA hearing; correspondence with Chris Stickney regarding status of updated appraisal. | 124.50 |
| 07/31/20 | Wm. Roger Prescott | 1.20 | Initial review of revised and expanded appraisal; related correspondence with Kevin Mack; correspondence with Chris Stickney. | 498.00 |

Re: *Grievance of the Town of Burke 2020 Real* (17151-0000007)                                        August 10, 2020

Invoice Number:  443361

## Services Summary

| Timekeeper | Position | Hours | Rate | Amount |
|------------|----------|-------|------|--------|
| Wm. Roger Prescott | Director | 4.00 | 415.00 | 1,660.00 |

**Total Services Rendered This Period:**                                                                                **$1,660.00**

## Disbursement Summary

| Description | Amount |
|-------------|--------|
| Postage | 6.95 |

**Total Disbursements Incurred This Period:**                                                                          **$6.95**

## Bill Summary

| | Amount |
|--|--------|
| Current Services | $1,660.00 |
| Current Disbursements | 6.95 |

**Current Invoice Total:**                                                                                              **$1,666.95**

**DRM** | Downs
Rachlin
Martin PLLC

*Business Sense·Legal Ingenuity*

Inquiries to:
billing@drm.com
(802) 473-4284

August 10, 2020
Invoice Number: 443362
Federal ID: 03-0253168
File Number: 17151-0000008

Jay Peak, Inc.
830 Jay Peak Road
Jay, VT 05859

Attention: Gary Endicott

For services rendered through the period of July 31, 2020

*Grievance of the City of Newport 2020 Real Property Tax Assessment*

## Services Detail

| Date | Timekeeper | Hours | Description of Services Rendered | Amount |
|---|---|---|---|---|
| 07/14/20 | Wm. Roger Prescott | 0.30 | Call City tax assessor and follow up with email. | 124.50 |
| 07/23/20 | Wm. Roger Prescott | 0.20 | Correspondence with City assessor Rob Naramore. | 83.00 |

## Services Summary

| Timekeeper | Position | Hours | Rate | Amount |
|---|---|---|---|---|
| Wm. Roger Prescott | Director | 0.50 | 415.00 | 207.50 |
| **Total Services Rendered This Period:** | | | | **$207.50** |

## Disbursement Summary

| Description | Amount |
|---|---|
| ***** *NO DISBURSEMENTS INCURRED THIS PERIOD* ***** | **$0.00** |

## Bill Summary

| | Amount |
|---|---|
| Current Services | $207.50 |
| Current Disbursements | 0.00 |
| **Current Invoice Total:** | **$207.50** |

Re: **Grievance of the City of Newport 2020 Re** (17151-0000008)                                        August 10, 2020

Invoice Number:  443362

**DRM** | Downs Rachlin Martin PLLC

Business Sense·Legal Ingenuity

Inquiries to:
billing@drm.com
(802) 473-4284

July 14, 2020
Invoice Number:  442383
Federal ID:  03-0253168
File Number:  17151-0000007

Jay Peak, Inc.
830 Jay Peak Road
Jay, VT 05859

Attention:  Gary Endicott

For services rendered through the period of June 30, 2020

*Grievance of the Town of Burke 2020 Real Property Tax Assessment*

## Services Detail

| Date | Timekeeper | Hours | Description of Services Rendered | Amount |
|------|-----------|-------|----------------------------------|--------|
| 06/04/20 | Wm. Roger Prescott | 0.30 | Telephone conference with Burke Town Clerk; related follow-up with Chris Stickney. | 124.50 |
| 06/05/20 | Wm. Roger Prescott | 0.30 | Telephone call with the Town Clerk and related follow-up with Chris Stickney. | 124.50 |
| 06/08/20 | Wm. Roger Prescott | 0.70 | Schedule grievance hearing with the Town; preliminary discussion with assistant assessor regarding hearing; provide Jay team with status report; correspondence with Kevin Mack concerning change of assessment notice; related correspondence with Chris Stickney. | 290.50 |
| 06/09/20 | Wm. Roger Prescott | 1.60 | Research regarding ██████████████████████. | 664.00 |
| 06/12/20 | Wm. Roger Prescott | 0.60 | Correspondence with Chris Stickney at various times during the day; ████████████████ | 249.00 |
| 06/16/20 | Wm. Roger Prescott | 5.30 | Review Appraisal prepared by Chris Stickney for Burke, related telephone calls with Mr. Stickney, correspondence with Gary Endicott regarding the scope of the appraisal, follow-up with Kevin Mack | 2,199.50 |

Re: *Grievance of the Town of Burke 2020 Real* (17151-0000007)                July 14, 2020
Invoice Number:  442383

## Services Detail

| Date | Timekeeper | Hours | Description of Services Rendered | Amount |
|------|-----------|-------|----------------------------------|--------|
| | | | regarding ███████████████████████; telephone conference with Burke Tax assessor Bill Krajeski; status report for the Jay team. | |
| 06/17/20 | Wm. Roger Prescott | 2.80 | Review figures from Kevin Mack regarding ███; ███████████; related correspondence with Mr. Mack and Chris Stickney; correspondence with Burke Tax assessor Bill Krajeski. | 1,162.00 |
| 06/18/20 | Wm. Roger Prescott | 3.70 | Review updated figures from Kevin Mack and Chris Stickney regarding f███████████████; conference call with both regarding same; telephone call with Chris Roy regarding the de novo nature of the proceedings; related correspondence with Michael Goldberg and resort team; correspondence with Burke Tax assessor Bill Krajeski. | 1,535.50 |
| 06/18/20 | Christopher D. Roy | 0.50 | Review ████████████████████████████ with Attorney Prescott. | 182.50 |
| 06/19/20 | Wm. Roger Prescott | 3.80 | Prepare for and participate in grievance hearing with Burke Town Assessor Bill Krajeski; related correspondence and telephone calls with Kevin Mack  and Chris Stickney; post hearing correspondence with Burke team. | 1,577.00 |
| 06/23/20 | Wm. Roger Prescott | 0.20 | Correspondence with Chris Stickney. | 83.00 |
| 06/24/20 | Wm. Roger Prescott | 1.00 | Correspondence with Chris Stickney; brief conference call with Michael Goldberg, Gary Endicott and Kevin Mack concerning next steps following the grievance hearing. | 415.00 |
| 06/25/20 | Wm. Roger Prescott | 0.30 | Correspondence with Bob Luce regarding need to obtain sales information concerning ██████ ██████. | 124.50 |
| 06/26/20 | Wm. Roger Prescott | 0.30 | Preliminary consideration of correspondence from Gary Endicott regarding ████████████████ ██████████████████. | 124.50 |
| 06/29/20 | Wm. Roger Prescott | 0.60 | Correspondence with Kim Butler regarding ████████████████████████; correspondence with Kevin Mack regarding ████████████. | 249.00 |
| 06/30/20 | Wm. Roger Prescott | 0.20 | Correspondence with Larry Williams regarding ████████████. | 83.00 |

Re: *Grievance of the Town of Burke 2020 Real* (17151-0000007)                                   July 14, 2020

Invoice Number:  442383

## Services Summary

| Timekeeper | Position | Hours | Rate | Amount |
|---|---|---|---|---|
| Wm. Roger Prescott | Director | 21.70 | 415.00 | 9,005.50 |
| Christopher D. Roy | Director | 0.50 | 365.00 | 182.50 |
| **Total Services Rendered This Period:** | | | | **$9,188.00** |

## Disbursement Summary

| Description | Amount |
|---|---|
| ***** *NO DISBURSEMENTS INCURRED THIS PERIOD*  ***** | **$0.00** |

## Bill Summary

| | Amount |
|---|---|
| Current Services | $9,188.00 |
| Current Disbursements | 0.00 |
| **Current Invoice Total:** | **$9,188.00** |



**Business Sense·Legal Ingenuity**

Inquiries to:
billing@drm.com
(802) 473-4284

July 14, 2020
Invoice Number:  442384
Federal ID:  03-0253168
File Number:  17151-0000008

Jay Peak, Inc.
830 Jay Peak Road
Jay, VT 05859

Attention:  Gary Endicott

For services rendered through the period of June 30, 2020

*Grievance of the City of Newport 2020 Real Property Tax Assessment*

## Services Detail

| Date | Timekeeper | Hours | Description of Services Rendered | Amount |
|------|-----------|-------|----------------------------------|--------|
| 06/01/20 | Wm. Roger Prescott | 0.70 | Correspondence with Rob Naramore regarding ██████ ██████████ | 290.50 |
| 06/08/20 | Wm. Roger Prescott | 0.40 | Correspondence with City Assessor Steve Naramore concerning his work on the revision of the assessment in light of the building's degraded condition and reduction in its foot print; prepare status report for Michael Goldberg and Jay team regarding same. | 166.00 |
| 06/23/20 | Wm. Roger Prescott | 0.20 | Correspondence with Rob Naramore. | 83.00 |

## Services Summary

| Timekeeper | Position | Hours | Rate | Amount |
|------------|----------|-------|------|--------|
| Wm. Roger Prescott | Director | 1.30 | 415.00 | 539.50 |

**Total Services Rendered This Period:**  **$539.50**

## Disbursement Summary

| Description | Amount |
|-------------|--------|
| ***** *NO DISBURSEMENTS INCURRED THIS PERIOD*  ***** | **$0.00** |

Re: ***Grievance of the City of Newport 2020 Re*** (17151-0000008)                                July 14, 2020

Invoice Number:  442384

---

## Bill Summary

|  | <u>Amount</u> |
|---|---|
| Current Services | $539.50 |
| Current Disbursements | 0.00 |
| | _____ |
| **Current Invoice Total:** | **$539.50** |

**DRM** | Downs Rachlin Martin PLLC

Business Sense·Legal Ingenuity

Inquiries to:
billing@drm.com
(802) 473-4284

June 5, 2020
Invoice Number:  440940
Federal ID:  03-0253168
File Number:  17151-0000007

Jay Peak, Inc.
830 Jay Peak Road
Jay, VT 05859

Attention:  Gary Endicott

For services rendered through the period of May 31, 2020

*Grievance of the Town of Burke 2020 Real Property Tax Assessment*

## Services Detail

| Date | Timekeeper | Hours | Description of Services Rendered | Amount |
|------|-----------|-------|----------------------------------|--------|
| 05/01/20 | Wm. Roger Prescott | 0.30 | Correspondence with Kevin Mack and Chris Stickney. | 124.50 |
| 05/08/20 | Wm. Roger Prescott | 0.20 | Confirm restrictions on Chris Stickney's planned site visit with Downs Rachlin Martin government affairs team; contact Jill Remick at the Division of Property Valuation and Review at the Department of Taxes concerning extension of grievance and related dates for Burke. | 83.00 |
| 05/21/20 | Wm. Roger Prescott | 0.40 | Correspondence with Burke Town Clerk and tax assessor regarding publication of Burke's Grand List; correspondence with Kevin Mack. | 166.00 |
| 05/29/20 | James G. Wheeler,  Jr. | 2.50 | Meet with Roger Prescott and Kevin Mack at Burke Mountain for site visit at hotel and Sherburne Lodge ███████████████████; follow-up discussion with Roger Prescott regarding ███████████. | 0.00 |
| 05/29/20 | Wm. Roger Prescott | 3.20 | Meet with Kevin Mack for site visit and related travel. | 1,328.00 |
| 05/29/20 | Wm. Roger | 1.70 | Travel from Burke. | 0.00 |

Re: ***Grievance of the Town of Burke 2020 Real*** (17151-0000007)                                    June 5, 2020

Invoice Number:  440940

---

## Services Detail

| Date | Timekeeper | Hours | Description of Services Rendered | Amount |
|------|-----------|-------|----------------------------------|--------|
|      | Prescott   |       |                                  |        |

---

## Services Summary

| Timekeeper | Position | Hours | Rate | Amount |
|-----------|----------|-------|------|--------|
| Wm. Roger Prescott | Director | 1.70 | 0.00 | 0.00 |
| Wm. Roger Prescott | Director | 4.10 | 415.00 | 1,701.50 |
| James G. Wheeler,  Jr. | Director | 2.50 | 0.00 | 0.00 |

**Total Services Rendered This Period:**                                            **$1,701.50**

---

## Disbursement Summary

| Description | Amount |
|-------------|--------|
| Mileage | 82.80 |

**Total Disbursements Incurred This Period:**                                    **$82.80**

---

## Bill Summary

| | Amount |
|--|--------|
| Current Services | $1,701.50 |
| Current Disbursements | 82.80 |

**Current Invoice Total:**                                                       **$1,784.30**

**DRM** | Downs
Rachlin
Martin PLLC

Business Sense·Legal Ingenuity

Inquiries to:
billing@drm.com
(802) 473-4284

June 5, 2020
Invoice Number:  440941
Federal ID:  03-0253168
File Number:  17151-0000008

Jay Peak, Inc.
830 Jay Peak Road
Jay, VT 05859

Attention:  Gary Endicott

For services rendered through the period of May 31, 2020

*Grievance of the City of Newport 2020 Real Property Tax Assessment*

## Services Detail

| Date | Timekeeper | Hours | Description of Services Rendered | Amount |
|------|-----------|-------|----------------------------------|--------|
| 05/06/20 | Wm. Roger Prescott | 1.50 | Review Milne-Allen Appraisal; ███████████ ████████  contact Rob Naramore, City Tax Assessor. | 622.50 |
| 05/08/20 | Wm. Roger Prescott | 1.60 | Correspondence and telephone conference with Rob Naramore; related telephone conference with Bill Stenger and correspondence with Michael Goldberg ███████████████████████ ███████████████████████ | 664.00 |
| 05/12/20 | Wm. Roger Prescott | 0.40 | Correspondence with Bill Stenger and Rob Naramore. | 166.00 |

## Services Summary

| Timekeeper | Position | Hours | Rate | Amount |
|-----------|----------|-------|------|--------|
| Wm. Roger Prescott | Director | 3.50 | 415.00 | 1,452.50 |

**Total Services Rendered This Period:**  **$1,452.50**

## Disbursement Summary

Re: ***Grievance of the City of Newport 2020 Re*** (17151-0000008)                    June 5, 2020

Invoice Number:  440941

---

## Disbursement Summary

| Description | Amount |
|---|---|
| ***** *NO DISBURSEMENTS INCURRED THIS PERIOD*  ***** | **$0.00** |

---

## Bill Summary

| | Amount |
|---|---|
| Current Services | $1,452.50 |
| Current Disbursements | 0.00 |
| **Current Invoice Total:** | **$1,452.50** |

**DRM** | Downs
Rachlin
Martin PLLC

Business Sense · Legal Ingenuity

Inquiries to:
billing@drm.com
(802) 473-4284

May 6, 2020
Invoice Number: 439819
Federal ID: 03-0253168
File Number: 17151-0000006

Jay Peak, Inc.
830 Jay Peak Road
Jay, VT 05859

Attention: Gary Endicott

For services rendered through the period of April 30, 2020

*Grievance of the Town of Jay 2020 Real Property Tax Assessment*

## Services Detail

| Date | Timekeeper | Hours | Description of Services Rendered | Amount |
|------|-----------|-------|----------------------------------|--------|
| 04/07/20 | Wm. Roger Prescott | 0.80 | Address questions from Gary Endicott; correspondence with the Town Clerks of Jay and Burke to determine the expected date for completion of each Town's 2020-2021 Grand List. | 332.00 |
| 04/08/20 | Andre D. Bouffard | 0.30 | Assist with search for appraiser. | 112.50 |
| 04/08/20 | Wm. Roger Prescott | 1.20 | Prepare for and participate in conference call with Michael Goldberg and Gary Endicott concerning grievance of 2020-2021 assessments for Jay and Burke properties; related follow-up. | 498.00 |
| 04/09/20 | Kimberly L. Gilding | 1.30 | Telephone conference with Roger Prescott regarding assessed values for Burke and Newport properties; factual research regarding Newport properties; correspondence with Newport Assessors and Burke Assessors requesting listers' cards. | 279.50 |
| 04/15/20 | Wm. Roger Prescott | 0.60 | Work on timeline for Jay Appeal. | 249.00 |
| 04/16/20 | Wm. Roger Prescott | 1.80 | Complete timeline; prepare for and participate in conference call with Michael Goldberg and Gary Endicott; related follow-up. | 747.00 |
| 04/16/20 | Kimberly L. | 0.50 | Telephone conference with Jay Town Clerk | 107.50 |

Re: *Grievance of the Town of Jay 2020 Real P* (17151-0000006)                              May 6, 2020

Invoice Number:  439819

## Services Detail

| Date | Timekeeper | Hours | Description of Services Rendered | Amount |
|------|------------|-------|----------------------------------|--------|
| | Gilding | | regarding Jay Listers' cards; factual research regarding Town of Jay assessment information; correspondence with Jay Lister requesting Listers' Cards. | |
| 04/20/20 | Kimberly L. Gilding | 0.50 | Review of listers' cards from Town of Jay; correspondence with Town of Jay regarding listers' cards for resort properties. | 107.50 |
| 04/20/20 | Wm. Roger Prescott | 1.00 | Prepare for and participate in conference call with team and representatives of H&L and related follow-up. | 415.00 |
| 04/22/20 | Kimberly L. Gilding | 0.50 | Review of Listers card for main property received from Town of Jay; correspondence with Roger Prescott regarding same. | 107.50 |
| 04/28/20 | Wm. Roger Prescott | 0.30 | Correspondence with Gary Endicott regarding ███ ███████ | 124.50 |
| 04/29/20 | Wm. Roger Prescott | 1.20 | Telephone call with Chris Stickney regarding appraisal proposal and deliverables; work on assembling information he will need; related correspondence with Gary Endicott and Andrew Stenger. | 498.00 |
| 04/30/20 | Wm. Roger Prescott | 1.40 | Telephone call with Chris Stickney, Andy Stenger, Eric Frady and Lisa Morse regarding appraisal proposal and deliverables; related correspondence with Gary Endicott and Ethan Kopp. | 581.00 |

## Services Summary

| Timekeeper | Position | Hours | Rate | Amount |
|------------|----------|-------|------|--------|
| Andre D. Bouffard | Director | 0.30 | 375.00 | 112.50 |
| Wm. Roger Prescott | Director | 8.30 | 415.00 | 3,444.50 |
| Kimberly L. Gilding | Senior Paralegal | 2.80 | 215.00 | 602.00 |
| **Total Services Rendered This Period:** | | | | **$4,159.00** |

## Disbursement Summary

| Description | Amount |
|-------------|--------|
| Land Records | 92.00 |
| **Total Disbursements Incurred This Period:** | **$92.00** |

Re: ***Grievance of the Town of Jay 2020 Real P*** (17151-0000006)                    May 6, 2020

Invoice Number:  439819

## Bill Summary

| | Amount |
|---|---|
| Current Services | $4,159.00 |
| Current Disbursements | 92.00 |
| **Current Invoice Total:** | **$4,251.00** |

**DRM** | Downs Rachlin Martin PLLC

Business Sense · Legal Ingenuity

Inquiries to:
billing@drm.com
(802) 473-4284

May 6, 2020
Invoice Number:  439820
Federal ID:  03-0253168
File Number:  17151-0000007

Jay Peak, Inc.
830 Jay Peak Road
Jay, VT 05859

Attention:  Gary Endicott

For services rendered through the period of April 30, 2020

*Grievance of the Town of Burke 2020 Real Property Tax Assessment*

## Services Detail

| Date | Timekeeper | Hours | Description of Services Rendered | Amount |
|------|-----------|-------|----------------------------------|--------|
| 04/08/20 | Kimberly L. Gilding | 0.50 | Telephone conferences with Jake Wheeler regarding ownership of Burke properties; telephone conference with Burke Town Clerk confirming same. | 107.50 |
| 04/09/20 | Wm. Roger Prescott | 0.30 | Confer with Kim Gilding regarding the Burke properties, the ownership structure, and need to obtain 2019 lister cards. | 124.50 |
| 04/13/20 | Kimberly L. Gilding | 0.80 | Review and organize listers' cards for various parcels in Town of Burke; correspondence with Roger Prescott regarding same. | 172.00 |
| 04/15/20 | Wm. Roger Prescott | 2.80 | Detailed consideration of the 2019 lister cards for the Burke properties owned by Burke 2000 and Mountain Road Management Co.; develop summary of same; related correspondence with Michael Goldberg. | 1,162.00 |
| 04/16/20 | Andre D. Bouffard | 0.20 | Work on appraiser search. | 0.00 |
| 04/20/20 | Wm. Roger Prescott | 1.00 | Prepare for and participate in conference call with Jay management team and representatives of H&L and related follow-up. | 415.00 |

Re: **Grievance of the Town of Burke 2020 Real** (17151-0000007)                    May 6, 2020

Invoice Number:  439820

## Services Detail

| Date | Timekeeper | Hours | Description of Services Rendered | Amount |
|------|-----------|-------|----------------------------------|--------|
| 04/29/20 | Wm. Roger Prescott | 0.90 | Telephone call with Chris Stickney regarding appraisal and timing. | 373.50 |
| 04/30/20 | Wm. Roger Prescott | 1.00 | Telephone call with Kevin Mack regarding appraisal and flow of information to Chris Stickney; related follow-up with Mr. Stickney. | 415.00 |

## Services Summary

| Timekeeper | Position | Hours | Rate | Amount |
|-----------|----------|-------|------|--------|
| Andre D. Bouffard | Director | 0.20 | 0.00 | 0.00 |
| Wm. Roger Prescott | Director | 6.00 | 415.00 | 2,490.00 |
| Kimberly L. Gilding | Senior Paralegal | 1.30 | 215.00 | 279.50 |
| **Total Services Rendered This Period:** | | | | **$2,769.50** |

## Disbursement Summary

| Description | Amount |
|-------------|--------|
| *****  *NO DISBURSEMENTS INCURRED THIS PERIOD*  ***** | **$0.00** |

## Bill Summary

| | Amount |
|--|--------|
| Current Services | $2,769.50 |
| Current Disbursements | 0.00 |
| **Current Invoice Total:** | **$2,769.50** |

**DRM** | Downs
Rachlin
Martin PLLC

*Business Sense · Legal Ingenuity*

Inquiries to:
billing@drm.com
(802) 473-4284

May 6, 2020
Invoice Number:  439821
Federal ID:  03-0253168
File Number:  17151-0000008

Jay Peak, Inc.
830 Jay Peak Road
Jay, VT 05859

Attention:  Gary Endicott

For services rendered through the period of April 30, 2020

*Grievance of the City of Newport 2020 Real Property Tax Assessment*

## Services Detail

| Date | Timekeeper | Hours | Description of Services Rendered | Amount |
|------|-----------|-------|----------------------------------|--------|
| 04/15/20 | Kimberly L. Gilding | 0.40 | Telephone call to Newport Listers regarding status of information; correspondence with Roger Prescott regarding ownership of Newport properties | 86.00 |
| 04/16/20 | Kimberly L. Gilding | 0.60 | Telephone conference with Town of Newport Lister regarding status of request for Listers' cards; review of Listers' cards for 172 Bogner Drive and 151 Main Street from Newport City Clerk; forward same to Roger Prescott. | 129.00 |

## Services Summary

| Timekeeper | Position | Hours | Rate | Amount |
|-----------|----------|-------|------|--------|
| Kimberly L. Gilding | Senior Paralegal | 1.00 | 215.00 | 215.00 |

**Total Services Rendered This Period:** **$215.00**

## Disbursement Summary

| Description | Amount |
|-------------|--------|
| ***** *NO DISBURSEMENTS INCURRED THIS PERIOD*  ***** | **$0.00** |

Re: **Grievance of the City of Newport 2020 Re** (17151-0000008)                                     May 6, 2020

Invoice Number:  439821

## Bill Summary

|  | Amount |
|---|---|
| Current Services | $215.00 |
| Current Disbursements | 0.00 |
| **Current Invoice Total:** | **$215.00** |

**DRM** | Downs
Rachlin
Martin PLLC

Business Sense·Legal Ingenuity

Inquiries to:
billing@drm.com
(802) 473-4284

April 9, 2020
Invoice Number: 438721
Federal ID: 03-0253168
File Number: 17151-0000003

Jay Peak, Inc.
830 Jay Peak Road
Jay, VT 05859

Attention: Michael Goldberg

For services rendered through the period of March 31, 2020

*Project Paris Condominium Review*

## Services Detail

| Date | Timekeeper | Hours | Description of Services Rendered | Amount |
|------|-----------|-------|----------------------------------|--------|
| 03/13/20 | Elizabeth K. Rattigan | 0.40 | Phone conference with Gary Endicott and email to Gary Endicott regarding █████████ | 142.00 |
| 03/13/20 | Kimberly M. Butler | 0.20 | Reviewed message from Gary Endicott | 75.00 |

## Services Summary

| Timekeeper | Position | Hours | Rate | Amount |
|-----------|----------|-------|------|--------|
| Kimberly M. Butler | Director | 0.20 | 375.00 | 75.00 |
| Elizabeth K. Rattigan | Director | 0.40 | 355.00 | 142.00 |
| **Total Services Rendered This Period:** | | | | **$217.00** |

## Disbursement Summary

| Description | Amount |
|-------------|--------|
| ***** *NO DISBURSEMENTS INCURRED THIS PERIOD* ***** | **$0.00** |

## Bill Summary

| | Amount |
|---|--------|
| Current Services | $217.00 |

Re: *Project Paris Condominium Review* (17151-0000003)                                         April 9, 2020

Invoice Number:  438721

## Bill Summary

|  | Amount |
|---|---|
| Current Disbursements | 0.00 |
| **Current Invoice Total:** | **$217.00** |

# **Exhibit 5**

**Standardized Fund Accounting Report**

Michael I. Goldberg, Receiver
Las Olas Centre II – Suite 1600
350 E. Las Olas Boulevard
Ft. Lauderdale, Florida  33301
(954) 463-2700 (Main)
(800) 223-2234 (Toll Free)

# STANDARDIZED FUND ACCOUNTING REPORT

## Civil – Receivership Fund

SECURITIES & EXCHANGE COMMISSION

vs.

ARIEL QUIROS, et al.

Case No.: 16-cv-21301-GAYLES

Reporting Period: 4/1/2020 – 8/31/2020

**STANDARDIZED FUND ACCOUNTING REPORT - Cash Basis (Receivership)**
SEC v. Quiros, et al.
Case No.: 16-cv-21301-GAYLES
Reporting Period 04/01/2020 to 08/31/2020

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **FUND ACCOUNTING (See Instructions):** | | | | |
| Line 1 | **Beginning Balance (As of 03/31/2020):** | $ - | $ - | $ 22,417,976.88 |
| | *Increases in Fund Balance:* | | | |
| Line 2 | **Business Income** | $ - | | |
| Line 3 | **Cash and Securities (UNrestricted)** | $ 135,684.96 | | |
| Line 3 | **Cash and Securities (RESTRICTED)** | $ (1,000,000.00) | | |
| Line 4 | **Interest/Dividend Income** | $ 25,376.00 | | |
| Line 5 | **Business Asset Liquidation** | $ - | | |
| Line 6 | **Personal Asset Liquidation** | $ - | | |
| Line 7 | **Third-Party Litigation Income** | $ - | | |
| Line 8 | **Miscellaneous - Other** | $ - | | |
| | Total Funds Available (Lines 1 – 8): | | | $ 21,579,037.84 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | **Disbursements to Investors** | | | $ - |
| Line 10 | **Disbursements for Receivership Operations** | | | $ - |
| Line 10a | *Disbursements to Receiver or Other Professionals* | $ 248,000.37 | | |
| Line 10b | *Business Asset Expenses* | $ 22,086.14 | | |
| Line 10c | *Personal Asset Expenses* | $ - | | |
| Line 10d | *Investment Expenses* | $ - | | |
| Line 10e | *Third-Party Litigation Expenses* | $ - | | |
| | 1. Attorney Fees | $ 482,549.36 | | |
| | 2. Litigation Expenses | $ - | | |
| | *Total Third-Party Litigation Expenses* | $ - | | |
| Line 10f | *Tax Administrator Fees and Bonds* | $ - | | |
| Line 10g | *Federal and State Tax Payments* | $ 55,876.03 | | |
| | Total Disbursements for Receivership Operations | | | $ 808,511.90 |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………………… | $ - | | |
| | Independent Distribution Consultant (IDC)………… | $ - | | |
| | Distribution Agent………………………………… | $ - | | |
| | Consultants………………………………………… | $ - | | |
| | Legal Advisers…………………………………… | $ - | | |
| | Tax Advisers……………………………………… | $ - | | |
| | 2. Administrative Expenses | $ - | | |
| | 3. Miscellaneous | $ - | | |
| | *Total Plan Development Expenses* | | | $ - |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………………… | $ - | | |
| | IDC………………………………………………… | $ - | | |
| | Distribution Agent………………………………… | $ - | | |
| | Consultants………………………………………… | $ - | | |
| | Legal Advisers…………………………………… | $ - | | |
| | Tax Advisers……………………………………… | $ - | | |
| | 2. Administrative Expenses | $ - | | |
| | 3. Investor Identification: | $ - | | |
| | Notice/Publishing Approved Plan………………… | $ - | | |
| | Claimant Identification…………………………… | $ - | | |
| | Claims Processing………………………………… | $ - | | |
| | Web Site Maintenance/Call Center………………… | $ - | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | $ - | | |
| | *Total Plan Implementation Expenses* | | | $ - |
| | Total Disbursements for Distribution Expenses Paid by the Fund | | | $ - |
| Line 12 | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | $ - | | |
| Line 12b | *Federal Tax Payments* | $ - | | |
| | Total Disbursements to Court/Other: | | | $ - |
| | Total Funds Disbursed (Lines 9 – 11): | | | $ 808,511.90 |
| Line 13 | **Ending Balance (As of 08/31/2020):** | | | $ 20,770,525.94 |
| Line 14 | **Ending Balance of Fund – Net Assets:** | | | $ - |
| Line 14a | *Cash & Cash Equivalents* | $ - | | |
| Line 14b | *Investments 2 Loan Collateral* | $ 1,500,000.00 | | |
| Line 14c | *Other Assets or Unclaimed Funds* | | | |
| | Total Ending Balance of Fund – Net Assets | | | $ 19,270,525.94 |

1

**STANDARDIZED FUND ACCOUNTING REPORT - Cash Basis (Receivership)**
SEC v. Quiros, et al.
Case No.: 16-cv-21301-GAYLES
Reporting Period 04/01/2020 to 08/31/2020

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| *Line 15a* | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................................. | $ - | | |
| | IDC........................................................................ | $ - | | |
| | Distribution Agent.............................................. | $ - | | |
| | Consultants........................................................ | $ - | | |
| | Legal Advisers................................................... | $ - | | |
| | Tax Advisers...................................................... | $ - | | |
| | 2. Administrative Expenses | $ - | | |
| | 3. Miscellaneous | $ - | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | $ - |
| *Line 15b* | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................................. | $ - | | |
| | IDC........................................................................ | $ - | | |
| | Distribution Agent.............................................. | $ - | | |
| | Consultants........................................................ | $ - | | |
| | Legal Advisers................................................... | $ - | | |
| | Tax Advisers...................................................... | $ - | | |
| | 2. Administrative Expenses | $ - | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan........................ | $ - | | |
| | Claimant Identification........................................ | $ - | | |
| | Claims Processing............................................... | $ - | | |
| | Web Site Maintenance/Call Center....................... | $ - | | |
| | 4. Fund Administrator Bond | $ - | | |
| | 5. Miscellaneous | $ - | | |
| | 6. FAIR Reporting Expenses | $ - | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | $ - |
| *Line 15c* | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | $ - |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | $ - |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| *Line 16a* | *Investment Expenses/CRIS Fees* | $ - | | |
| *Line 16b* | *Federal Tax Payments* | $ - | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | $ - |
| **Line 17** | **DC & State Tax Payments** | | | $ - |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | # of Claims Received This Reporting Period.................................................... | | | 0 |
| *Line 18b* | # of Claims Received Since Inception of Fund................................................. | | | 0 |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | # of Claimants/Investors Paid This Reporting Period........................................ | | | 0 |
| *Line 19b* | # of Claimants/Investors Paid Since Inception of Fund.................................... | | | 0 |

Receiver:

By: _____
(signature)

**Michael I. Goldberg**
(printed name)

**Court Appointed Receiver**
(title)

Date: 9-24-20

2