UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

CASE NO.:  16-cv-21301-GAYLES

SECURITIES AND EXCHANGE COMMISSION,

      Plaintiff,

v.

ARIEL QUIROS,
WILLIAM STENGER,
JAY PEAK, INC.,
Q RESORTS, INC.,
JAY PEAK HOTEL SUITES L.P.,
JAY PEAK HOTEL SUITES PHASE II. L.P.,
JAY PEAK MANAGEMENT, INC.,
JAY PEAK PENTHOUSE SUITES, L.P.,
JAY PEAK GP SERVICES, INC.,
JAY PEAK GOLF AND MOUNTAIN SUITES L.P.,
JAY PEAK GP SERVICES GOLF, INC.,
JAY PEAK LODGE AND TOWNHOUSES L.P.,
JAY PEAK GP SERVICES LODGE, INC.,
JAY PEAK HOTEL SUITES STATESIDE L.P.,
JAY PEAK GP SERVICES STATESIDE, INC.,
JAY PEAK BIOMEDICAL RESEARCH PARK L.P.,
AnC BIO VERMONT GP SERVICES, LLC,

      Defendants, and

JAY CONSTRUCTION MANAGEMENT, INC.,
GSI OF DADE COUNTY, INC.,
NORTH EAST CONTRACT SERVICES, INC.,
Q BURKE MOUNTAIN RESORT, LLC,

      Relief Defendants.

Q BURKE MOUNTAIN RESORT, HOTEL
AND CONFERENCE CENTER, L.P.,
Q BURKE MOUNTAIN RESORT GP SERVICES, LLC[1],
AnC BIO VT, LLC,[2]

      Additional Receivership Defendants.

_____/

[1] *See* Order Granting Receiver's Motion to Expand Receivership dated April 22, 2016 [ECF No. 60].

[2] *See* Order Granting Receiver's Motion for Entry of an Order Clarifying that AnC Bio VT, LLC is included in the Receivership or in the Alternative to Expand the Receivership to include AnC Bio VT, LLC, *Nunc Pro Tunc* dated September 7, 2018 [ECF No. 493].

**RECEIVER'S TENTH INTERIM OMNIBUS APPLICATION FOR
ALLOWANCE AND PAYMENT OF PROFESSIONALS' FEES
AND REIMBURSEMENT OF EXPENSES FOR
SEPTEMBER 1, 2020 – JULY 31, 2021**

Michael I. Goldberg (the "Receiver"), in his capacity as the court-appointed Receiver, pursuant to the *Order Granting Plaintiff Securities and Exchange Commission's Motion for Appointment of Receiver* (the "Receivership Order") [ECF No. 13] dated April 13, 2016, hereby files this *Tenth Interim Omnibus Application for Allowance and Payment of Professionals' Fees and Reimbursement of Expenses* (the "Application") for September 1, 2020 – July 31, 2021 (the "Application Period"), and in support, states as follows:

**Preliminary Statement**

The actions of the Receiver and his professionals during this Application Period have preserved the going concern value of the two largest assets of receivership estate—namely, the Jay Peak Resort and the Burke Mountain Resort.  Both the Jay Peak Resort and the Burke Mountain Resort were shut down in mid-March of 2020 due to the COVID-19 pandemic. Both resorts have since reopened and resumed operations that comply with all governmental mandates and COVID-19 guidelines. In an exercise of the Receiver's business judgment, as informed by management, the reopening of both resorts has been done on a restricted basis, with management operating only those outlets that produce positive margins, implementing a reduction in hours across many assets, opening fully across only the highest compressed periods and eliminating all under-performing assets and activities.

Notwithstanding the COVID-19 pandemic, the Receiver and his professionals also continued to work with the receivership estate's financial advisor to market and sell the Jay Peak Resort during this Application Period.  The Receiver and his professionals have been actively engaged in sale discussions with several interested parties whereby draft forms of asset purchase

agreements have been exchanged.  The intent is to conclude a transaction, subject to Court approval, and after an auction process, as soon as a buyer is identified and an asset purchase agreement finalized.

During this Application Period, the Receiver and his professionals negotiated and consummated a lease and the sale of several stand-alone properties grossing more than $750,000 for the benefit of the receivership estate. The Receiver and his professionals also continued to aggressively pursue claims against third parties liable to the receivership estate for their pre-receivership conduct, recovering $50,525,000 in settlement proceeds.  Finally, during this Application Period, the Receiver and his professionals continued to work with investors and their attorneys in responding to USCIS's requests for evidence in support of their citizenship applications.

As a result of these foregoing, the Receiver and his professionals incurred fees and expenses and seek Court approval to pay the sum of $692,891.50 in professional fees.  This amount represents a discount of $642,332 from the professionals' standard billing rates. The Receiver also seeks the authority to reimburse the professionals the sum of $37,783.57 in expenses, for a total payment of $730,675.07 to the Receiver and his professionals.

## I.     Background

On April 12, 2016, the Securities and Exchange Commission ("SEC") filed a complaint [ECF No. 1] in the United States District Court for the Southern District of Florida (the "Receivership Court") against the Receivership Defendants,[3] the Relief Defendants,[4] William

---

[3] The "Receivership Defendants" are Jay Peak, Inc., Q Resorts, Inc., Jay Peak Hotel Suites L.P., Jay Peak Hotel Suites Phase II L.P., Jay Peak Management, Inc., Jay Peak Penthouse Suites L.P., Jay Peak GP Services, Inc., Jay Peak Golf and Mountain Suites L.P., Jay Peak GP Services Golf, Inc., Jay Peak Lodge and Townhouse L.P., Jay Peak GP Services Lodge, Inc., Jay Peak Hotel Suites Stateside L.P., Jay Peak Services Stateside, Inc., Jay Peak Biomedical Research Park L.P., and AnC Bio Vermont GP Services, LLC.

[4] The "Relief Defendants" are Jay Construction Management, Inc., GSI of Dade County, Inc., North East Contract

Stenger and Ariel Quiros, alleging that the Defendants violated the Securities Act of 1933 and the Securities Exchange Act of 1934 by among other things, making false or materially misleading representations to foreign investors who invested $500,000 in the limited partnerships set up by the Receivership Entities pursuant to the federal EB-5 immigration program.

On April 13, 2016, upon the SEC's Motion for Appointment of Receiver [ECF No. 7], the Court entered the Receivership Order and selected Michael Goldberg as the Receiver of the Receivership Defendants and the Relief Defendants. Relevant to this Application, the Receivership Order authorizes the Receiver to appoint professionals to assist him in "exercising the power granted by this Order …" *See* Receivership Order at ¶ 4. Moreover, the Receiver and his professionals are entitled to reasonable compensation from the assets of the Receivership Defendants, subject to approval of the Court. *See* Receivership Order at ¶14.

## II.     Information about Applicant and the Application

This Application has been prepared in accordance with the Billing Instructions for Receivers in Civil Actions Commenced by the U.S. Securities and Exchange Commission (the "Billing Instructions").  Pursuant to the Billing Instructions, the Receiver states as follows:

| | | |
|---|---|---|
| **(a)** | **Time period covered by the Application:** | September 1, 2020 – July 31, 2021 |
| **(b)** | **Date of Receiver's appointment:** | April 13, 2016 |
| **(c)** | **Date services commenced:** | April 4, 2016 |
| **(d)** | **Names and rates of all professionals:** | See Exhibit 4(a) – (e) |
| **(e)** | **Interim or Final Application:** | Interim |

---

Services, Inc., and Q Burke Mountain Resort, LLC.  Later, Q Burke Mountain Resort, Hotel and Conference Center, L.P., Q Burke Mountain Resort GP Services, LLC and AnC Bio VT, LLC were added as "Additional Receivership Defendants".  The Receivership Defendants, Relief Defendants, and Additional Receivership Defendants are collectively referred to as the "Receivership Entities."

59590347;2

**(f)      Records supporting fee application:      See below**

The following exhibits are provided in accordance with the Billing Instructions:

<u>Exhibit 1</u>:      Receiver's Certification

<u>Exhibit 2</u>:      Total compensation and expenses

> Exhibit 2(a):   Total compensation and expenses requested for this Application
>
> Exhibit 2(b):   Summary of total compensation and expenses previously awarded
>
> Exhibit 2(c):   Amounts previously requested and total compensation and expenses previously awarded

<u>Exhibit 3</u>:      Fee Schedule: Names and Hourly Rates of Professionals and Paraprofessionals & Total Amount Billed for each Professional and Paraprofessional:

> <u>Exhibit 3(a)</u>:   Akerman LLP
>
> <u>Exhibit 3(b)</u>:   Levine Kellogg Lehman Schneider + Grossman LLP
>
> <u>Exhibit 3(c)</u>:   KapilaMukamal
>
> <u>Exhibit 3(d)</u>:   Klasko Immigration Law Partners, LLP

<u>Exhibit 4</u>:      Time records by professional for the time period covered by this Application, sorted in chronological order, including a summary and breakdown of the requested reimbursement of expenses:

> <u>Exhibit 4(a)</u>:   Akerman LLP
>
> <u>Exhibit 4(b)</u>:   Levine Kellogg Lehman Schneider + Grossman LLP
>
> <u>Exhibit 4(c)</u>:   KapilaMukamal
>
> <u>Exhibit 4(d)</u>:   Klasko Immigration Law Partners, LLP

<u>Exhibit 5</u>:      Standardized Fund Accounting Report [Period: 9/1/20 – 7/31/21]

### III.    Case Status

#### (a)    Cash on hand/Cash Position Since the Last Fee Application

The amount of cash in the Receivership general bank accounts as of the date of filing this Application is approximately $23,548,479.19.[5] These amounts do not include the funds used to maintain and operate the Jay Peak Resort, the Burke Mountain Hotel and related properties.

#### (b)    Summary of creditor claims proceedings

The principal investment of the investors in Jay Peak Hotel Suites L.P. ("Phase I") have been fully satisfied.  The Receiver is actively marketing the Jay Peak Resort for sale and intends to distribute the proceeds of the sale on a pro-rata basis to the Phase II – Phase VI investors.[6]  The Receiver has provided refunds of the principal investment of the investors in the Jay Peak Biomedical Research Park L.P. ("Phase VII") who cannot qualify for citizenship and those Phase VII investors who have chosen not to redeploy their investment.  The Receiver has also assisted other Phase VII investors in redeploying their principal investment into another qualifying project. The Receiver continues to operate the Burke Mountain Hotel in order to generate more jobs as required under the EB-5 program for the benefit of the investors in Additional Receivership Defendant, Burke Mountain Resort, Hotel and Conference Center, L.P. ("Phase VIII") and is not currently listing the Burke Mountain Hotel for sale. The Receiver has satisfied the past-due trade debt owed by the Jay Peak Resort and the Burke Mountain Hotel and paid the allowed claims of the contractors and suppliers involved in the construction of the Burke Mountain Hotel.

---

[5] A portion of these funds are held in restricted accounts.

[6] The partnerships are Receivership Defendants Jay Peak Hotel Suites Phase II L.P., Jay Peak Penthouse Suites L.P., Jay Peak Golf and Mountain Suites L.P., Jay Peak Lodge and Townhouses L.P. and Jay Peak Hotel Suites Stateside L.P.

(c)     **Description of assets/liquidated and unliquidated claims held by the Receiver**

In addition to the information provided herein, detailed descriptions of the assets and claims are provided in the periodic Status Reports filed in this case.  The Receiver continues to sell receivership properties.  The Receiver continues to review potential causes of action against pre-receivership professionals and various third parties who may have wrongly profited from the Receivership Entities. These claims may include common law claims and claims under fraudulent transfer statutes. While the Receiver cannot yet predict the likelihood, amount or cost-effectiveness of particular claims or the claims as a whole, the Receiver continues to diligently evaluate claims against third parties.

## IV.     The Professionals

### (a)     Akerman LLP

The Receiver is a partner at the law firm of Akerman LLP ("Akerman") and a founding member of Akerman's Fraud & Recovery Practice Group. The Receiver has practiced law for thirty years and specializes in receivership and bankruptcy cases. The Receiver has been appointed receiver in more than 20 state and federal court receivership cases and has represented receivers and trustees in many other cases. The Receiver is working with a team of attorneys and paralegals at Akerman to administer this case. Since Akerman employs more than 700 lawyers and government affairs professionals through a network of 24 offices, the Receiver has ready access to professionals who specialize in litigation, real estate, corporate affairs, and other pertinent matters and has used their expertise to administer the receivership estate.

The Receiver has agreed to reduce his billing rate and the rates of his professionals for this case. Instead of their standard billing rates, which range from $550.00 to $800.00, all partners are billed at $395.00, associate rates are capped at $260.00, paralegals and paraprofessionals are capped at $175.00, resulting in a blended rate of $265.81 and a reduction of fees in the sum of

$243,141.00 (if billed at the standard rates).  The Receiver further reduced time billed to preparing Status Reports and fee applications, and time billed for matters more clerical rather than administrative in nature. These discounts equate to a reduction in Akerman's fees of approximately $24,143.50.  During the Application Period, the Receiver and Akerman billed 1,104.10 hours and seek payment of fees in the sum of $293,489.50 and reimbursement of expenses in the sum of $3,331.32, for a total of $296,820.82.

       **(b)**      **Levine Kellogg Lehman Schneider + Grossman LLP**

Jeffrey Schneider, a partner at the law firm Levine Kellogg Lehman Schneider + Grossman LLP ("LKLSG" or "Special Counsel") and a team of LKLSG attorneys and paralegals provide special litigation and conflicts litigation services for the Receiver. Mr. Schneider is a trial lawyer whose practice focuses on complex commercial litigation and receiverships.  Mr. Schneider has served as a receiver himself in several cases. Mr. Schneider has agreed to reduce the rates of his professionals for this case.  Instead of the standard billing rates of $555.00 to $695.00 per hour, all partners are billed at $250.00 to $260.00 per hour, all associates rates are reduced from the standard rates of $345.00 to $425.00 per hour, to $200.00 per hour, and all paraprofessionals are billed at $125.00 per hour, resulting in a blended rate of $242.06. This represents a significant reduction from Special Counsel's standard billing rates and a savings of approximately $362,798.50 for the receivership estate.  During the Application Period, Special Counsel billed 956.10 hours and seeks payment of fees in the sum of $231,438.50 and reimbursement of expenses in the sum of $29,021.01, for a total of $260,459.51.[7]

---

[7] In the attached Exhibits 3(b) and 4(b), Special Counsel breaks down its time and expenses among separate litigation matters.

###### (c)       KapilaMukamal

Soneet Kapila, CPA, and the accounting firm KapilaMukamal ("KM" or the "Accountants") provide accounting and forensic work for the Receiver. Mr. Kapila's practice is focused on restructuring, creditors' rights, bankruptcy, fiduciary matters and financial transactions litigation. He has conducted numerous forensic and fraud investigations, and has worked in conjunction with the SEC, the Federal Bureau of Investigation and the United States Attorney's Office. Mr. Kapila is also a panel trustee for the United States Bankruptcy Court for the Southern District of Florida.

Mr. Kapila has agreed to reduce the rates of his professionals in this case to amounts not to exceed $395.00 per hour, resulting in a blended rate of $323.40. This represents a savings for the Receivership Estate in the sum of $9,648.00. During the Application Period, KM billed 361.60 hours and seeks payment of fees in the sum of $116,943.00 and reimbursement of expenses in the sum of $3,390.42, for a total of $120,333.42.

###### (d)       Klasko Immigration Law Partners, LLP

The attorneys of Klasko Immigration Law Partners, LLP ("Klasko") have national reputations for cutting-edge immigration law practice, including working with immigrant investors applying for permanent residence status through the EB-5 program. Their experience working on EB-5 immigrant investor cases includes both representation of pooled investment companies and representation of individual investors investing in pooled investment companies, approved regional centers and their own companies. They used this experience to assist the Receiver and the investors in providing information to the United States Citizenship and Immigration Services ("USCIS") in support of the investors' I-829 petitions.

The Klasko professionals bill at rates from $240.00 to $995.00, but have reduced partners' rates to $495.00, resulting in a blended rate of $375.15 per hour for this case. These discounts

equate to a reduction of approximately $26,744.50 from Klasko's standard rates. During the period covered by this Application, Klasko seeks payment in the sum of $51,020.50 for 136.00 hours and reimbursement of expenses in the sum of $2.040.82, for a total of $53.061.32.

## V.   Summary of Services Rendered During the Application Period

Summaries of the services rendered during the Application Period are provided below. More detailed information is included in the time records attached hereto as Exhibits 4(a) – (d).

### (a)   The Receiver and Akerman LLP

The Receiver and the Akerman professionals have separated their time into the activity categories provided in the Billing Instructions. Narrative summaries of these activity categories are provided below.

<u>Asset Disposition</u>

Asset Disposition relates to sales, leases, abandonment and related transactional work.

- The Court previously entered an Order [ECF No. 522] authorizing the Receiver to retain a financial advisor to assist with the sale of the Jay Peak resort.  The Receiver and his counsel prepared for and corresponds regularly with potential purchasers and with the investment banker regarding the potential sale of the Jay Peak Resort. The Receiver's counsel has commenced worked on the corresponding asset purchase agreement.

- On July 8, 2020, the Receiver's counsel filed a *Motion to Approve Building and Rooftop Lease Agreement with Bell Atlantic Mobile Systems LLC and Supporting Memorandum of Law* [ECF No. 606] wherein the Receiver sought authorization to enter into a Building and Rooftop Lease Agreement with Bell Atlantic which authorizes Bell Atlantic to install and operate communications equipment on a portion of the Burke Mountain Hotel for a period of five years, with three automatic extensions. The Lease Agreement provides the receivership estate with rental payments at an annual rate of $26,400, which will increase annually. As additional consideration, Bell Atlantic agreed to pay a one-time, non-refundable, lump-sum signing bonus of $7,000. On July 18, 2020, the Court entered the *Order Granting Receiver's Motion to Approve Building and Rooftop Lease Agreement* [ECF No. 608].

- On October 30, 2020, the Receiver's counsel filed a *Second Motion for Authorization to Sell 22 Acres A/K/A 00 Victory Road (From the 71 Acre Tract of Land Owned by Burke 2000 LLC) and Supporting Memorandum of Law* [ECF No.

616] wherein the Receiver sought the Court's approval of the sale on one of the four lots known as 00 Victory Road "As Is" for $56,500.  On November 3, 2020, the Court entered an *Amended Order Granting Receiver's Second Motion for Authorization to Sell 22 Acres A/K/A 00 Victory Road (From the 71 Acre Tract of Land Owned by Burke 2000 LLC)* [ECF No. 618].

- On December 29, 2020, the Receiver's counsel filed a *Motion for Authorization to Sell Aircraft Hangar Located at the Northeast Kingdom International Airport in Coventry, Vermont and Supporting Memorandum of Law* [ECF No. 624] wherein the Receiver sought the Court's authorization to enter into a contract to sell the receivership estate's rights, title, and interest in and to that certain aircraft storage hanger located at the Northeast Kingdom International Airport, 2628 Airport Road in Coventry, Vermont by private sale for consideration totaling $90,000.   On January 4, 2021, the Court entered the *Order Granting Receiver's Motion for Authorization to Sell Aircraft Storage Hangar Located at the Northeast  Kingdom International Airport in Coventry, Vermont* [ECF No. 628].

- On March 2, 2021, the Receiver's counsel filed a *Motion for Authorization to Sell 1.51 Acre Parcel of Land (Located Off Town Highway #41) Owned by Burke 2000 LLC and Supporting Memorandum of Law* [ECF No. 642] wherein the Receiver sought the Court's authorization to sell a 1.51 acre parcel of land by private sale "As Is" for $45,300.   On March 4, 2021, the Court entered an *Order Granting Receiver's Motion for Authorization to Sell 1.51 Acre Parcel of Land (Located Off Town Highway #41) Owned by Burke 2000 LLC and Supporting Memorandum of Law* [ECF No. 643].

- On Mach 23, 2021, the Receiver 's counsel *filed a Motion for Authorization to Sell Unit 320 in North Village and Supporting Memorandum of Law* [ECF No. 649] wherein the Receiver sought the Court's authorization to sell Unit 320 in the North Village by private sale "As Is" for $560,000.  On March 26, 2021, the Court entered the *Order Granting Receiver's Motion for Authorization to Sell Unit 320 in North Village and Supporting Memorandum of Law* [ECF No. 651].

- On April 14, 2021, the Receiver's counsel filed a *Motion for Authorization to Enter into Boundary Line Agreement and Supporting Memorandum of Law* [ECF No. 659] wherein the Receiver sought the Court's authorization to enter into an agreement transferring the estate's right, title, and interest in and to a small strip of land abutting (i) the southerly and southeasterly boundaries of a residential home and (ii) the real property owned by Burke 2000, LLC, necessary for the operation of the Burke Mountain hotel and ski area by private sale to "As Is" for $18,000 in total consideration.   On April 23, 2021, the Court entered the *Order Granting Receiver's Motion for Authorization to Enter Boundary Line Agreement and Supporting Memorandum of Law* [ECF No. 661].

Business Operations

Business Operations cover the issues related to operation of an ongoing business.

- The Receiver continues to work with the court-approved management company, Leisure Hotels, LLC ("Leisure") who operates the Jay Peak Resort and the Burke Mountain Hotel, along with Jay Peak's General Manager, Steven Wright and Burke Mountain Resort's General Manager, Kevin Mack. The Receiver confers with the Leisure management team, Steven Wright and Kevin Mack on a regular basis to monitor the resorts' operations.

- The Receiver also works with Leisure and the management team on budgets, financial projections and capital improvements to enhance the operations of the Receivership Entities.   The Receiver engaged in extensive conferences with management regarding the respective closure and reopening of the resorts due to the COVID-19 pandemic; analyzed the prospective budget for operations during the shutdown and reopening; and has prepared for and attended numerous meetings to discuss emergency budget and cash flow analysis.

- The Receiver conferred with management regarding the availability of emergency relief funds. The Receiver and counsel reviewed and analyzed the CARES Act Paycheck Protection Program ("PPP") to determine PPP eligibility. Accordingly, on July 30, 2020, the Receiver's counsel filed a *Motion for Authorization to Execute Paycheck Protection Program Loan Under Coronavirus Aid, Relief, and Economic Security Act and Supporting Memorandum of Law* [ECF 609] wherein the Receiver sought the Court's approval to close on a loan under the CARES Act Paycheck Protection Program, as codified under the Small Business Act, 15 U.S.C. § 636(a) so that the proceeds are available to supplement the Resort's cash flow, specifically as it relates to payroll expense, so that they can hopefully weather the COVID-19 storm substantially impacting all travel related businesses. On August 2, 2020, the Court entered an Order [ECF No. 610] approving the motion.

Case Administration

Case Administration includes coordination and compliance activities, preparation of reports and responding to investor inquiries.

- The Receiver and his staff continue to communicate with investors, creditors, government officials and other interested parties. The Receiver continues to maintain a toll-free investor hotline, an email address for general inquiries, and a website to provide information for investors and interested parties.

- The Receiver and his staff continue to respond to inquiries from investors regarding a wide range of matters, including immigration inquiries and the sale of the Jay Peak Resort.

- The Receiver continued to work with immigration counsel verifying job creation in support of the investors' citizenship petitions. The Receiver and immigration counsel continue to work with investors with a pending I-526 petitions or a pending I-829 petitions.

- The Receiver and Akerman researched and prepared Status Reports and complied with other reporting requirements.

Claims Administration and Objections

Claims Administration and Objections relates to formulating, gaining approval of and administering claims procedure.

- The Receiver and Akerman staff continued to review and respond to inquiries about pre-receivership claims.

Tax Matters

- The Receiver and Akerman analyzed correspondence from the IRS and worked with the accountants to respond to inquiries from taxing authorities.

- The Receiver reviewed and executed federal and state tax returns.

- The Receiver and Akerman worked to prove investors with copies of current and historical K-1s.

Litigation/Contested Matters

- The Receiver has actively and extensively worked with his Special Counsel on all litigation matters, with the support of Akerman, when necessary. Specifically, Akerman has provided administrative support to Special Counsel with meeting the comprehensive noticing concerns attendant to settlement motions and has handled issues arising from any and all proposed distributions derived from settlement of litigation matters.

- The Receiver, through Akerman, filed a Complaint against William Kelly, the former owner of Relief Defendant North East Contract Services, Inc. ("NECS"), *Goldberg v. Kelly*, Case No. 17-cv-62157 (S.D. Fla.). Upon motion by Kelly's attorney, the Court has stayed the case pending the outcome of the criminal proceedings against him. Now that Kelly has plead guilty to Counts 1 and 10 of the Indictment, the Court has issued an *Order to Show Cause why the Stay Should Not be Lifted*. [ECF Nos. 62 and 64]. The Receiver and Akerman intend to pursue the case once the Court terminates the stay.

<u>Document Review and Discovery</u>

- The Receiver and Akerman continued to research and analyze records responsive to discovery requests, reviewed and identified responsive documents and reviewed documents for privilege.

**(b)     Levine Kellogg Lehman Schneider + Grossman LLP**

Special Counsel represents the Receiver in certain litigation matters and are lead counsel to litigation filed against third parties.

**Active Litigations**

- The Receiver, through his Special Counsel, sued Quiros' former attorneys, Mitchell Silberberg & Knupp, LLP ("MSK") in the United States District Court for the Southern District of Florida, *Goldberg v. Mitchell Silberberg & Knupp, LLP et al.*, Case No. 1:19-cv-21862-MGC (C.D. of Fla.). The United States Attorney's Office for Vermont moved to intervene in this action in December 2019 and requested that it be stayed as a result of the pending criminal action against Quiros and others. The Court granted that motion and stayed the case. However, the parties engaged in meaningful settlement negotiations that resulted in a $32,500,000.00 settlement agreement that was submitted to this Court for approval [ECF No. 667] and later approved on July 29, 2021 [ECF No. 690]. Quiros objected to the settlement, and subsequently appealed the Court order approving it. [ECF No. 692]. In conjunction with the appeal, the Receiver requested that the Court require Quiros to post a $250,000 appellate bond. [ECF No. 695]. On September 6, 2021, the Court entered a paperless order granting the Receiver's request and ordering Quiros to post a bond totaling $250,000 [ECF No. 696]. Shortly thereafter, Quiros voluntarily dismissed the appeal. [ECF No. 697].

- At the request of investors who had initiated this suit in Vermont, the Receiver, through Special Counsel, intervened and became the remaining plaintiff in a case brought against former owners of the Jay Peak resort—Saint-Sauveur Valley Resorts, Inc. This case was pending in the United States District Court, District Court of Vermont, Case No. 2:17-cv-00061. The parties engaged in multiple mediations and agreed to settle the matter for $800,000, and this Court approved that settlement on February 25, 2021 [ECF No. 641].

- This Court previously approved the final settlement with Raymond James & Associates, Inc. ("Raymond James") [ECF No. 353] However, the parties engaged in negotiations resulted in two amendments to the previously approved settlement agreement. The first amendment amended the provisions from the original settlement agreement that addressed the amounts that will be distributed to Raymond James as a result of litigation or settlements accomplished by the Receiver and certain targets, and narrowed the scope of those actions that would be subject to distributions to Raymond James. This Court approved that first

59590347;2

amendment on April 28, 2021 [ECF No. 663]. The second amendment addressed the management of the Phase VIII escrow requirement established by the original settlement agreement. This Court approved that second amendment on June 1, 2021 [ECF No. 666].

- Prior to initiating a lawsuit, but after having served a presuit demand related to claims resulting from legal work performed by prior counsel to the Receivership Entities, the Receiver and Special Counsel participated in settlement negotiations with those former attorneys: Edward J. Carroll, Mark H. Scribner, and their former and current law firms, along with certain putative class plaintiffs. The parties entered into a settlement agreement for $8,000,000 that was approved by this Court [ECF No. 657]. This settlement also included a bar order against future claims made against Messrs. Carroll and Scribner and their law firms

- Prior to initiating a lawsuit, but after having served a presuit demand related to claims resulting from the banking activities that took place for the Receivership Entities at People's United Bank, N.A., the Receiver and Special Counsel participated in settlement negotiations with the bank, along with putative class plaintiffs. The parties entered into a settlement agreement for $1,750,000, for which the Receiver has sought approval by this Court [ECF No. 662]. The settlement was approved by the Court on July 1, 2021 [ECF No. 675].

### (c) KapilaMukamal

KM separated their time into the activity categories provided in the Billing Instructions.

Narrative summaries of these activity categories are provided below.

- During the period September 1, 2020 through July 31, 2021, KM spent considerable time assisting the Receiver with the (i) preparation of tax returns, (ii) responded to tax agency notices, (iii) reviewed, analyzed and prepared reports, memos, and transfer schedules to assist the Receiver with recoveries for the benefit of the estate, and (iv) assisted immigration counsel with schedules to support costs and job creation for the various limited partnerships, further detailed below.

- KM coordinated with the Jay Peak accounting and management company teams to compile the required financial data for the limited partnerships to prepare the FYE tax returns, partnership K-1's and extensions. In addition, KM reviewed and responded to tax agency notices.

- KM reviewed, analyzed and prepared reports, memos and transfer schedules and supporting records to assist the Receiver with adversary proceedings and recoveries for the benefit of the estate. In addition, KM assisted immigration counsel by preparing reports and accompanying exhibits to support the costs and job creation for the benefit of the investors.

59590347;2

**(d)      Klasko Immigration Law Partners, LLP**

The Klasko professionals continued to work with the Receiver, the accountants and economists to gather and analyze information needed by the investors for preparation of their I-829 Petitions and respond to inquiries from the USCIS.

- Immigration counsel drafted and the Receiver filed two mandamus complaints in federal court on behalf of investors with the goal of compelling USCIS to adjudicate the long-pending I-526 and I-829 petitions in various phases of the Jay Peak resort development. The mandamus complaints were filed after concluding that there was little likelihood of USCIS adjudicating Jay Peak related petitions in the foreseeable future. The filing of the mandamus complaints led to discussions with the U.S. attorney representing the government and, ultimately the adjudication of the petitions of the investors who chose to participate in the mandamus actions.

- As anticipated and discussed with the investors, the adjudication of the investors' petitions resulted in the issuance of Requests for Evidence (RFEs), and Notices of Intent to Deny (NOID).  The Receiver and immigration counsel created and updated template responses for use by the investors and their attorneys.  The Receiver and immigration counsel continued to communicate with investors via phone, email and notice of the Receiver's website regarding immigration developments and next steps for investors.  The normal course of events following the issuance of an I-829 petition denial is the issuance of a Notice to Appear ("NTA"), which results in the scheduling of a removal proceeding before an immigration judge. At this time, the Receiver is not aware of any NTA being issued.  In the meantime, denied investors remain conditional permanent residents and should continue to seek I-551 stamps as needed.

- In addition to the response templates, the Receiver and immigration counsel prepared template Motions to Reopen (MTR) for the investors in the Q  Burke project who received I-526 petition denials and template responses to the Notices of Intent to Revoke received by those investors in Q Burke that had previously approved I-526 petitions.

- In an effort to help investors in Q Burke and Stateside who have not yet commenced the period of conditional residence, the Receiver and immigration counsel negotiated with another regional center, New England Regional Center, to potentially sponsor the projects.

## VI.   Memorandum of Law

The Receiver and his professionals are entitled to reasonable compensation and expenses, pursuant to the Receivership Order. Receivership courts have traditionally determined

reasonableness by utilizing the familiar lodestar approach, calculating a reasonable hourly rate in the relevant market and the reasonable number of hours expended. *See, e.g., S.E.C. v. Aquacell Batteries, Inc.*, No. 6:07-cv-608-Orl-22DAB, 2008 WL 276026, \*3 (M.D. Fla. Jan 31, 2008); *see also Norman v. Hous. Auth.*, 836 F.2d 1292, 1299-1302 (11th Cir. 1988).[8] The hourly rates billed by the Receiver and his professionals are reasonable for professionals practicing in the Southern District of Florida. The Receiver reduced his standard rate by $405.00 per hour and lowered the rates of the Akerman professionals anywhere from by $15.00 an hour to $570.00 an hour (depending on the individual's standard rate). The LKLSG professionals also reduced their rates by $100.00 to $350.00 from their standard rates. These are the same hourly rates already approved by the Court in prior fee applications.  Moreover, these reductions have resulted in a substantial savings to the receivership estate, in the amount of $643,718.00 during the Application Period.

"In general, a reasonable fee is based on all circumstances surrounding the receivership." *SEC v. W. L. Moody & Co., Bankers*, 374 F. Supp. 465, 480 (S.D. Tex. 1974), *aff'd*, 519 F.2d 1087 (5th Cir. 1975); ("[T]he court may consider all of the factors involved in a particular receivership in determining an appropriate fee." *Gaskill v. Gordon*, 27 F.3d 248, 253 (7th Cir. 1994). "In determining the amount of their compensation, due consideration should be given to the amount realized, as well as the labor and skill needed or expended, and other circumstances having a bearing on the question of the value of the services." *Sec. & Exch. Comm'n v. Striker Petroleum, LLC* (N.D. Tex., 2012) citing *City of New Orleans v. Malone*, 12 F.2d 17, 19 (5th Cir. 1926). Part of "determining the nature and extent of the services rendered," however, includes an analysis as

---

[8] The law in this circuit for assessing the reasonableness of fees is set out in *Norman v. Hous. Auth. of Montgomery*, 836 F.2d 1292. (11th Cir. 1988). According to *Norman*, the starting point in determining an objective estimate of the value of professional services is to calculate the "lodestar" amount, by multiplying a reasonable hourly rate by the number of hours reasonably expended. Id. at 1299 (citing *Hensley v. Eckerhart*, 461 U.S. 424, 433, 103 S.Ct. 1933, 76 L.Ed.2d 40 (1983)).

to the reasonableness of the services rendered, bearing in mind the nature of a receivership. As the

Supreme Court has noted:

> The receiver is an officer of the court, and subject to its directions and orders . . . .
> [H]e is . . . permitted to obtain counsel for himself, and counsel fees are considered
> as within the just allowances that may be made by the court. . . . So far as the
> allowances to counsel are concerned, it is a mere question as to their
> reasonableness. The compensation is usually determined according to the
> circumstances of the particular case, and corresponds with the degree of
> responsibility and business ability required in the management of the affairs
> intrusted to him, and the perplexity and difficulty involved in that management.

*Stuart v. Boulware*, 133 U.S. 78, 81-82 (1890).

The Receiver, with the assistance of his professionals, continues to oversee the operations

of the Jay Peak Resort and the Burke Mountain Hotel and related amenities.  Both the Jay Peak

Resort and the Burke Mountain Hotel were shut down in mid-March of 2020 due to the COVID-

19 pandemic. The State of Vermont, in addition to other New England states have continued

aggressive COVID-19 policies that limit gatherings including that of Jay Peak and Burke Mountain

Resorts.  Additionally, the Federal and Canadian governments have continued to keep the

international border closed which adversely impacts over 50% of the resorts' business.  Both

resorts have since reopened and resumed operations that comply with all governmental mandates

and COVID-19 guidelines.   Additionally, both resorts have applied for and received several

different state and local grants to assist with additional costs associated with COVID-19

compliance. Notwithstanding the resumption of operations and grants received, the COVID-19

pandemic has had and will likely continue to have substantial impact on the resorts' finances.  In

light of the foregoing, and in an exercise of the Receiver's business judgment, as informed by

management, the resorts have implemented restrictive operating plans, operating only those outlets

that produce positive margins, reducing hours across many assets, opening fully across only the

highest compressed periods, and eliminating under-performing assets and activities.

The Receiver and his professionals have also continued to work with the receivership estate's financial advisor to prepare to market Jay Peak Resort for sale during this Application Period.  Following the COVID-19 pandemic and the shutdown of the Resorts in the spring of 2020, the Receiver concluded that 2020 was not an ideal time to pursue a sale given the vast uncertainty in the market, particularly in the hotel/resort/ski industry. In early 2021, Houlihan Lokey updated the marketing materials for Jay Peak Resort and recommenced its marketing efforts. Since then the Receiver and his professionals have been actively engaged in sale discussions with several interested parties whereby draft forms of asset purchase agreements have been exchanged.  The intent is to conclude a transaction, subject to Court approval, and after an auction process, as soon as a buyer is identified and an asset purchase agreement finalized.

Notwithstanding the COVID-19 pandemic, during this Application Period, the Receiver and his professionals also negotiated and consummated a lease and the sale of several stand-alone properties grossing more than $750,000 for the benefit of the receivership estate. The Receiver and his professionals have also continued to aggressively pursue claims against third parties liable to the receivership estate for their pre-receivership conduct, recovering $50,525,000 in settlement proceeds.  Finally, during this Application Period, the Receiver and his professionals have continued to work with investors and their attorneys in responding to USCIS's requests for evidence in support of their citizenship applications.  The Receiver does the foregoing, as always, with the goal of maximizing both job creation as well as amounts repaid to investors and creditors.

In addition to fees, the receiver is "also entitled to be reimbursed for the actual and necessary expenses" that the receiver "incurred in the performance of [its] duties." *Fed. Trade Comm'n v. Direct Benefits Grp., LLC*, No. 6:11-cv-1186-Orl-28TBS, 2013 WL 6408379, at *3 (M.D. Fla. Dec. 6, 2013). The Receiver and his professionals support their claims for reimbursement of expenses with "sufficient information for the Court to determine that the

expenses are actual and necessary costs of preserving the estate." *Sec. & Exch. Comm'n v. Kirkland*, No. 6:06-cv-183-Orl-28KRS, 2007 WL 470417, at *2 (M.D. Fla. Feb. 13, 2007) (citing *In re Se. Banking Corp.*, 314 B.R. 250, 271 (Bankr. S.D. Fla. 2004)).

A receiver appointed by a court who reasonably and diligently discharges his duties is entitled to be fairly compensated for services rendered and expenses incurred. *See SEC v. Byers*, 590 F.Supp.2d 637, 644 (S.D.N.Y. 2008); *see also SEC v. Elliott*, 953 F.2d 1560 (11th Cir. 1992) ("[I]f a receiver reasonably and diligently discharges his duties, he is entitled to compensation."). As more fully described herein and supported by the time records, the Receiver and his professionals have reasonably and diligently discharged their duties, and provided a benefit to the receivership estate, the investors and creditors.

**WHEREFORE**, the Receiver seeks entry of an Order granting this motion and awarding the Receiver and his professionals their interim fees, reimbursement of costs, which shall be paid from available cash to the extent such funds are in the receivership estate, and for such other relief that is just and proper.

**<u>LOCAL RULE CERTIFICATION</u>**

Pursuant to Local Rule 7.3, the Receiver hereby certifies that he has conferred with counsel for the SEC, the plaintiff in this case, who has no objection to the Application.  A hearing is requested only in the event that someone files an objection thereto.

Respectfully submitted,

**AKERMAN LLP**
201 E. Las Olas Boulevard
Suite 1800
Fort Lauderdale, FL 33301
Telephone: (954) 46-2700
Facsimile:  (954) 463-2224

By: */s/* Michael I. Goldberg
    Michael I. Goldberg, Esq.
    Florida Bar No.: 886602
    Email:  michael.goldberg@akerman.com
    *Court-Appointed Receiver*

59590347;2

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that a true and correct copy of the foregoing was served on this 8th day of October, 2021, via the Court's notice of electronic filing on all CM/ECF registered users entitled to notice in this case as indicated on the attached Service List.

By: /s/ Michael I. Goldberg
Michael I. Goldberg, Esq.

## SERVICE LIST

**1:16-cv-21301-DPG Notice will be electronically mailed via CM/ECF to the following:**

**Robert K. Levenson, Esq.**
Senior Trial Counsel
Email: levensonr@sec.gov
almontei@sec.gov, gonzalezlm@sec.gov,
jacqmeinv@sec.gov
**SECURITIES AND EXCHANGE
COMMISSION**
801 Brickell Avenue, Suite 1800
Miami, Florida 33131
Telephone: (305) 982-6300
Facsimile:   (305) 536-4154
*Attorneys for Plaintiff*

**Christopher E. Martin, Esq.**
Senior Trial Counsel
Email: martinc@sec.gov
almontei@sec.gov, benitez-perelladaj@sec.gov
**SECURITIES AND EXCHANGE
COMMISSION**
801 Brickell Avenue, Suite 1800
Miami, Florida 33131
Telephone: (305) 982-6300
Facsimile:  (305) 536-4154
*Attorneys for Plaintiff*

**Roberto Martinez, Esq.**
Email: bob@colson.com
**Stephanie A. Casey, Esq.**
Email: scasey@colson.com
**COLSON HICKS EIDSON, P.A.**
255 Alhambra Circle, Penthouse
Coral Gables, Florida 33134
Telephone: (305) 476-7400
Facsimile: (305) 476-7444
*Attorneys for William Stenger*

**Jeffrey C.  Schneider, Esq.**
Email: jcs@lklsg.com
**LEVINE KELLOGG LEHMAN
SCHNEIDER + GROSSMAN**
Miami Center, 22nd Floor
201 South Biscayne Blvd.
Miami, Florida 33131
Telephone: (305) 403-8788
*Co-Counsel for Receiver*

**Jonathan S. Robbins, Esq.**
jonathan.robbins@akerman.com
**AKERMAN LLP**
350 E. Las Olas Blvd., Suite 1600
Ft. Lauderdale, Florida 33301
Telephone:  (954) 463-2700
Facsimile:    (954) 463-2224
*Attorney for Receiver*

**Naim Surgeon, Esq.**
naim.surgeon@akerman.com
**AKERMAN LLP**
Three Brickell City Centre
98 Southeast Seventh Street, Suite 1100
Miami, Florida  33131
Telephone: (305) 374-5600
Facsimile: (305) 349-4654
*Attorney for Receiver*

**David B. Gordon, Esq.**
Email: dbg@msk.com
**MITCHELL SILBERBERG & KNOPP, LLP**
12 East 49th Street – 30th Floor
New York, New York 10017
Telephone: (212) 509-3900
*Co-Counsel for Ariel Quiros*

**Jean Pierre Nogues, Esq.**
Email:  jpn@msk.com
**Mark T. Hiraide, Esq.**
Email: mth@msk.com
**MITCHELL SILBERBERG & KNOPP, LLP**
11377 West Olympic Blvd.
Los Angeles, CA 90064-1683
Telephone (310) 312-2000
*Co-Counsel for Ariel Quiros*

59590347;2

**Mark P. Schnapp, Esq.**
Email: schnapp@gtlaw.com
**Mark D. Bloom, Esq.**
Email: bloomm@gtlaw.com
**Danielle N. Garno, Esq**.
E-Mail: garnod@gtlaw.com
**GREENBERG TRAURIG, P.A.**
333 SE 2nd Avenue, Suite 4400
Miami, Florida 33131
Telephone: (305) 579-0500
*Attorneys for Citibank*

**J. Ben Vitale, Esq.**
Email: bvitale@gurleyvitale.com
**David E. Gurley, Esq.**
Email: dgurley@gurleyvitale.com
**GURLEY VITALE**
601 S. Osprey Avenue
Sarasota, Florida 32436
Telephone: (941) 365-4501
*Attorneys for Blanc & Bailey Construction, Inc.*

**Stanley Howard Wakshlag, Esq.**
Email: swakshlag@knpa.com
**KENNY NACHWALTER, P.A.**
Four Seasons Tower
1441 Brickell Avenue
Suite 1100
Miami, FL 33131-4327
Telephone: (305) 373-1000
*Attorneys for Raymond James & Associates Inc.*

**Melissa Damian Visconti, Esquire**
Email: mdamian@dvllp.com
**DAMIAN & VALORI LLP**
1000 Brickell Avenue, Suite 1020
Miami, Florida 33131
Telephone: 305-371-3960
Facsimile: 305-371-3965
*Attorneys for Ariel Quiros*

**Stephen James Binhak, Esquire**
**THE LAW OFFICE OF STEPHEN JAMES BINAK, P.L.L.C.**
1221 Brickell Avenue, Suite 2010
Miami, Florida 33131
Telephone: (305) 361-5500
Facsimile: (305) 428-9532
*Counsel for Attorney for Saint-Sauveur Valley Resorts*

**Laurence May, Esquire**
**EISEMAN, LEVIN, LEHRHAUPT & KAKOYIANNIS, P.C**.
805 Third Avenue
New York, New York 10002
Telephone: (212) 752-1000
*Co-Counsel for Attorney for Saint-Sauveur Valley Resorts*

# **Exhibit 1**

## **CERTIFICATION**

**The undersigned, MICHAEL I. GOLDBERG** (the "Applicant"), hereby certifies as follows, and says:

1.      The Applicant is a partner in the law firm of Akerman LLP ("Akerman") and the Receiver in this action.  This Certification is based on the Applicant's first-hand knowledge of and review of the books, records and documents prepared and maintained by Akerman in the ordinary course of its business.  The Applicant knows that the facts contained in this motion regarding work performed by the Receiver and his staff and the facts contained in this Certification are true, and the Applicant is authorized by Akerman to make this Certification.  Having reviewed the time records and data which support the motion, the Applicant further certifies that said motion is well grounded in fact and justified.

2.      The billing records of Akerman which are attached to this Application are true and correct copies of the records maintained by Akerman.  These records were made at or near the time the acts, events, conditions or opinions described in such records occurred or were made.  The Applicant knows that the records were made by persons with knowledge of the transactions or occurrences described in such records or that the information contained in the records was transmitted by a person with knowledge of the transactions or occurrences described in the records. The records were kept in the ordinary course of the regularly conducted business activity of Akerman and it is the regular business practice of Akerman to prepare these records.

3.      To the best of the Applicant's knowledge, information and belief formed after reasonable inquiry, this motion and all fees and expenses herein are true and accurate and comply with the Billing Instructions for Receivers in Civil Actions Commenced by the SEC.

4.      All fees contained in this Application are based on the rates listed in the fee schedule attached hereto and such fees are reasonable, necessary and commensurate with the skill and experience required for the activity performed.

5.      The Applicant has not included in the amount for which reimbursement is sought the amortization of the cost of any investment, equipment, or capital outlay (except to the extent that any such amortization is included within the permitted allowable amounts set forth herein for photocopies and facsimile transmission).

6.      In seeking reimbursement for a service which Akerman justifiably purchased or contracted for from a third party, the Applicant requests reimbursement only for a service which the Applicant justifiably purchased or contracted for from a third party, the Applicant requests reimbursement only for the amount billed to the Applicant by the third-party vendor and paid by the Applicant to such vendor.  If such services are performed by the Applicant, the Applicant will certify that he is not making a profit on such reimbursable service.

By: */s/* Michael I. Goldberg
        Michael I. Goldberg, Esq.
        Court Appointed Receiver

# Exhibit 2(a)

### Total Compensation and Expenses Requested

**10th Interim Fee Application**
**September 1, 2020  -  July 31, 2021**

| Name | Specialty | Hours | Fees | Expenses | Total |
|------|-----------|-------|------|----------|-------|
| Receiver and Akerman LLP | Attorneys | 1,104.10 | $293,489.50 | $3,331.32 | $296,820.82 |
| Levine Kellogg Lehman Schneider + Grossman LLP | Attorneys | 956.10 | $231,438.50 | $29,021.01 | $260,459.51 |
| KapilaMukamal | Accountants | 361.60 | $116,943.00 | $3,390.42 | $120,333.42 |
| Klasko Immigration Law Partners, LLP | Attorneys | 136.00 | $51,020.50 | $2,040.82 | $53,061.32 |
| **Total** | | **2,557.8** | **$692,891.50** | **$37,783.57** | **$730,675.07** |

59590347;2

# Exhibit 2(b)

### Total Amounts Previously Requested, and
### Total Compensation and Expenses Previously Awarded

### Summary of Prior Fee Applications

| Fee Application | Period | Approved | Hours | Fees | Expenses | Total |
|---|---|---|---|---|---|---|
| 1st [ECF No. 241] | 4/13/2016 - 10/31/2016 | 12/13/2016 [ECF No. 248] | 7,203.20 | $1,883,900.95 | $69,566.64 | $1,953,467.59 |
| 2nd [ECF No. 357] | 11/1/2016 - 4/30/2017 | 7/14/2017 [ECF No. 373] | 4,782.60 | $1,269,677.80 | $82,973.40 | $1,352,651.20 |
| 3rd [ECF No. 423] | 5/1/2017 - 8/31/2017 | 10/26/2017 [ECF No. 424] | 3,005.50 | $791,246.90 | $43,143.94 | $834,390.84 |
| 4th [ECF No. 470] | 9/1/2017 - 1/31/2018 | 4/16/2018 [ECF No. 471] | 3,069.90 | $839,251.00 | $67,703.55 | $906,954.55 |
| 5th [ECF No. 499] | 2/1/2018 - 8/31/2018 | 10/16/2018 [ECF No. 500] | 3,757.30 | $1,052,025.50 | $40,935.93 | $1,132,945.94 |
| 6th [ECF No. 565] | 9/1/2018 - 2/28/2019 | 6/20/2019 [ECF No. 568] | 2,288.40 | $640,717.50 | $54,888.27 | $695,605.77 |
| 7th [ECF No. 576] | 3/1/2019 - 8/31/2019 | 10/25/2019 [ECF No. 577] | 2737.00 | $737,307.00 | $58,912.86 | $796,219.86 |
| 8th [ECF No. 592] | 9/1/2019 - 2/29/2020 | 6/15/2020 [ECF No. 601] | 2,420.10 | $622,107.90 | $85,766.51 | $707,874.41 |
| 9th [ECF No. 614] | 3/1/2020 – 8/31/2020 | 10/27/2020 [ECF No. 615] | 659.90 | $630,895.20 | $97,902.91 | $728,798.11 |
| **Total** | | | **29,923.90** | **$8,467,129.75$8,467,129.75** | **$601,794.01** | **$9,108,908.27** |

# Exhibit 2(c)

**Amounts Previously Requested, and
Total Compensation and Expenses Previously Awarded**

### 1st Interim Fee Application
### April 13, 2016 - October 31, 2016

| Name | Specialty | Hours | Fees | Expenses | Total |
|---|---|---|---|---|---|
| Receiver and Akerman LLP | Attorneys | 2,470.20 | $822,453.25 | $16,070.13 | $838,523.38 |
| Levine Kellogg Lehman Schneider + Grossman LLP | Attorneys | 1,907.00 | $380,680.00 | $25,447.53 | $406,127.53 |
| KapilaMukamal | Accountants | 2,495.20 | $584,759.20 | $19,487.55 | $604,246.75 |
| Gowling WLK | Attorneys | 61.30 | $22,629.50 | $1,957.11 | $24,586.61 |
| Klasko Immigration Law Partners, LLP | Attorneys | 139.50 | $47,379.00 | $2,304.92 | $49,683.92 |
| The McManus Group | Security | 130.00 | $26,000.00 | $4,299.40 | $30,299.40 |
| **Total** | | **7,203.20** | **$1,883,900.95** | **$69,566.64** | **$1,953,467.59** |

### 2nd Interim Fee Application
### November 1, 2016  - April 30, 2017

| Name | Specialty | Hours | Fees | Expenses | Total |
|---|---|---|---|---|---|
| Receiver and Akerman LLP | Attorneys | 1,714.20 | $539,212.50 | $46,194.55 | $585,407.05 |
| Levine Kellogg Lehman Schneider + Grossman LLP | Attorneys | 1,730.10 | $361,908.50 | $24,068.18 | $385,976.68 |
| KapilaMukamal * | Accountants | 1,093.90 | $284,361.10 | $9,499.29 | $293,860.39 |
| Gowling WLK | Attorneys | 5.20 | $2,741.20 | $1.20 | $2,742.40 |
| Klasko Immigration Law Partners, LLP | Attorneys | 233.20 | $80,254.50 | $3,210.18 | $83,464.68 |
| Strouse & Bond PLLC | Attorneys | 6.00 | $1,200.00 | $0.00 | $1,200.00 |
| **Total** | | **4,782.60** | **$1,269,677.80** | **$82,973.40** | **$1,352,651.20** |

\* The amount of expenses includes the sum of $1,023.06 which was incurred in September and October 2016 but was inadvertently left out of the First Interim Fee Application.

**3rd Interim Fee Application**
**May 1, 2017 - August 31, 2017**

| Name | Specialty | Hours | Fees | Expenses | Total |
|---|---|---|---|---|---|
| Receiver and Akerman LLP | Attorneys | 1,654.30 | $461,301.50 | $21,573.38 | $482,874.88 |
| Levine Kellogg Lehman Schneider + Grossman LLP* | Attorneys | 477.40 | $106,674.50 | $17,757.46 | $124,421.80 |
| KapilaMukamal | Accountants | 832.10 | $207,897.40 | $3,207.76 | $211,105.16 |
| Klasko Immigration Law Partners, LLP | Attorneys | 40.50 | $15,133.50 | $605.34 | $15,738.84 |
| Strouse & Bond PLLC | Attorneys | 1.20 | $240.00 | $0.00 | $240.00 |
| **Total** | | **3,005.50** | **$791,246.90** | **$43,143.94** | **$834,380.68** |

\* Includes a reduction of $10.16 for prepaid funds.

**4th Interim Fee Application**
**September 1, 2017 - January 31, 2018**

| Name | Specialty | Hours | Fees | Expenses | Total |
|---|---|---|---|---|---|
| Receiver and Akerman LLP | Attorneys | 1,378.00 | $420,126.50 | $29,716.94 | $449,843.44 |
| Levine Kellogg Lehman Schneider + Grossman LLP | Attorneys | 1,177.30 | $252,603.50 | $35,210.61 | $287,814.11 |
| KapilaMukamal | Accountants | 452.10 | $143,755.50 | $1,879.80 | $145,635.30 |
| Klasko Immigration Law Partners, LLP | Attorneys | 60.70 | $22,405.50 | $896.20 | $23,301.70 |
| Strouse & Bond PLLC | Attorneys | 1.80 | $360.00 | $0.00 | $360.00 |
| **Total** | | **3,069.90** | **$839,251.00** | **$67,703.55** | **$906,954.55** |

**5th Interim Fee Application**
**February 1, 2018 - August 31, 2018**

| Name | Specialty | Hours | Fees | Expenses | Total |
|---|---|---|---|---|---|
| Receiver and Akerman LLP | Attorneys | 1,977.40 | $591,125.00 | $39,584.51 | $630,709.51 |
| Levine Kellogg Lehman Schneider + Grossman LLP | Attorneys | 966.30 | $206,625.00 | $35,390.27 | $242,015.27 |
| KapilaMukamal | Accountants | 706.60 | $217,441.50 | $4,056.30 | $221,497.80 |
| Klasko Immigration Law Partners, LLP | Attorneys | 107.00 | $37,234.00 | $1,489.36 | $38,723.36 |
| **Total** | | **3,757.30** | **$1,052,425.50** | **$80,520.44** | **$1,132,945.94** |

\* Includes an additional $400 omitted from payment in the 4th Interim Fee Application due to a typographical error.

**6th Interim Fee Application**
**September 1, 2018 - February 28, 2019**

| Name | Specialty | Hours | Fees | Expenses | Total |
|------|-----------|-------|------|----------|-------|
| Receiver and Akerman LLP | Attorneys | 1099.00 | $352,643.00 | $40,763.95 | $393,406.95 |
| Levine Kellogg Lehman Schneider + Grossman LLP | Attorneys | 747.30 | $143,391.00 | $11,474.57 | $154,865.57 |
| KapilaMukamal | Accountants | 392.30 | $124,853.50 | $1,856.55 | $126,710.05 |
| Klasko Immigration Law Partners, LLP | Attorneys | 49.80 | $19,830.00 | $793.20 | $20,623.20 |
| **Total** | | **2288.40** | **$640,717.50** | **$54,888.27** | **$695,605.77** |

**7th Interim Fee Application**
**March 1, 2019 - August 31, 2019**

| Name | Specialty | Hours | Fees | Expenses | Total |
|------|-----------|-------|------|----------|-------|
| Receiver and Akerman LLP | Attorneys | 1099.50 | $345,522.50 | $42,081.05 | $387,603.55 |
| Levine Kellogg Lehman Schneider + Grossman LLP | Attorneys | 1008.40 | $209,418.00 | $12,272.67 | $221,690.67 |
| KapilaMukamal | Accountants | 461.7 | $149,414.00 | $3,456.43 | $152,870.43 |
| Klasko Immigration Law Partners, LLP | Attorneys | 83.70 | $26,664.50 | $1,066.58 | $27,731.08 |
| Downs Rachlin Martin PLLC | Attorneys | 83.70 | $6,288.00 | $36.13 | $6,324.13 |
| **Total** | | **2737.00** | **$737,307.00** | **$58,912.86** | **$796,219.86** |

**8th Interim Fee Application**
**September 1, 2019 - February 29, 2020**

| Name | Specialty | Hours | Fees | Expenses | Total |
|------|-----------|-------|------|----------|-------|
| Receiver and Akerman LLP | Attorneys | 749.50 | $198,122.00 | $21,784.05 | $219,906.05 |
| Levine Kellogg Lehman Schneider + Grossman LLP | Attorneys | 1,246.80 | $260,760.00 | $60,629.51 | $321,389.51 |
| KapilaMukamal | Accountants | 310.8 | $106,367.90 | $1,295.39 | $107,663.29 |
| Klasko Immigration Law Partners, LLP | Attorneys | 96.70 | $51,439.00 | $2,057.56 | $53,496.56 |
| Downs Rachlin Martin, PLLC | Attorneys | 16.30 | $5,419.00 | $0.00 | $5,419.00 |
| **Total** | | **2,420.10** | **$622,107.90** | **$85,766.51** | **$707,874.41** |

**9th Interim Fee Application**
**March 1, 2020 – August 31, 2020**

| Name | Specialty | Hours | Fees | Expenses | Total |
|---|---|---|---|---|---|
| Receiver and Akerman LLP | Attorneys | 659.90 | $181,644.50 | $9,005.24 | $190,649.74 |
| Levine Kellogg Lehman Schneider + Grossman LLP | Attorneys | 887.40 | $196,759.00 | $81,937.99 | $278,696.99 |
| KapilaMukamal | Accountants | 299.80 | $101,687.20 | $2,157.95 | $103,845.15 |
| Klasko Immigration Law Partners, LLP | Attorneys | 284.70 | $107,238.50 | $4,289.54 | $111,528.04 |
| Downs Rachlin Martin, PLLC | Attorneys | 113.70 | $43,566.00 | $512.19 | $44,078.19 |
| **Total** | | **2245.5** | **$630,895.20** | **$97,902.91** | **$728,798.11** |

59590347;2

# <u>Exhibit 3</u>

**Fee Schedule: Names and Hourly Rates of Professionals And
Paraprofessionals & Total Amount Billed For Each
Professional and Paraprofessional**

# Exhibit 3(a)

### Receiver and Akerman LLP

| Name | Practice Area | Title | Year Licensed | Standard Rate | Reduced Rate | Total Hours | Billable Amount |
|------|---------------|-------|---------------|---------------|--------------|-------------|-----------------|
| Cotler, Cheryl | Real Estate | Paralegal | n/a | $325.00 | $175.00 | 42.20 | $7,385.00 |
| Goldberg, Michael I. | Fraud & Recovery | Partner | 1990 | $800.00 | $395.00 | 374.80 | $148,046.00 |
| Kramer, Jennifer M. | Real Estate | Partner | 2007 | $580.00 | $395.00 | .80 | $316.00 |
| Kretzschmar, Catherine D. | Bankruptcy and Reorganization | Special Counsel | 2010 | $450.00 | $395.00 | 47.20 | $18,644.00 |
| Levit, Joan | Fraud & Recovery | Of Counsel | 1993 | $630.00 | $395.00 | 1.50 | $592.50 |
| Mclaughlin, Amanda | Fraud & Recovery | Document Support | n/a | $90.00 | $75.00 | 109.60 | $8,220.00 |
| Nowels, Felicia L. | Government Affairs and Public Policy | Partner | 2003 | $675.00 | $395.00 | 2.00 | $790.00 |
| Rebak, Joseph | Litigation | Partner | 1980 | $790.00 | $395.00 | 5.30 | $2,093.50 |
| Robins, Andrew S. | Real Estate | Partner | 1984 | $835.00 | $395.50 | 20.50 | $8,097.50 |
| Samsa, Mary K. | Tax | Partner | 1996 | $815.00 | $395.00 | .20 | $79.00 |
| Sigmon, S. Montaye | Tax | Partner | 2013 | $530.00 | $395.00 | 5.30 | $2,093.50 |
| Smiley, Kimberly A. | Fraud & Recovery | Paralegal | n/a | $300.00 | $175.00 | 446.70 | $78,172.50 |
| Surgeon, Naim | Litigation | Associate | 2009 | $625.00 | $395.00 | 33.10 | $13,074.50 |
| Wamsley, Andrew | Real Estate | Partner | 2004 | $665.00 | $395.00 | 13.80 | $5,451.00 |
| Wood, John B. | Real Estate | Partner | 1979 | $965.00 | $395.00 | 1.10 | $434.50 |
| | | | | | | | |
| **Blended Rate** | | | | | **$265.81** | **1104.10** | |
| **Total** | | | | | | | **$293,489.50** |

# Exhibit 3(b)

**Levine Kellogg Lehman Schneider + Grossman LLP**

| Name | Practice Area | Title | Year licensed | Standard Rate | Reduced Rate | Hours | Amount Billed |
|------|---------------|-------|---------------|---------------|--------------|-------|---------------|
| Tal Aburos | Commercial Litigation | Associate | 2018 | $345.00 | $200.00 | 17.20 | $3,440.00 |
| Ana Maria Salazar | Receivership Support | Paralegal | n/a | $255.00 | $125.00 | 94.70 | $11,837.50 |
| Jeffrey C. Schneider | Receiver & Commercial Litigation | Partner | 1992 | $695.00 | $260.00 | 624.60 | $162,396.00 |
| Jezabel Lima | Commercial Litigation | Partner | 2001 | $555.00 | $250.00 | 21.90 | $5,475.00 |
| Stephanie Reed Traband | Commercial Litigation | Partner | 1998 | $620.00 | $250.00 | 172.50 | $43,125.00 |
| Alexander G. Strassman | Commercial Litigation | Associate | 2014 | $425.00 | $200.00 | 14.50 | $2,900.00 |
| Jason Kellogg | Commercial Litigation | Partner | 2002 | $555.00 | $250.00 | 2.50 | $625.00 |
| Gabriel Lievano | Commercial Litigation | Associate | 2017 | $415.00 | $200 | 8.20 | $1,640.00 |
| | | | | | | | |
| **Blended Rate** | | | | | **$242.06** | | |
| **Total** | | | | | | **956.1** | **$231,438.50** |

# Exhibit 3(c)

### KapilaMukamal

| Name | Title | Year Licensed/ Experience | Hours | Standard Billing Rate | Discount Rate | Total Billed |
|------|-------|---------------------------|-------|-----------------------|---------------|--------------|
| Lesley Johnson, CPA, CIRA | Partner/Tax | 1984 | 58.20 | $490.00 | $395.00 | $22,989.00 |
| Melissa Davis, CPA, CIRA, CFE | Partner | 2002 | 31.50 | $530.00 | $395.00 | $12,442.50 |
| Kevin McCoy, CPA, CFF, CIRA | Partner | 2012 | .30 | $450.00 | $395.00 | $118.50 |
| Mark Parisi, CPA, CFE, CIRA | Consultant | 2012 | .20 | $370.00 | $370.00 | $74.00 |
| Rachel Weiss, CPA, CFE | Consultant | 2015 | .80 | $350.00 | $350.00 | $280.00 |
| Kathy Foster | Tax Consultant | 33 years | 146.50 | $330.00 | $330.00 | $48,345.00 |
| Frank Diaz-Drago | Consultant | 7 years | 50.70 | $310.00 | $296.00-$310.00[9] | $15,696.00 |
| Jennifer Heider, CPA | Tax Consultant | 2001 | 45.20 | $270.00 | $270.00 | $12,204.00 |
| Ky Johnson | Forensic Analyst | 8 years | 28.20 | $170.00 | $170.00 | $4,794.00 |
| | | | | | | |
| **Blended Rate** | | | | | **$323.40** | |
| **Total** | | | **361.6** | | | **$116,943.00** |

---

[9] Rate adjustment, effective January 1, 2021.

# Exhibit 3(d)

## Klasko Immigration Law Partners, LLP

| Name | Practice Area | Year Licensed | Title | Standard Rate | Blended Rate | Time Billed | Billed Amount |
|---|---|---|---|---|---|---|---|
| H. Ronald Klasko | Immigration | 1974 | Partner | $ 995.00 | $495.00 | 16.40 | $8,118.00 |
| Daniel B. Lundy | Immigration | 2006 | Partner | $ 655.00 | $495.00 | 7.70 | $3,811.50 |
| Jessica A. DeNisi | Immigration | 2008 | Associate | $ 505.00 | $350.00 | 111.50 | $39,025.00 |
| Iona Pal | Immigration | n/a | Paralegal | $ 240.00 | $165.00 | .40 | $66.00 |
| **Total** | | | | | | **136.00** | **$51,020.50** |

59590347;2

# <u>Exhibit 4</u>

**Applicants' Complete Time by Activity Code Category
For The Time Period Covered By This Application,
Sorted In Chronological Order**

# <u>Exhibit 4(a)</u>

**Receiver and Akerman LLP**



Akerman LLP
Post Office Box 4906
Orlando, FL 32802
Tel: 407.254.2305
Fax: 407.254.3408

Invoice Date       September 29, 2021
Invoice No.               9714676

MICHAEL I. GOLDBERG - RECEIVER
C/O ASE, FORT LAUDERDALE
LAS OLAS CENTRE II, SUITE 1600
350 EAST LAS OLAS BOULEVARD
FORT LAUDERDALE, FL 33301

Client Name:    **GOLDBERG, MICHAEL I., AS RECEIVER**
Matter Name:    **JAY PEAK, INC.**
Matter Number:  **0312632**

---

*For professional services rendered through July 31, 2021 as summarized below:*

| | | |
|---|---|---|
| Services | $293,489.50 | |
| Disbursements | $3,331.32 | |
| **TOTAL THIS INVOICE** | **$296,820.82** | |

| | |
|---|---|
| **PREVIOUS BALANCE** | **25,626.42** |
| (Includes payments received through 09/29/21) | |
| **TOTAL AMOUNT DUE** | **$322,447.24** |

---

*To ensure proper credit to the above account, please indicate invoice no. 9714676*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman LLP Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: ▮▮▮▮
Account Number: ▮▮▮▮
Swift code ▮▮▮▮ (For International Wires Only)
*IRS EIN 59-3117860*

akerman.com

Akerman LLP                                                                              Page 3

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| Task Code: | **501 ASSET ANALYSIS AND RECOVERY** | | | |
|---|---|---|---|---|
| 13-Oct-20 | Follow up with M. Goldberg on signing of documents. | CRC | 0.10 | 17.50 |
| 16-Oct-20 | Arrange for docusign for contract and rider for M. Goldberg; request comps from broker. | CRC | 0.50 | 87.50 |
| 19-Oct-20 | Follow up with M. Wiener on status of airplane hangar contract. | CRC | 0.10 | 17.50 |
| 23-Oct-20 | Forward documentation to Joan Levi and request motion and order for sale of property to Nicholson. | CRC | 0.30 | 52.50 |
| 28-Oct-20 | Attend conference call with C. Kretzschmar and broker with regard to sale to Nicholson; confer with K. Smiley on status of property sales; email with attorney M. Wiener on aircraft hangar contract. | CRC | 0.80 | 140.00 |
| 18-Dec-20 | Multiple communications and follow up with Wells Fargo regarding Tango Grill accounts. | KAS | 0.50 | 87.50 |
| 5-Feb-21 | Review and respond to investor email inquiry; Correspond with website administrator regarding issue with website. | KAS | 0.30 | 52.50 |
| | **Subtotal for Code 501 ASSET ANALYSIS AND RECOVERY** | | **2.60** | **455.00** |

| Task Code: | **502 ASSET DISPOSITION** | | | |
|---|---|---|---|---|
| 1-Sep-20 | Corresponded re sale of Burke property. | MIG | 0.10 | 39.50 |
| 2-Sep-20 | Corresponded with Wamsley re Burke property. | MIG | 0.30 | 118.50 |
| 2-Sep-20 | Confer with K. Mack and arrange for conference call on sale of Burke properties. | CRC | 0.10 | 17.50 |
| 3-Sep-20 | Respond to email from attorney M. Wiener regarding hangar transaction. | CRC | 0.20 | 35.00 |
| 4-Sep-20 | Attend conference call with M. Goldberg, A. Wamsley and K. Mack regarding sale of Burke properties; respond to email from M. Wiener on airplane hangar. | CRC | 0.40 | 70.00 |
| 4-Sep-20 | Review property files and prepare for call; teleconference with M. Goldberg, K. Mack, and C. Cotler regarding various proposals (Hamilton offer). | AJW | 0.50 | 197.50 |
| 4-Sep-20 | Conference with Andy Wamsley, Kevin Mack and a Cheryl Kottler re Burke neighbor's property sale. | MIG | 0.30 | 118.50 |

Akerman LLP

Page 4

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | | Invoice Number | | 9714676 |

| | | | | |
|---|---|---|---|---|
| 8-Sep-20 | Receive tax bills from K. Smiley and research to confirm properties are owned by receivership; reply to K. Mack email regarding contract for Miller; respond to M. Wiener regarding contract for hangar. | CRC | 0.60 | 105.00 |
| 9-Sep-20 | Call and email M. Wiener with questions regarding hangar contract questions. | CRC | 0.30 | 52.50 |
| 9-Sep-20 | Review offer received from potential purchaser; teleconference with C. Cotler regarding offer; summarize offer and options in email to receiver (Miller offer). | AJW | 0.70 | 276.50 |
| 10-Sep-20 | Review comments to purchase agreement from purchaser's counsel (hangar contract). | AJW | 0.50 | 197.50 |
| 11-Sep-20 | Make additional revisions to airplane hangar purchase agreement; confer with A. Wamsely on matter; forward clean and blackline contract to M. Wiener. | CRC | 0.50 | 87.50 |
| 11-Sep-20 | Multiple correspondence regarding airport hangar lease. | JML | 0.00 | 0.00 |
| 11-Sep-20 | Attended weekly real estate meeting. | MIG | 0.30 | 118.50 |
| 16-Sep-20 | Corrspond regarding final listing agreement on 266 Village Road. | KAS | 0.20 | 35.00 |
| 16-Sep-20 | Confer with A. Wamsley on Miller contract; email Kevin Mack for status; forward listing agreement for 266 N. Village Road, #320 to M. Goldberg for execution. | CRC | 0.40 | 70.00 |
| 17-Sep-20 | Follow up with M. Wiener on status of hangar purchase agreement. | CRC | 0.20 | 35.00 |
| 18-Sep-20 | Follow up with M. Goldberg on execution of Verizon - Burke Lease and of execution of listing agreement for Jay townhouse. | CRC | 0.10 | 17.50 |
| 18-Sep-20 | Emails with S. Adler regarding sale of property (Hamilton offer). | AJW | 0.30 | 118.50 |
| 21-Sep-20 | Follow up with M. Wiener on status of hangar contract. | CRC | 0.10 | 17.50 |
| 24-Sep-20 | Conference with potential Burke purchaser. | MIG | 0.60 | 237.00 |
| 28-Sep-20 | Prepared for and attended weekly real estate call. | MIG | 0.30 | 118.50 |
| 29-Sep-20 | Responded re sale of property. | MIG | 0.30 | 118.50 |
| 30-Sep-20 | Conference with Schneider re MSK mediation and alas. | MIG | 1.10 | 434.50 |

Akerman LLP

Page 5

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| | | | | |
|---|---|---|---|---|
| 30-Sep-20 | Corresponded with potential purchaser. | MIG | 0.20 | 79.00 |
| 30-Sep-20 | Confer with real estate paralegal regarding status of sale of remaining properties. | JML | 0.30 | 118.50 |
| 1-Oct-20 | Forward revised offer from Andrea Kupetz to Michael Goldberg; request updated listing agreement from B. Wright. | CRC | 0.20 | 35.00 |
| 1-Oct-20 | Email broker Brooke Wright and request updated listing agreement for Jay Peak townhouse. | CRC | 0.10 | 17.50 |
| 2-Oct-20 | Communications with receiver and with purchaser's counsel regarding transfer of property and adjustment of boundary line (Hamilton property). | AJW | 0.60 | 237.00 |
| 5-Oct-20 | Revise contract for airplane hangar and forward clean and blackline to M. Wiener; review contract for Victory Road property, draft rider; forward email to broker with questions; forward Verizon documents to M. Goldberg. | CRC | 1.30 | 227.50 |
| 6-Oct-20 | Finalize Burke - Verizon lease and memo of lease and forward to A. Wamsley and M. Goldberg. | CRC | 0.30 | 52.50 |
| 6-Oct-20 | Obtain receiver's signature on lease and memorandum of lease; coordinate delivery of documents with tenant's counsel (Burke / antennae lease). | AJW | 0.80 | 316.00 |
| 7-Oct-20 | Confer with A. Wamsley on Nicholson transaction, revise rider; prepare listing agreement and forward to A. Kupetz; follow up with B. Wright for updated listing agreement. | CRC | 0.40 | 70.00 |
| 7-Oct-20 | Correspond with C. Cotler regarding State of Vermont Department of Taxes Sales Verification Form for 986 Lake Road. | KAS | 0.10 | 17.50 |
| 8-Oct-20 | Finalize listing agreement for Jay townhouse and forward to B. Wright. | CRC | 0.30 | 52.50 |
| 8-Oct-20 | Review final comments and revise contract documents; coordinate signature of M. Goldberg (Victory Road / Nicholson). | AJW | 1.30 | 513.50 |
| 12-Oct-20 | Respond to email from K. Foster. | CRC | 0.10 | 17.50 |
| 13-Oct-20 | Follow up with payment for Newport property taxes. | KAS | 0.10 | 17.50 |
| 16-Oct-20 | Review and finalize contract for purchase and sale on behalf of Receiver pertaining to Victory Road; Follow up telephone conference with C. Cotler regarding same. | KAS | 0.40 | 70.00 |

Akerman LLP                                                                          Page 6

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| 22-Oct-20 | Emails with M. Goldberg and purchaser's attorney regarding revised offer for boundary line adjustment; teleconference with purchaser's attorney (Hamilton offer). | AJW | 0.60 | 237.00 |
| 27-Oct-20 | Review motion for sale of Victory parcel. | CRC | 0.30 | 52.50 |
| 27-Oct-20 | Follow up with counsel on status of airplane hangar transaction. | CRC | 0.10 | 17.50 |
| 28-Oct-20 | Prepare for and participate in conference call with real estate agent regarding 00 Victory lot. | CDK | 0.30 | 118.50 |
| 28-Oct-20 | Revise sale motion for 00 Victory lot (.7); prepare email to SEC re same (.1). | CDK | 0.80 | 316.00 |
| 29-Oct-20 | Draft 00 Victory Lot proposed Order; revise and finalize 00 Victory Lot Sale Motion for filing. | CDK | 0.80 | 316.00 |
| 2-Nov-20 | Emails with opposing counsel regarding boundary line agreements; review draft documentation received from opposing counsel (Burke boundary line). | AJW | 0.70 | 276.50 |
| 3-Nov-20 | Review Nicholson court order and request certified copy; follow up with broker on status of legal description; request Vermont transfer tax forms be prepared; follow up with K. Smiley on tax bills for Newport block. | CRC | 0.40 | 70.00 |
| 3-Nov-20 | Draft Amended Order granting sale; email to chambers regarding same. | CDK | 0.40 | 158.00 |
| 4-Nov-20 | Review and respond to emails from N. Downey regarding tax forms for Nicholson transfer. | CRC | 0.20 | 35.00 |
| 4-Nov-20 | Confer with C. Cotler regarding Renaissance Block property taxes. | KAS | 0.20 | 35.00 |
| 5-Nov-20 | Follow up with A. Wamsley on boundary line agreement; | CRC | 0.10 | 17.50 |
| 6-Nov-20 | Review and fill out Vermont form for Newport block properties; receive executed airplane hangar contract and forward to M. Wiener.advise C. Kretzchmar of need for court order for airplane hangar sale; prepare and forward email to Nicholson buyer's attorney regarding closing. | CRC | 1.10 | 192.50 |
| 9-Nov-20 | Follow up with attorney for Nicholson regarding setting closing date; confer with A. Wamsley on hangar transaction. | CRC | 0.30 | 52.50 |

Akerman LLP

Page 7

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
|---|---|---|---|
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| | | | | |
|---|---|---|---|---|
| 10-Nov-20 | Email A. Wamsley regarding boundary line agreement; review appraisal and update Renaissance Block request for proposal. | CRC | 0.70 | 122.50 |
| 11-Nov-20 | Confer with K. Smiley regarding hangar transaction; forward requested documentation for preparation of court order; contact Newport tax collector, leave message; respond to email from M. Goldberg on hangar. | CRC | 0.60 | 105.00 |
| 11-Nov-20 | Research receivership and public records for details pertaining to airport hangar background and value; several calls with Jay Peak Professionals and Airport Manager; Call with C. Cotler; Email to M. Goldberg regarding same. | KAS | 3.50 | 612.50 |
| 11-Nov-20 | Confer with J. Smiley regarding need for comps for airplane hanger sales motion; research same. | CDK | 0.30 | 118.50 |
| 12-Nov-20 | Correspond regarding tax bill. | KAS | 0.20 | 35.00 |
| 12-Nov-20 | Calls with Gavin and Stenger regarding airport hangar; review records regarding asset value and comparables. | KAS | 0.80 | 140.00 |
| 12-Nov-20 | Follow up with T. Young, attorney for Nicholson regarding transaction; contact Newport Tax Collector regarding Renaissance Blake; update RFP and forward completed RFP to M. Goldberg and T. Blake; respond to numerous emails from K. Smiley on airport hangar. | CRC | 0.70 | 122.50 |
| 12-Nov-20 | Review letter and email to M. Weiner (sale of hangar). | AJW | 0.40 | 158.00 |
| 13-Nov-20 | Forward draft of Nicholson deed to purchaser's attorney and to receiver. | CRC | 0.20 | 35.00 |
| 13-Nov-20 | Confer with K. Smiley regarding recorded memo of lease for hangar; forward email from G. Tapper regarding recordation of memo of lease. | CRC | 0.20 | 35.00 |
| 13-Nov-20 | Confer with C. Cotler regarding airplane hangar asset turnover; Review information provided regarding recording of memo of lease for same. | KAS | 0.50 | 87.50 |
| 13-Nov-20 | Research sale of personalty under 28 U.S.C. Ã‚Â§ 2004. | KAS | 0.60 | 105.00 |
| 16-Nov-20 | Follow up with M. Goldberg regarding execution of Nicholson deed. | CRC | 0.10 | 17.50 |

Akerman LLP

Page 8

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| 19-Nov-20 | Follow up with M. Goldberg regarding signed deed for Nicholson closing. | CRC | 0.30 | 52.50 |
| 19-Nov-20 | Forward email to M. Goldberg regarding price for townhouse and advise broker. | CRC | 0.10 | 17.50 |
| 20-Nov-20 | Review motion for sale of hangar; confer with K. Smiley on matter. | CRC | 0.30 | 52.50 |
| 20-Nov-20 | Correspond with C. Kretschzmar regarding airport hangar approval motion. | KAS | 0.30 | 52.50 |
| 20-Nov-20 | Review revised motion to sell airport hangar. | KAS | 0.30 | 52.50 |
| 20-Nov-20 | Review and revise draft Motion to Approve Sale of Airport Hanger (2.9); review and analyze documents provided by KM pertaining to Hanger (.3). | CDK | 3.20 | 1,264.00 |
| 21-Nov-20 | Review and respond to SEC's inquiry regarding airport hangar; research relevant information and correspond with attorney regarding same; prepare email to Airport Manager regarding comparable sales. | KAS | 0.80 | 140.00 |
| 23-Nov-20 | Correspond with D. Gauvin and C. Kretzschmar regarding details needed to clarify issues pertaining to airport hangar approval motion. | KAS | 0.50 | 87.50 |
| 23-Nov-20 | Email correspondence regarding possible revisions needed to Airport Hanger Sales Contract. | CDK | 0.20 | 79.00 |
| 23-Nov-20 | Draft closing instruction letter for sale to Nicholson; review closing statement and request revisions; revise deed; deliver closing package to FedEx; confer with A. Wamsley on size of airplane hangar. | CRC | 0.90 | 157.50 |
| 24-Nov-20 | Confer with A. Wamsley on airplane hangar matter; receive and review closing statement for sale of 22 acres; forward closing statement to M. Goldberg for execution. | CRC | 0.40 | 70.00 |
| 24-Nov-20 | Emails with C. Kretzchmar and C. Cotler regarding exhibit to lease agreement and possible paths forward (Hangar sale). | AJW | 0.50 | 197.50 |
| 24-Nov-20 | Confer with MIG and then AW regarding necessary addendum to sale documents for hangar; emails to KM re same. | CDK | 0.30 | 118.50 |
| 24-Nov-20 | Follow up with status of amendment to purchase and sale agreement for airport hangar. | KAS | 0.30 | 52.50 |

Akerman LLP

Page 9

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 25-Nov-20 | Confer with G. Tapper at State of Vermont regarding size of the hangar; confer with A. Wamsley on matter; prepare and forward an email to outside counsel requesting preparation of a contract addendum to clear up square footage discrepancy, | CRC | 0.40 | 70.00 |
| 30-Nov-20 | Forward townhouse listing agreement to M. Goldberg for execution; finalize closing of 22 acre parcel; confer with A. Wamsley on two matters for contracts to sell real property. | CRC | 0.60 | 105.00 |
| 30-Nov-20 | Research matter for Cheryl Cotler regarding closing on receivership property; Conference call with Trust regarding same; Conference call with cheryl Cotler regarding confirmation of funds received for closing. | AMM | 0.70 | 52.50 |
| 30-Nov-20 | Prepare escrow deposit form pertaining to net proceeds received from the sale of Victory Road property; Update property chart to reflect sale details; Correspond with C. Cotler regarding HUD statement. | KAS | 0.90 | 157.50 |
| 3-Dec-20 | Reviewed and executed listing agreement. | MIG | 0.20 | 79.00 |
| 3-Dec-20 | Follow up with M. Goldberg regarding listing agreement for townhouse; forward signed visiting agreement to Brooke Wright; follow up with attorney Marc Wiener regarding issue with size of hangar. | CRC | 0.30 | 52.50 |
| 8-Dec-20 | Call with Wells Fargo Legal Order Processing regarding previously liquidate Tango Grill funds per court order; Prepare memo with attachments to M. Goldberg regarding Tango Grill frozen funds | KAS | 1.10 | 192.50 |
| 9-Dec-20 | Confer with AW and CC regarding sale purchase addendum. | CDK | 0.10 | 39.50 |
| 14-Dec-20 | Review proposed amendment to contract for hangar | CRC | 0.30 | 52.50 |
| 14-Dec-20 | Review documents related to boundary line transfer received from purchaser's attorney (Hamilton offer/Burke Mountain). | AJW | 1.00 | 395.00 |
| 16-Dec-20 | Follow up with AW and CC regarding negotiation of supplement to sale contract | CDK | 0.20 | 79.00 |
| 17-Dec-20 | Email M. Wiener regarding amendment to airplane hangar contract; review boundary line agreement, review legal description; draft email to A. Wamsley on matter; email M. Goldberg regarding offer from Miller on Burke parcel; review purchase agreement and draft rider; forward documents to A. Wamsley. | CRC | 1.40 | 245.00 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| 17-Dec-20 | Follow up call with Wells Fargo Legal Order Processing; Draft letter and fax to Wells Fargo regarding status of Tango Grill accounts. | KAS | 0.80 | 140.00 |
| 28-Dec-20 | Review executed Addendum (.2); review SEC comments to Motion and research same (.8); revise Motion accordingly (.6); draft proposed Order (.5); prepare email correspondence to SEC (.3). | CDK | 2.40 | 948.00 |
| 29-Dec-20 | Revise, finalize, and file Sale Motion; prepare email and order for submission to chambers. | CDK | 0.70 | 276.50 |
| 4-Jan-21 | Respond to email from K. Foster regarding property sales in last quarter; forward necessary documents to K. Foster; follow up with counsel on the status of the airplane hangar contract; review order to sell hangar and request certified copy. | CRC | 0.70 | 122.50 |
| 4-Jan-21 | Review Court's Order Granting Receiver's Motion for Authorization to Sell Aircraft Storage Hangar and confer with attorney regarding in compliance with order. | KAS | 0.50 | 87.50 |
| 4-Jan-21 | Correspond with D. Gavin regarding commission payment earned in connection with sale of airport hangar; Research and download tax form for completion by Gavin | KAS | 0.40 | 70.00 |
| 5-Jan-21 | Follow up with A. Wamsley on status of boundary line agreement transaction and Miller transaction. | CRC | 0.30 | 52.50 |
| 6-Jan-21 | Follow up with M. Wiener on hangar closing. | CRC | 0.20 | 35.00 |
| 8-Jan-21 | Email Guy Tapper regarding termnaiton of lease; follow up with M. Wiener. | CRC | 0.30 | 52.50 |
| 11-Jan-21 | Follow up on status of hangar transaction; follow up on status of Miller transaction. | CRC | 0.30 | 52.50 |
| 14-Jan-21 | Review revised rider for Miller contract. | CRC | 0.20 | 35.00 |
| 14-Jan-21 | Review contract and rider to contract; make revisions and transmit (Miller transaction). | AJW | 0.70 | 276.50 |
| 19-Jan-21 | Review Miller contract and rider and forward to Michael Goldberg for execution. | CRC | 0.40 | 70.00 |
| 20-Jan-21 | Follow up with M. Wiener on tax filing for sale of hangar; follow up with M. Goldberg on execution of Miller contract; forward signed contract to Kevin Mack; forward Miller contract to C. Kretzchmar and request application for court approval; respond to K. Smiley with regard to Bogner property. | CRC | 0.60 | 105.00 |

Akerman LLP                                                                              Page 11

| | | | | |
|---|---|---|---|---|
| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | | Invoice Number | 9714676 |

| | | | | |
|---|---|---|---|---|
| 21-Jan-21 | Prepare synopsis of Miller transaction for motion; confer with C. Kretzchmar on motion and order for Miller; respond to email from Miller's attorney; follow up on status of airplane hangar transaction; review executed quitclaim bill of sale. | CRC | 1.30 | 227.50 |
| 21-Jan-21 | Confer with C. Cotler regarding sale of vacant parcel; review and analyze purchase agreement; commence preparation of motion. | CDK | 1.80 | 711.00 |
| 25-Jan-21 | Review email from K. Mack, confer with A. Wamsley regarding certificates of insurance on trails | CRC | 0.10 | 17.50 |
| 25-Jan-21 | Emails with K. Mack and M. Goldberg regarding trails and liability questions (Burke Mountain). | AJW | 0.70 | 276.50 |
| 27-Jan-21 | Follow up on status of scheduling hangar closing; exchange emails with N. Maclure on Bogner listing. | CRC | 0.30 | 52.50 |
| 28-Jan-21 | Email M. Goldberg regarding extension of Bogner listing. | CRC | 0.10 | 17.50 |
| 29-Jan-21 | Revise Bogner listing agreement and forward to M. Goldberg for signature; follow up with C. Kretzschmar on status of Miller motion. | CRC | 0.50 | 87.50 |
| 1-Feb-21 | Follow up with M. Goldberg on Bogner listing agreement. | CRC | 0.10 | 17.50 |
| 4-Feb-21 | Hangar - prepare email to Guy Tapper regarding transaction; prepare email to M. Wiener regarding transaction, request closing statement and closing date. | CRC | 0.40 | 70.00 |
| 5-Feb-21 | Review draft closing statement for sale of airplane hangar. | CRC | 0.30 | 52.50 |
| 8-Feb-21 | Follow up with outside counsel regarding scheduling of closing for hangar. | CRC | 0.30 | 52.50 |
| 9-Feb-21 | Review correspondence from City of Newport regarding water utility update and payment regarding Bogner property. | KAS | 0.20 | 35.00 |
| 10-Feb-21 | Follow up with outside counsel on status of transaction. | CRC | 0.10 | 17.50 |
| 12-Feb-21 | Prepared for and attended real estate call. | MIG | 0.40 | 158.00 |
| 15-Feb-21 | Hangar - revise bill of sale and arrange for execution by M. Goldberg. | CRC | 0.40 | 70.00 |

Akerman LLP

Page 12

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | | Invoice Number | | 9714676 |

| | | | | | |
|---|---|---|---|---|---|
| 16-Feb-21 | Confer with attorney M. Wiener on airplane hangar transaction; follow up with C. Kretzchmar on status of Miller motion and order. | CRC | 0.30 | | 52.50 |
| 16-Feb-21 | Corresponded with Wright re sale. | MIG | 0.20 | | 79.00 |
| 16-Feb-21 | Conference with Don Graham re real estate. | MIG | 0.30 | | 118.50 |
| 17-Feb-21 | Draft letter to M. Wiener to send hangar closing documents. | CRC | 0.30 | | 52.50 |
| 18-Feb-21 | Reviewed and executed hangar deed. | MIG | 0.40 | | 158.00 |
| 18-Feb-21 | Prepared for and attended conference call with potential buyer and Houlihan re sale. | MIG | 1.10 | | 434.50 |
| 23-Feb-21 | Follow up with C. Kretzchmar as to Miller motion, review two revised offers for townhouse unit; follow up on status of closing date for hangar transaction. | CRC | 0.40 | | 70.00 |
| 24-Feb-21 | Review and analysis of Kerslake contract; draft rider to contract; confer with A. Wamsley on matter; forward contract and rider to broker; follow up on status of airplane hangar closing. | CRC | 0.80 | | 140.00 |
| 24-Feb-21 | Review draft purchase agreement; emails with M. Goldberg (Kerslake, #320). | AJW | 0.60 | | 237.00 |
| 24-Feb-21 | Conference with Brooke Wright re condo contract. | MIG | 0.30 | | 118.50 |
| 24-Feb-21 | Reviewed contract. | MIG | 0.20 | | 79.00 |
| 25-Feb-21 | Review and respond to inquiry from D. Gauvin regarding airport hangar closing. | KAS | 0.10 | | 17.50 |
| 25-Feb-21 | Review contract offer and amendment to listing agreement regarding 266 N. Village Road and follow-up with C. Cotler regarding same. | KAS | 0.30 | | 52.50 |
| 25-Feb-21 | Confer with C. Cotler regarding updates on sale of properties. | KAS | 0.40 | | 70.00 |
| 25-Feb-21 | Review email from Kerslake attorney and revise rider; forward rider to broker; forward final contract documents to M. Goldberg for execution and return signed documents to broker; email C. Kretzchamr regarding new deal. | CRC | 0.80 | | 140.00 |
| 26-Feb-21 | Forward Village Road contract and rider to C. Kretzchmar and request preparation of motion and order; respond to attorney for purchaser Miller on setting closing; forward email to C. Kretzchmar; review boundary line agreement and respond to A. Wamsley. | CRC | 0.60 | | 105.00 |

Akerman LLP

| | | | | |
|---|---|---|---|---|
| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | | 9714676 |

| Date | Description | Init | Hours | Amount |
|---|---|---|---|---|
| 26-Feb-21 | Commence drafting Motion to Sell 1.51 Acre Parcel | CDK | 2.00 | 790.00 |
| 26-Feb-21 | Corresponded with Kopp re sales status . | MIG | 0.20 | 79.00 |
| 1-Mar-21 | Continue to draft Motion to Sell 1.51 Acre (2.5); draft Order granting Motion(.4); prepare email to SEC enclosing same (.3). | CDK | 3.20 | 1,264.00 |
| 1-Mar-21 | Review closing statement for hangar and forward to M. Goldberg for sign off. | CRC | 0.20 | 35.00 |
| 2-Mar-21 | Emails with S. Adler and M. Goldberg regarding boundary line agreement transaction; review updated agreement (Hamilton / Boundary Line Agreement). | AJW | 0.50 | 197.50 |
| 2-Mar-21 | Corresponded with potential purchaser. | MIG | 0.20 | 79.00 |
| 2-Mar-21 | Review and follow up on Q Burke sale motion and status. | KAS | 0.20 | 35.00 |
| 3-Mar-21 | Review and analyze closing statement for Airport Hangar; Correspond with C. Cotler regarding same. | KAS | 0.40 | 70.00 |
| 3-Mar-21 | Confer with potential purchaser re proposed structure. | MIG | 0.40 | 158.00 |
| 3-Mar-21 | Corresponded with Kopp re call with purchaser. | MIG | 0.20 | 79.00 |
| 3-Mar-21 | Review emails on status of airplane hangar transaction; confer with local counsel on Vermont tax forms for Miller transaction. | CRC | 0.40 | 70.00 |
| 3-Mar-21 | Review purchase contract provided by C. Cotler (.3); research background of same(.2) ; commence preparation of Sale Motion (.9). | CDK | 1.40 | 553.00 |
| 4-Mar-21 | Forward court order to Miller attorney and request closing date; follow up on status of hangar closing; follow up on signed boundary line agreement. | CRC | 0.40 | 70.00 |
| 4-Mar-21 | Corresponded with investor re sale status. | MIG | 0.30 | 118.50 |
| 5-Mar-21 | Reviewed and executed Hamilton Boundary deed. | MIG | 0.20 | 79.00 |
| 5-Mar-21 | Forward executed boundary line agreement with explanation to C. Kretzchmar for preparation of motion and order; follow up on status of hangar closing. | CRC | 0.30 | 52.50 |
| 5-Mar-21 | Emails to finalize documentation and coordinate delivery of signatures (Hamilton / Boundary Line Agreement). | AJW | 0.60 | 237.00 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| | | | | |
|---|---|---|---|---|
| 8-Mar-21 | Close hangar transaction; email Guy Tapper regarding termination of lease; email Miller attorney to set closing. ; | CRC | 0.40 | 70.00 |
| 8-Mar-21 | Correspond regarding Airport Hangar sale matters. | KAS | 0.40 | 70.00 |
| 8-Mar-21 | Correspond with C. Cotler regarding Buyer's post closing inquiry for Airport Hangar. | KAS | 0.20 | 35.00 |
| 8-Mar-21 | Receipt of wire advice regarding net proceeds from the sale of the Airport Hangar and arrange for deposit of funds; Correspond with Receiver regarding same. | KAS | 0.50 | 87.50 |
| 9-Mar-21 | Research regarding property sales subject to SEC judgment. | KAS | 0.50 | 87.50 |
| 9-Mar-21 | Reply to email from D. Gauvin on hangar closing. | CRC | 0.10 | 17.50 |
| 10-Mar-21 | Contact D. Gauvin on address regarding fee for sale of hangar. | CRC | 0.10 | 17.50 |
| 11-Mar-21 | Conference with potential Burke purchaser. | MIG | 0.40 | 158.00 |
| 12-Mar-21 | Review correspondence from Vermont Electric regarding 172 Bogner; Correspond with C. Cotler regarding same. | KAS | 0.20 | 35.00 |
| 12-Mar-21 | Confer regarding status of sale transaction. | NSS | 0.50 | 197.50 |
| 15-Mar-21 | Follow up with C. Kretzschmar on status of motion and order for sale of townhouse. | CRC | 0.10 | 17.50 |
| 16-Mar-21 | Prepare and forward email to Brooke Wright regarding source deed for sale of Jay Peak townhome.review condominium documents for correct information on identifier for townhome; email C. Kretzchmar regarding status of townhome motion and order. | CRC | 0.60 | 105.00 |
| 17-Mar-21 | Draft deed for townhome closing; respond to broker's email regarding closing date. | CRC | 0.60 | 105.00 |
| 18-Mar-21 | Review email from C. Kretzschmar and forward legal description for townhouse unit. | CRC | 0.20 | 35.00 |
| 18-Mar-21 | Review sale agreements and ryder thereto (.4); commence preparation of Sale Motion for Unit 320 (2.7). | CDK | 3.10 | 1,224.50 |
| 19-Mar-21 | Continue to draft Unit 320 Sale Motion and Proposed Order. | CDK | 1.20 | 474.00 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
|---|---|---|---|
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 19-Mar-21 | Follow up with M. Wiener's office on gains tax questions regarding sale to Miller; respond to C. Kretzschmar on motion and order for sale of townhome. | CRC | 0.30 | 52.50 |
| 22-Mar-21 | Respond to broker B. Wright on Kerslake closing. | CRC | 0.10 | 17.50 |
| 22-Mar-21 | Corresponded with Mack re buyer. | MIG | 0.20 | 79.00 |
| 23-Mar-21 | Conference with Mack re land sale. | MIG | 0.30 | 118.50 |
| 23-Mar-21 | Forward information to M. Wiener requesting gains tax forms for Kerslake closing; review Kerslake motion and respond to email from C. Kretzschmar; email K. Sultan regarding Act 250 and Miller closing; advise Miller attorney regarding Development REview Board Approval as to subdivision; finalize draft of  Kerslake deed and forward to attorney for approval. | CRC | 0.70 | 122.50 |
| 23-Mar-21 | Revise, finalize and file Motion to Sell Unit 320 (.5); submit proposed Order (.2). | CDK | 0.70 | 276.50 |
| 24-Mar-21 | Draft deed for Miller transaction; follow up on status of Vermont transfer tax forms. arrange for deed execution by M. Goldberg; respond to email from B. Wright. | CRC | 0.60 | 105.00 |
| 25-Mar-21 | Numerous calls re sales status. | MIG | 0.30 | 118.50 |
| 25-Mar-21 | Review property sale motion and arrange for website posting; Follow up with C. Cotler regarding closing. | KAS | 0.30 | 52.50 |
| 25-Mar-21 | Prepare updates to Quiros real property chart regarding sale of Burke property. | KAS | 0.40 | 70.00 |
| 26-Mar-21 | Follow up with C. Kretzschmar on status of Kerslake motion; receive motion and forward to buyer's attorney to schedule closing; obtain M. Goldberg approval on costs to obtain tax forms; obtain W9 form for Burke/Verizon. | CRC | 0.50 | 87.50 |
| 26-Mar-21 | Call with investment bank. | NSS | 0.60 | 237.00 |
| 29-Mar-21 | Confer with A. Wamsley regarding Miller transaction and Act 250; respond to K. Sultan on mater; request certified copy of order for Kerslake closing; forward copy of order to broker B. Wright. | CRC | 0.40 | 70.00 |
| 29-Mar-21 | Follow up with N. Surgeon regarding Houlihan Lokey and sale of Jay Peak resort. | KAS | 0.20 | 35.00 |

Akerman LLP

Page 16

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| Date | Description | | | |
|---|---|---|---|---|
| 30-Mar-21 | Prepare for Kerslake closing; request condo estoppels; receive and review estoppels; request updated closing statement; receive and review closing statement and forward to M. Goldberg for review and execution. | CRC | 0.50 | 87.50 |
| 31-Mar-21 | Confer with attorney on Kerslake closing and forward seller executed closing statement; follow up with C. Kretzchmar on status of Hamilton motion and order. | CRC | 0.30 | 52.50 |
| 31-Mar-21 | Commence researching and drafting boundary line sale motion. | CDK | 3.20 | 1,264.00 |
| 31-Mar-21 | Reviewed and executed closing statement for Jay Peak condo. | MIG | 0.30 | 118.50 |
| 1-Apr-21 | Communications regarding sale of 266 N. Village Road. | KAS | 0.20 | 35.00 |
| 2-Apr-21 | Follow up on status of closing of 266 N. Village Road; confer with broker B. Wright; forward draft deed to Miller attorney in preparation for closing; respond to emails from C. Kretzchmar regarding motion on boundary line transaction. | CRC | 0.50 | 87.50 |
| 5-Apr-21 | Finalize closing of 266 N. Village Road, Unit 320. | CRC | 0.30 | 52.50 |
| 5-Apr-21 | Correspond regarding banking matters pertaining to sale of real property; Review various court filings to ascertain if funds are restricted; Correspond with M. Goldberg regarding same. | KAS | 1.40 | 245.00 |
| 7-Apr-21 | Follow up with attorney Simon on status of Miller closing. | CRC | 0.20 | 35.00 |
| 8-Apr-21 | Follow up with C. Kretzschmar on outstanding approval of motion for boundary line agreement; draft closing instruction letter for Miller closing. | CRC | 0.40 | 70.00 |
| 8-Apr-21 | Conference call with K. Smiley re pending sale motions (.6); research regarding boundary line agreement (.5); review and analyze prior sale motions and reporting on same for administrative update purposes (.9); draft update to file on asset disposition to date (1.5). | CDK | 3.50 | 1,382.50 |
| 9-Apr-21 | Follow up with SEC regarding boundary line agreement: review response; confer with A.Wamsley and review file regarding additional information sought. | CDK | 0.80 | 316.00 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| | | | | |
|---|---|---|---|---|
| 9-Apr-21 | Follow up on Miller closing, and request closing statement. | CRC | 0.20 | 35.00 |
| 9-Apr-21 | Emails with C. Kretzchmar and C. Coter regarding details of closing (Adler / boundary line agreement). | AJW | 0.50 | 197.50 |
| 9-Apr-21 | Corresponded with investors re sale status. | MIG | 0.30 | 118.50 |
| 12-Apr-21 | Receive and review Miller closing statement; confer with Miller attorney and request changes to statement; forward revised statement to M. Goldberg for approval and execution. | CRC | 0.50 | 87.50 |
| 12-Apr-21 | Revise boundary line motion | CDK | 0.00 | 0.00 |
| 13-Apr-21 | Review and analyze sale files and documents for additional information pertaining to boundary line agreement (1.3); revise Motion to address issues raised by SEC (.9); prepare email to SEC (.2); finalize Motion and Exhibits for filing (.3). | CDK | 2.70 | 1,066.50 |
| 13-Apr-21 | Administrative | CRC | 0.00 | 0.00 |
| 13-Apr-21 | Finalize Miller closing.; obtain fully executed closing statement. | CRC | 0.30 | 52.50 |
| 13-Apr-21 | Reviewed funds transfer for closing to Miller; Prepare escrow deposit form. | KAS | 0.30 | 52.50 |
| 13-Apr-21 | Reviewed Order Granting Receiver's Motion to Sell 1.51 Acre Parcel of Land (Located Off Town Highway #41) Owned by Burke 2000, LLC. | KAS | 0.20 | 35.00 |
| 14-Apr-21 | Review settlement statement from C. Cotler re: Burke 2000 property closing and update chart. | KAS | 0.40 | 70.00 |
| 16-Apr-21 | Research and provide historical information to paralegal regarding Cross Road / VT Route 105 property. | KAS | 0.50 | 87.50 |
| 16-Apr-21 | Review correspondence from Town of Coventry regarding property sale. | KAS | 0.10 | 17.50 |
| 16-Apr-21 | Prepare and forward email to M. Goldberg regarding offer made o 10.4 acre property. | CRC | 0.30 | 52.50 |
| 19-Apr-21 | Email M Goldberg regarding offer made for Jay Peak 10..4 acres. | CRC | 0.10 | 17.50 |
| 23-Apr-21 | Order certified copy of Hamilton order; confer with A. Wamsley on matter. | CRC | 0.40 | 70.00 |
| 23-Apr-21 | Review issued court order and transmit to seller's attorney; emails with seller's attorney regarding closing (Boundary line agreement). | AJW | 0.50 | 197.50 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
|---|---|---|---|
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| 26-Apr-21 | Forward copy of certified court order for Hamilton to Hamilton's attorney. | CRC | 0.10 | 17.50 |
|---|---|---|---|---|
| 26-Apr-21 | Confer with attorney Adler on sale to Hamilton. | CRC | 0.30 | 52.50 |
| 27-Apr-21 | Review executed boundary line agreement. | CRC | 0.20 | 35.00 |
| 28-Apr-21 | Prepare closing instruction letter for Hamilton closing; review final package of closing documents. | CRC | 0.40 | 70.00 |
| 29-Apr-21 | Finalize closing escrow letter for Hamilton. | CRC | 0.30 | 52.50 |
| 30-Apr-21 | Correspond regarding insurance renewal for 172 Bogner; Review and finalize application for renewal on Receiver's behalf. | KAS | 0.40 | 70.00 |
| 3-May-21 | Review update from C. Cotler regarding settlement statement and a boundary line adjustment form. | KAS | 0.20 | 35.00 |
| 3-May-21 | Review closing statement and boundary line document; forward to M. Goldberg for execution. | CRC | 0.30 | 52.50 |
| 4-May-21 | Finalize Hamilton closing. | CRC | 0.40 | 70.00 |
| 4-May-21 | Reviewed and executed Burke closing document. | MIG | 0.30 | 118.50 |
| 5-May-21 | Review insurance invoice for Bogner and prepare and forward email to K. Smiley and A. McLaughlin regarding payment of insurance bill. | CRC | 0.00 | 0.00 |
| 6-May-21 | Reviewed Houlihan sales documents and corresponded with Kopp. | MIG | 0.40 | 158.00 |
| 7-May-21 | Call to discuss status of transaction with HL. | NSS | 0.50 | 197.50 |
| 14-May-21 | Research property sales for last quarter and respond to email from K. Foster. | CRC | 0.50 | 87.50 |
| 18-May-21 | Review Notice of City of Newport regarding utility payment and arrange for payment of same. | KAS | 0.00 | 0.00 |
| 20-May-21 | Conference with Burke investor and counsel re sale. | MIG | 0.50 | 197.50 |
| 21-May-21 | Call with HL regarding status. Review and provide comments on proposed changes to NDA. | NSS | 1.30 | 513.50 |
| 7-Jun-21 | Review letter from State of Vermont regarding subdivision; confer with A. Wamsley on matter. | CRC | 0.30 | 52.50 |
| 8-Jun-21 | Review redlined NDA and provide comments to investment bank. | NSS | 0.60 | 237.00 |
| 9-Jun-21 | Review purchase agreement and Rider to purchase agreement; transmit to M. Goldberg and N. Maclure (Bogner / Newport). | AJW | 1.30 | 513.50 |

Akerman LLP                                                                    Page 19

| 021049  | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| | | | | |
|---|---|---|---|---|
| 9-Jun-21 | Review Bogner contract; draft rider to contract; email questions to M. Goldberg; confer with A. Wamsley on matter. | CRC | 1.00 | 175.00 |
| 11-Jun-21 | Confer with investment bank. Provide comments to updated information. | NSS | 1.20 | 474.00 |
| 14-Jun-21 | Respond to email from Kevin Mack regarding Hamilton subdivision; review subdivision map. | CRC | 0.30 | 52.50 |
| 17-Jun-21 | Prepare and forward rental invoice to Guy Tapper regarding sale of airplane hangar. | CRC | 0.10 | 17.50 |
| 17-Jun-21 | Review correspondence from VT Trans regarding airport hangar; Correspond with C. Cotler regarding same. | KAS | 0.30 | 52.50 |
| 18-Jun-21 | Confer regarding status update. Review and authorize additional NDA's provided by investment bank | NSS | 2.10 | 829.50 |
| 24-Jun-21 | Review and provide comments to markups on 10 NDA's. | NSS | 3.20 | 1,264.00 |
| 29-Jun-21 | Review and revise NDA's. Confer with HL regarding drafting of NDAs. | NSS | 1.30 | 513.50 |
| 9-Jul-21 | Corresponded with broker re contract. | MIG | 0.20 | 79.00 |
| 12-Jul-21 | Conference re sale of property. | MIG | 0.30 | 118.50 |
| 13-Jul-21 | Correspond re Bogner sale with McClure. | MIG | 0.20 | 79.00 |
| 13-Jul-21 | Conference re sale of ski lift. | MIG | 0.20 | 79.00 |
| 20-Jul-21 | Prepared for and attended call to discuss offers. | MIG | 0.80 | 316.00 |
| 20-Jul-21 | Call with Andy Wamsley and email concerning contract | ASR | 0.50 | 197.50 |
| 21-Jul-21 | Corresponded with realtor re sale. | MIG | 0.20 | 79.00 |
| 21-Jul-21 | Corresponded with Wright re sale. | MIG | 0.20 | 79.00 |
| 22-Jul-21 | Develop business issue list and revisions to PSA | ASR | 1.50 | 592.50 |
| 23-Jul-21 | Conference call with MG and AW; review data room materials and draft agreement | ASR | 3.00 | 1,185.00 |
| 23-Jul-21 | Review emails; conference call with M. Goldberg and A. Robins (Jay Peak). | AJW | 0.50 | 197.50 |
| 23-Jul-21 | Conference with Wamsley and Robbins re sale. | MIG | 0.30 | 118.50 |
| 23-Jul-21 | Corresponded with Kopp re contract. | MIG | 0.20 | 79.00 |
| 25-Jul-21 | Review property info and org charts | ASR | 3.00 | 1,185.00 |
| 26-Jul-21 | Review contents of the data room | ASR | 2.00 | 790.00 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| 26-Jul-21 | Work on PSA and list of issues needed from business people | ASR | 1.50 | 592.50 |
|---|---|---|---|---|
| 27-Jul-21 | Develop issue list for transaction | ASR | 1.00 | 395.00 |
| 28-Jul-21 | Work on PSA; develop lists for data room | ASR | 2.50 | 987.50 |
| 28-Jul-21 | Discuss ground lease questions with John Wood | ASR | 0.50 | 197.50 |
| 28-Jul-21 | Review of Ground Lease and Amendments, survey and disposition materials for asset transfer/sale | JBW | 1.10 | 434.50 |
| 28-Jul-21 | Corresponded re sale of resort. | MIG | 0.30 | 118.50 |
| 30-Jul-21 | Telephone with Andy Wamsley; prepare issue list and list of documentation for data room; transmittal to Ethan Kopp, | ASR | 2.00 | 790.00 |
| 31-Jul-21 | Draft PSA | ASR | 3.00 | 1,185.00 |
| | **Subtotal for Code 502 ASSET DISPOSITION** | | **155.70** | **47,923.50** |

| **Task Code:** | **503 BUSINESS OPERATIONS** | | | |
|---|---|---|---|---|
| 1-Sep-20 | Correspond with Jay Peak personnel regarding wedding deposit. | KAS | 0.40 | 70.00 |
| 1-Sep-20 | Conference with Tatge re Burke. | MIG | 0.20 | 79.00 |
| 3-Sep-20 | Conference with Tatge re Burke accident. | MIG | 0.20 | 79.00 |
| 8-Sep-20 | Corresponded with new regional center re sponsorship. | MIG | 0.50 | 197.50 |
| 10-Sep-20 | Conference with Tatge re Burke. | MIG | 0.20 | 79.00 |
| 14-Sep-20 | Reviewed winch cat lease and conference with Leisure and Mack re same. | MIG | 0.60 | 237.00 |
| 14-Sep-20 | Corresponded with Kopp re potential purchase. | MIG | 0.20 | 79.00 |
| 17-Sep-20 | Corresponded with Tatge, Mack and Endicott re solar issue. | MIG | 0.20 | 79.00 |
| 18-Sep-20 | Conference re solar panel issue. | MIG | 0.20 | 79.00 |
| 18-Sep-20 | Conference with Tatge re new groomer. | MIG | 0.20 | 79.00 |
| 22-Sep-20 | Research information on status of certificates of deposit for Burke and Jay letters of credit; Follow up with bank regarding same. | KAS | 0.80 | 140.00 |
| 30-Sep-20 | Corresponded with Wright re budget. | MIG | 0.20 | 79.00 |
| 20-Nov-20 | Conference with Gallagher re status. | MIG | 0.30 | 118.50 |
| 20-Nov-20 | Reviewed and executed wedding escrow. | MIG | 0.10 | 39.50 |

Akerman LLP

Page 21

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| 20-Nov-20 | Review Wedding Escrow Agreement and deposit; Arrange for deposit of funds and correspond with Jay Peak team re: same. | KAS | 0.60 | 105.00 |
| 23-Nov-20 | Corresponded with Tatge re snowmaking. | MIG | 0.20 | 79.00 |
| 25-Nov-20 | Corresponded with Endicott re financials | MIG | 0.30 | 118.50 |
| 2-Dec-20 | Correspond regarding wedding deposit. | KAS | 0.40 | 70.00 |
| 1-Feb-21 | Conference call regarding PPP2 | FLN | 2.00 | 790.00 |
| 1-Feb-21 | Telephone conference with client regarding employee retention tax credit and PPP questions. Research questions raised during call and send client email with responses. Various email communications regarding controlled group questions. | SMS | 2.70 | 1,066.50 |
| 3-Feb-21 | Review and evaluate information from Kapila accounting firm regarding controlled group question (in connection with evaluating potential availability of employee retention tax credit). | SMS | 0.80 | 316.00 |
| 13-Feb-21 | Corresponded with Endicott re loan. | MIG | 0.30 | 118.50 |
| 15-Feb-21 | Conference with Endicott re bank loan and reviewed documents re same. | MIG | 0.40 | 158.00 |
| 19-Feb-21 | Conference with Tatge re Wright contract. | MIG | 0.30 | 118.50 |
| 19-Feb-21 | Conference with Endicott and bank re financing. | MIG | 0.40 | 158.00 |
| 22-Feb-21 | Reviewed comparable received from Brook Weight and contracts and conference re proposals. | MIG | 0.80 | 316.00 |
| 1-Mar-21 | Corresponded with McNeil re data processor letter of credit. | MIG | 0.20 | 79.00 |
| 1-Mar-21 | Corresponded with Endicott re mortgage. | MIG | 0.30 | 118.50 |
| 1-Mar-21 | Review email exchange from D. McNeil regarding letters of credit. | KAS | 0.10 | 17.50 |
| 2-Mar-21 | Reviewed finances re borrowing. | MIG | 0.40 | 158.00 |
| 4-Mar-21 | Corresponded with Tatge re Wright contract and status. | MIG | 0.30 | 118.50 |
| 5-Mar-21 | Corresponded with Mack re Kingdom Trails agreement and reviewed agreement. | MIG | 0.30 | 118.50 |
| 5-Mar-21 | Corresponded with Mack re Graham. | MIG | 0.20 | 79.00 |
| 5-Mar-21 | Corresponded with Endicott and bankers re financing. | MIG | 0.30 | 118.50 |

Akerman LLP

| | | | | |
|---|---|---|---|---|
| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | | 9714676 |

| | | | | |
|---|---|---|---|---|
| 9-Mar-21 | Research status of business operations (.8); confer with K. Shinder re same (.4) | CDK | 1.20 | 474.00 |
| 10-Mar-21 | Conference with banker re loan. | MIG | 0.20 | 79.00 |
| 12-Mar-21 | Corresponded re cash flow. | MIG | 0.30 | 118.50 |
| 15-Mar-21 | Corresponded with bankers re loan. | MIG | 0.40 | 158.00 |
| 16-Mar-21 | Conference with banker re loan. | MIG | 0.30 | 118.50 |
| 17-Mar-21 | Conference re line of credit. | MIG | 0.40 | 158.00 |
| 18-Mar-21 | Corresponded re loan. | MIG | 0.30 | 118.50 |
| 23-Mar-21 | Drafted memo to banker re assets and need for borrowing. | MIG | 0.70 | 276.50 |
| 23-Mar-21 | Review documentation and correspond regarding Vermont Grant Disbursement in connection with Jay Peak Hotel Suites II. . | KAS | 0.40 | 70.00 |
| 24-Mar-21 | Attend to banking matters; Call with M. Jaspe regarding same. | KAS | 0.40 | 70.00 |
| 24-Mar-21 | Follow up with E. Frady regarding State of Vermont grant payment. | KAS | 0.20 | 35.00 |
| 24-Mar-21 | Corresponded re banking issues. | MIG | 0.30 | 118.50 |
| 26-Mar-21 | Prepared for and attended real estate call. | MIG | 0.40 | 158.00 |
| 26-Mar-21 | Conference with Wright re cash. | MIG | 0.20 | 79.00 |
| 26-Mar-21 | Conference with banker re line of credit. | MIG | 0.30 | 118.50 |
| 26-Mar-21 | Correspond regarding Verizon Lease payment due to Q Burke Mountain, LLC; Complete and send Form W-9 to C. Cotler . | KAS | 0.40 | 70.00 |
| 29-Mar-21 | Corresponded with Wright and Mack re occupancy. | MIG | 0.20 | 79.00 |
| 29-Mar-21 | Reviewed banking documents. | MIG | 0.30 | 118.50 |
| 30-Mar-21 | Conference with Herman Russomano re Burke status. | MIG | 0.70 | 276.50 |
| 30-Mar-21 | Corresponded with Wright re financials. | MIG | 0.20 | 79.00 |
| 31-Mar-21 | Corresponded with Wright re status. | MIG | 0.20 | 79.00 |
| 1-Apr-21 | Corresponded with Wright re report (.2). | MIG | 0.20 | 79.00 |
| 2-Apr-21 | Conference with Wright re finances. | MIG | 0.30 | 118.50 |
| 9-Apr-21 | Conference with manager re financial position. | MIG | 0.40 | 158.00 |
| 21-Apr-21 | Conference with staff re line of credit. | MIG | 0.30 | 118.50 |
| 26-Apr-21 | Corresponded with Endicott re budgets. | MIG | 0.30 | 118.50 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| 27-Apr-21 | Conference re bank loans and reviewed Endicott correspondence re same. | MIG | 0.50 | 197.50 |
| 29-Apr-21 | Prepared for and attended annual budget conference with Leisure and managers. | MIG | 2.30 | 908.50 |
| 29-Apr-21 | Corresponded with bank re line of credit. | MIG | 0.30 | 118.50 |
| 3-May-21 | Reviewed financial documents. | MIG | 0.60 | 237.00 |
| 4-May-21 | Conference with Smiley re accounts. | MIG | 0.30 | 118.50 |
| 5-May-21 | Reviewed loan commitment. | MIG | 0.40 | 158.00 |
| 6-May-21 | Reviewed bank commitment re Jay Peak loan. | MIG | 0.40 | 158.00 |
| 7-May-21 | Reviewed bank commitment. | MIG | 0.30 | 118.50 |
| 11-May-21 | Conference re bank loan. | MIG | 0.30 | 118.50 |
| 13-May-21 | Reviewed banking line of credit term sheet. | MIG | 0.30 | 118.50 |
| 14-May-21 | Reviewed loan terms and corresponded with Endicott re same. | MIG | 0.40 | 158.00 |
| 17-May-21 | Reviewed documents re loan commitment. | MIG | 0.40 | 158.00 |
| 17-May-21 | Corresponded re finances. | MIG | 0.30 | 118.50 |
| 19-May-21 | Corresponded with Endicott re loan. | MIG | 0.40 | 158.00 |
| 20-May-21 | Prepared for and attended call with bankers. | MIG | 0.60 | 237.00 |
| 20-May-21 | Conference with Endicott re bank loan. | MIG | 0.40 | 158.00 |
| 21-May-21 | Reviewed banking documents and conference with Endicott. | MIG | 0.30 | 118.50 |
| 24-May-21 | Corresponded with Endicott re loan. | MIG | 0.30 | 118.50 |
| 26-May-21 | Reviewed financials. | MIG | 0.30 | 118.50 |
| 1-Jun-21 | Conference with Gary re finances. | MIG | 0.30 | 118.50 |
| 3-Jun-21 | Corresponded re lift. | MIG | 0.40 | 158.00 |
| 7-Jun-21 | Reviewed correspondence re loan. | MIG | 0.30 | 118.50 |
| 7-Jun-21 | Conference with Mack re Burke. | MIG | 0.20 | 79.00 |
| 9-Jun-21 | Reviewed bank commitment re loan. | MIG | 0.40 | 158.00 |
| 10-Jun-21 | Corresponded with Endicott re loan. | MIG | 0.20 | 79.00 |
| 16-Jun-21 | Conference with Endicott and Tatge re solar power proposal. | MIG | 0.30 | 118.50 |
| 17-Jun-21 | Conference re bank loans with Endicott. | MIG | 0.40 | 158.00 |
| 18-Jun-21 | Conference re line of credit. | MIG | 0.40 | 158.00 |
| 22-Jun-21 | Conference re bank loan. | MIG | 0.20 | 79.00 |

Akerman LLP                                                                 Page 24

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| 23-Jun-21 | Conference with Endicott re funds. | MIG | 0.20 | 79.00 |
| 23-Jun-21 | Conference with Mack re solar. | MIG | 0.20 | 79.00 |
| 25-Jun-21 | Prepared for and attended bank call re line of credit. | MIG | 0.50 | 197.50 |
| 8-Jul-21 | COO responded with Tatge re chairlift. | MIG | 0.20 | 79.00 |
| 9-Jul-21 | Conference with Tatge re lift. | MIG | 0.30 | 118.50 |
| 12-Jul-21 | Conference with Endicott re loan | MIG | 0.20 | 79.00 |
| 30-Jul-21 | Review hotel management agreement re: termination issues. | JMK | 0.80 | 316.00 |
| | **Subtotal for Code 503 BUSINESS OPERATIONS** | | **39.70** | **14,867.50** |

| **Task Code:** | **504 CASE ADMINISTRATION** | | | |
| 1-Sep-20 | Follow up with Receiver regarding status. | KAS | 0.10 | 17.50 |
| 1-Sep-20 | Corresponded re USCIS. | MIG | 0.30 | 118.50 |
| 2-Sep-20 | Dealt with banking issues. | MIG | 0.40 | 158.00 |
| 2-Sep-20 | Review correspondence from City of Newport regarding result of grievance day appeal and notify Receiver of same. | KAS | 0.30 | 52.50 |
| 2-Sep-20 | Review State of Vermont Decision of the Board of Civil Authority regarding denial of lowering fair market value of Jay Peak Inc. and correspond with Receiver regarding same. | KAS | 0.30 | 52.50 |
| 2-Sep-20 | Correspond with Phase 3 investor regarding case status. | KAS | 0.40 | 70.00 |
| 2-Sep-20 | Correspond with K. Foster regarding 172 Bogner update. | KAS | 0.20 | 35.00 |
| 2-Sep-20 | Prepare payment request for invoice from vendor; Prepare email to office manager regarding mailing instructions for payment; Profile payment information. | AMM | 0.00 | 0.00 |
| 3-Sep-20 | Monitor receivership emails; Prepare updates regarding address change requests. | KAS | 0.70 | 122.50 |
| 3-Sep-20 | Review and revise proforma. | JML | 0.00 | 0.00 |
| 4-Sep-20 | Work on billing matters associated with fee application. | KAS | 0.00 | 0.00 |
| 4-Sep-20 | Work on responding to investor inquiries and address change requests; Update charts; Correspond with Jay Peak team regarding same. | KAS | 1.70 | 297.50 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | | Invoice Number | | 9714676 |

| 4-Sep-20 | Work exhibits for fee application. | JML | 0.00 | 0.00 |
|---|---|---|---|---|
| 8-Sep-20 | Work on exhibits for fee application. | JML | 0.00 | 0.00 |
| 8-Sep-20 | Attend to investors inquiries. | KAS | 0.80 | 140.00 |
| 9-Sep-20 | Follow up with Receiver regarding investor redeployment inquiry. | KAS | 0.30 | 52.50 |
| 9-Sep-20 | Review and follow up on Raymond James settlement reminder pertaining to Phase 8. | KAS | 0.60 | 105.00 |
| 9-Sep-20 | Multiple updates for status report. | JML | 0.00 | 0.00 |
| 9-Sep-20 | Corresponded with creditor re USCIS. | MIG | 0.20 | 79.00 |
| 10-Sep-20 | Conference with investors re USCIS. | MIG | 0.30 | 118.50 |
| 10-Sep-20 | Follow up with Receiver regarding investor's inquiry regarding USCIS' new redeployment policy. | KAS | 0.20 | 35.00 |
| 14-Sep-20 | Review and revise fee application and exhibits. | JML | 0.00 | 0.00 |
| 14-Sep-20 | Prepare payment requests for property tax, annual tax and Vermont corporate tax due; Prepare mailing and certified receipt forms for same. | AMM | 0.00 | 0.00 |
| 14-Sep-20 | Scan and profile tax filings and certified mailing receipts. | AMM | 0.00 | 0.00 |
| 14-Sep-20 | Corresponded with investors re USCIS. | MIG | 0.30 | 118.50 |
| 15-Sep-20 | Profile tax filings and certified mailing receipts. | AMM | 0.00 | 0.00 |
| 15-Sep-20 | Prepare edits to joint status report. | NSS | 0.50 | 197.50 |
| 15-Sep-20 | Edit fee application and exhibits. | JML | 0.00 | 0.00 |
| 15-Sep-20 | Review and monitor receivership emails. | KAS | 0.60 | 105.00 |
| 16-Sep-20 | Profile tax filings and certified mailing receipts. | AMM | 0.00 | 0.00 |
| 16-Sep-20 | Scan and profile People's United Bank account statements; Prepare email to Jay Peak management with regarding same. | AMM | 0.00 | 0.00 |
| 16-Sep-20 | Scan and profile tax payment information. | AMM | 0.00 | 0.00 |
| 17-Sep-20 | Organize tax records; Prepare storage boxes and labels for tax records. | AMM | 0.00 | 0.00 |
| 17-Sep-20 | Conference with creditor re USCIS. | MIG | 0.20 | 79.00 |
| 18-Sep-20 | Review and revise draft report. | KAS | 0.60 | 105.00 |
| 18-Sep-20 | Work on financial reporting matters for report. | KAS | 1.10 | 192.50 |
| 18-Sep-20 | Communications with F. Centeno regarding updating SFAR. | KAS | 0.30 | 52.50 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| 21-Sep-20 | Research and respond to inquiry from F. Centeno regarding trust activity matters. | KAS | 0.30 | 52.50 |
| 21-Sep-20 | Compile exhibits for review by SEC and prepare download link for attorney. | KAS | 0.00 | 0.00 |
| 21-Sep-20 | Multiple correspondence with Receiver and paralegal regarding status of receivership matters. | JML | 1.20 | 474.00 |
| 22-Sep-20 | Correspond with investor's immigration attorney regarding denial and response template. | KAS | 0.20 | 35.00 |
| 22-Sep-20 | Multiple communications with F. Centeno regarding information pertaining to Standardized Fund Accounting Form; Review draft and correspond with Receiver regarding same. | KAS | 0.80 | 140.00 |
| 22-Sep-20 | Continued analysis of trust accounting and determine restricted funds versus available funds; Prepare chart and discuss with Receiver. | KAS | 2.00 | 350.00 |
| 22-Sep-20 | Review letter from IRS regarding status of GSI tax. | KAS | 0.10 | 17.50 |
| 22-Sep-20 | Review final SFAR prepared by F. Centeno and correspond with Receiver regarding same. | KAS | 0.40 | 70.00 |
| 22-Sep-20 | Corresponded with investors re USCIS. | MIG | 0.30 | 118.50 |
| 22-Sep-20 | Corresponded with investors re USCIS. | MIG | 0.30 | 118.50 |
| 23-Sep-20 | Reviewed PowerPoint, numerous conferences with Schneider and preparation for MSK mediation. | MIG | 5.80 | 2,291.00 |
| 23-Sep-20 | Corresponded with investors re status. | MIG | 0.20 | 79.00 |
| 23-Sep-20 | Multiple correspondence with Receiver and paralegal regarding fee application. | JML | 0.00 | 0.00 |
| 23-Sep-20 | Multiple communications with City National Bank and M. Goldberg regarding collateral securing Burke Letter of Credit; Review and analyze bank documents pertaining to same and correspond with bank to ensure certain funds remain unencumbered. | KAS | 2.20 | 385.00 |
| 23-Sep-20 | Review invoice from OTR Group regarding preparation of financial report and arrange for payment of same. | KAS | 0.30 | 52.50 |
| 23-Sep-20 | Analysis of financial accounts for reporting purposes and multiple discussions with J. Levit and M. Goldberg regarding same. | KAS | 1.40 | 245.00 |
| 23-Sep-20 | Compile and finalize exhibits for fee application and review and redact same for privilege. | KAS | 0.00 | 0.00 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | July 31, 2021 |
|---|---|---|---|---|
| 0312632 | JAY PEAK, INC. | | Invoice Number | 9714676 |

| | | | | |
|---|---|---|---|---|
| 24-Sep-20 | Continue to review professional fee invoices for privilege information and finalize exhibits for filing. | KAS | 1.50 | 262.50 |
| 24-Sep-20 | Analysis of accounting regarding available funds. | KAS | 0.90 | 157.50 |
| 24-Sep-20 | Research Raymond James settlement language regarding Phase 8 escrowed funds. | KAS | 0.70 | 122.50 |
| 24-Sep-20 | Correspond with S. Traban regarding privilege. | KAS | 0.40 | 70.00 |
| 24-Sep-20 | Prepare email to trust regarding vendor payment request; Prepare mailing for payment; Profile payment information. | AMM | 0.40 | 30.00 |
| 24-Sep-20 | Review mediation presentation. Confer with court regarding status of receivership. | NSS | 1.50 | 592.50 |
| 24-Sep-20 | Conference with Pieciak re status. | MIG | 0.40 | 158.00 |
| 25-Sep-20 | Reviewed and executed letter to USCIS. | MIG | 0.20 | 79.00 |
| 25-Sep-20 | Continue to review and redact professional fee invoices. | KAS | 0.00 | 0.00 |
| 25-Sep-20 | Finalize exhibit to I-829 template and correspond with J. DeNisi. | KAS | 0.40 | 70.00 |
| 25-Sep-20 | Multiple conferences regarding redacted invoices for fee application. | JML | 0.00 | 0.00 |
| 28-Sep-20 | Research and prepare email to investor regarding information needed to update address. | AMM | 1.70 | 127.50 |
| 28-Sep-20 | Research and prepare email to paralegal regarding change of address request received from investor. | AMM | 0.30 | 22.50 |
| 28-Sep-20 | Corresponded with creditors re USCIS. | MIG | 0.40 | 158.00 |
| 29-Sep-20 | Conference with Tatge re meeting. | MIG | 0.20 | 79.00 |
| 30-Sep-20 | Corresponded with creditor re USCIS. | MIG | 0.30 | 118.50 |
| 30-Sep-20 | Research and update investor's information per address change request received from investor; Prepare email to Jay Peak management and investor confirming change of address; Profile emails and documents received from investor. | AMM | 0.70 | 52.50 |
| 30-Sep-20 | Prepare email to paralegal regarding payment received from Jay Peak Resort for a Wedding deposit; Prepare escrow deposit form and mailing for payment to be deposited. | AMM | 0.00 | 0.00 |
| 30-Sep-20 | Prepare calendar reminder for paralegal to follow up regarding wedding deposit and contract. | AMM | 0.00 | 0.00 |

Akerman LLP

Page 28

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| | | | | |
|---|---|---|---|---|
| 1-Oct-20 | Prepare payment request for vendor invoice; Prepare mailing for same; Profile payment information. | AMM | 0.60 | 45.00 |
| 1-Oct-20 | Corresponded re offer on Burke property | MIG | 0.20 | 79.00 |
| 1-Oct-20 | Corresponded re Sutton mediation. | MIG | 0.20 | 79.00 |
| 1-Oct-20 | Corresponded re appraisals. | MIG | 0.20 | 79.00 |
| 2-Oct-20 | Conference with Tatge, Wright and Endicott re budgets and cash flow. | MIG | 0.40 | 158.00 |
| 2-Oct-20 | Corresponded with Levenson re fee application (.2). | MIG | 0.20 | 79.00 |
| 2-Oct-20 | Corresponded with immigration counsel re status. | MIG | 0.20 | 79.00 |
| 2-Oct-20 | Corresponded with investors re status. | MIG | 0.30 | 118.50 |
| 5-Oct-20 | Conference with Tatge re condos. | MIG | 0.30 | 118.50 |
| 5-Oct-20 | Prepared email to Levenson re immigration issues and corresponded with immigration counsel and reviewed LP agreements. | MIG | 0.60 | 237.00 |
| 5-Oct-20 | Research and prepare email to paralegal regarding funds received for wedding at Jay Peak resort. | AMM | 0.20 | 15.00 |
| 5-Oct-20 | Correspond regarding numerous investor inquiries; Work on address updates. | KAS | 0.80 | 140.00 |
| 5-Oct-20 | Prepare investor/attorney email lists for noticing of project update to Jay Peak Hotel Suites Stateside investors; Finalize and send notice and dealt with follow-up inquiries  regarding same. | KAS | 2.50 | 437.50 |
| 5-Oct-20 | Work on investor K-1 requests; Correspond regarding I-829 denials. | KAS | 0.90 | 157.50 |
| 5-Oct-20 | Prepare files and send to J. Schneider in conjunction with Carroll & Scribner settlement. | KAS | 0.70 | 122.50 |
| 5-Oct-20 | Review and finalize wedding escrow agreement and deposit of funds. | KAS | 0.40 | 70.00 |
| 5-Oct-20 | Prepare escrow refund request for Holliquist wedding deposit and correspond with J. Eveland regarding same. | KAS | 0.60 | 105.00 |
| 5-Oct-20 | Review correspondence regarding Golf & Mountain Investor's denial. | KAS | 0.10 | 17.50 |
| 6-Oct-20 | Work on release of wedding escrow funds to Jay Peak Inc. | KAS | 0.50 | 87.50 |
| 6-Oct-20 | Correspond with investors regarding I-829 denials, K-1's and work on address change updates. | KAS | 0.60 | 105.00 |

Akerman LLP

| | | | | |
|---|---|---|---|---|
| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | | 9714676 |

| | | | | |
|---|---|---|---|---|
| 6-Oct-20 | Correspond with Receiver regarding broker inquiry. | KAS | 0.10 | 17.50 |
| 6-Oct-20 | Reviewed and executed Verizon lease with Burke. | MIG | 0.30 | 118.50 |
| 6-Oct-20 | Corresponded with investors re USCIS. | MIG | 0.20 | 79.00 |
| 7-Oct-20 | Conference with Levenson re immigration counsel. | MIG | 0.30 | 118.50 |
| 7-Oct-20 | Reviewed and executed RE listing agreement. | MIG | 0.20 | 79.00 |
| 7-Oct-20 | Corresponded with investor re resort budget and sale. | MIG | 0.20 | 79.00 |
| 7-Oct-20 | Corresponded re USCIS and immigration issues. | MIG | 0.30 | 118.50 |
| 7-Oct-20 | Corresponded re MSK. | MIG | 0.30 | 118.50 |
| 7-Oct-20 | Draft letter from Receiver to SunTrust regarding transfer of funds. | KAS | 0.30 | 52.50 |
| 7-Oct-20 | Follow up with City National regarding Burke Letter of Credit issue. | KAS | 0.10 | 17.50 |
| 7-Oct-20 | Monitor receivership inquiries regarding denials and K-1 requests and follow up regarding same; Review incoming receivership mail and attend to same; Confer with A. McLaughlin regarding pending matters. | KAS | 0.60 | 105.00 |
| 7-Oct-20 | Review eDiscovery invoices for accuracy and correspond with Receiver for payment approval; Prepare and process check request for payment. | KAS | 0.40 | 70.00 |
| 7-Oct-20 | Prepare payment request and mailing for vendor invoice; Profile payment records. | AMM | 0.70 | 52.50 |
| 8-Oct-20 | Telephone conference with V. Cuomo and M. Torres regarding $500k funds transfer pertaining to Burke Letter of Credit; Follow-up with accounting team regarding same; Update Receiver on matter. | KAS | 0.80 | 140.00 |
| 8-Oct-20 | Review State of Vermont Tax Notices addressed to Jay Peak Inc. and correspond with Receiver and accountant regarding same. | KAS | 0.50 | 87.50 |
| 8-Oct-20 | Follow up matters regarding Burke Letter of Credit collateral. | KAS | 0.30 | 52.50 |
| 8-Oct-20 | Conference with Schneider re MSK demand. | MIG | 0.40 | 158.00 |
| 8-Oct-20 | Reviewed case law on demand. | MIG | 1.40 | 553.00 |
| 8-Oct-20 | Corresponded with investors re USCIS. | MIG | 0.30 | 118.50 |
| 9-Oct-20 | Prepared for and attended weekly real estate call. | MIG | 0.30 | 118.50 |
| 9-Oct-20 | Conference with love son and Klasko firm re scope of work. | MIG | 0.30 | 118.50 |

Akerman LLP

Page 30

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | | 9714676 |

| 9-Oct-20 | Corresponded with investors re USCIS. | MIG | 0.30 | 118.50 |
| 9-Oct-20 | Corresponded re property tax appeal. | MIG | 0.20 | 79.00 |
| 9-Oct-20 | Correspond regarding immigration inquiries and K-1 requests; Review incoming Receivership mail and follow up regarding same. | KAS | 1.50 | 262.50 |
| 9-Oct-20 | Review and revise draft Receiver Interim Report and finalize exhibits. | KAS | 0.90 | 157.50 |
| 9-Oct-20 | Work on property tax payments pertaining to 151 Main Street properties in Newport, VT; Update property tracking chart regarding same and future payments due. | KAS | 1.00 | 175.00 |
| 12-Oct-20 | Correspond with several investors regarding K-1 requests and verify contact information; Research and prepare digital pass code encrypted copy of same and email to investor. | KAS | 1.50 | 262.50 |
| 12-Oct-20 | Final preparation of report and exhibits for filing. | KAS | 0.70 | 122.50 |
| 12-Oct-20 | Correspond with D. McNeil and L. Johnson regarding address changes and update charts. | KAS | 0.60 | 105.00 |
| 12-Oct-20 | Review and organize professional fee invoices for future fee application. | KAS | 0.30 | 52.50 |
| 12-Oct-20 | Follow up with deadlines regarding reporting matters. | KAS | 0.40 | 70.00 |
| 12-Oct-20 | Review and follow up with request from forensic accountants regarding bank activity. | KAS | 0.20 | 35.00 |
| 12-Oct-20 | Correspond with investor regarding case status. | KAS | 0.30 | 52.50 |
| 12-Oct-20 | Prepare update for Jay Peak receivership website regarding court filing. | KAS | 0.30 | 52.50 |
| 13-Oct-20 | Final review and sign off of Verizon lease. | MIG | 0.40 | 158.00 |
| 13-Oct-20 | Reviewed and revised Groomer lease. | MIG | 0.60 | 237.00 |
| 13-Oct-20 | Corresponded with investors re status. | MIG | 0.30 | 118.50 |
| 14-Oct-20 | Conference with SchneiderBrooks McArthur and David Williams re background. | MIG | 1.80 | 711.00 |
| 14-Oct-20 | Prepared for and attended call with Mary Parent re Winch Cat lease. | MIG | 0.60 | 237.00 |
| 14-Oct-20 | Corresponded with investors re status. | MIG | 0.30 | 118.50 |
| 14-Oct-20 | Corresponded with creditors re sale status and USCIS. | MIG | 0.40 | 158.00 |
| 14-Oct-20 | Conference with Endicott re heartland. | MIG | 0.20 | 79.00 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| Date | Description | | | |
|---|---|---|---|---|
| 14-Oct-20 | Attend to Jay Peak Investor's requests for K-1; Research and verify information and provide encrypted copy of same. | KAS | 0.40 | 70.00 |
| 15-Oct-20 | Call with investor regarding in-person meeting with Receiver. | KAS | 0.10 | 17.50 |
| 15-Oct-20 | Review investor correspondence regarding I-829 denial and update Receiver's files; Correspond with D. McNeil re: same. | KAS | 0.20 | 35.00 |
| 15-Oct-20 | Corresponded with investors re USCIS. | MIG | 0.20 | 79.00 |
| 15-Oct-20 | Reviewed damage calculation. | MIG | 0.30 | 118.50 |
| 16-Oct-20 | Conference with Fernando Chaves re status. | MIG | 0.60 | 237.00 |
| 16-Oct-20 | Corresponded with investors re USCIS. | MIG | 0.30 | 118.50 |
| 16-Oct-20 | Correspond with A. McLaughlin regarding payment of monthly vendor invoice for hosting services. | KAS | 0.10 | 17.50 |
| 16-Oct-20 | Work on investor K-1 inquiries and address updates; Review incoming receivership mail and determine if further action is required. | KAS | 0.50 | 87.50 |
| 20-Oct-20 | Review and respond to inquiry from accountant regarding details for various trust transactions to determine proper allocation for tax purposes. | KAS | 1.20 | 210.00 |
| 20-Oct-20 | Conference with Mary Parent re Winch Cat lease. | MIG | 0.30 | 118.50 |
| 20-Oct-20 | Conference with Tatge and Mack re lease. | MIG | 0.30 | 118.50 |
| 20-Oct-20 | Corresponded with creditors re status. | MIG | 0.20 | 79.00 |
| 21-Oct-20 | Conference with Endicott re budget and other issues. | MIG | 0.40 | 158.00 |
| 21-Oct-20 | Corresponded with investors re USCIS. | MIG | 0.30 | 118.50 |
| 21-Oct-20 | Corresponded with Russ Barr re mediation. | MIG | 0.30 | 118.50 |
| 21-Oct-20 | Reviewed Schneider letter re MSK and corresponded with Schneider re same. | MIG | 0.30 | 118.50 |
| 21-Oct-20 | Conference with Pieciak re mediation. | MIG | 0.30 | 118.50 |
| 21-Oct-20 | Revised Winch Cat lease and corresponded with Parent. | MIG | 0.40 | 158.00 |
| 21-Oct-20 | Call with A. McLaughlin regarding payment of invoices. | KAS | 0.30 | 52.50 |
| 21-Oct-20 | Research and prepare payment request for vendor invoice; Prepare email regarding same to trust; Prepare email to office manager with mailing directions for payment; Profile payment records. | AMM | 0.80 | 60.00 |

Akerman LLP

Page 32

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| | | | | |
|---|---|---|---|---|
| 21-Oct-20 | Research and prepare password encrypted digital copies of K-1s for investors; Prepare emails with same to respective investor. | AMM | 1.40 | 105.00 |
| 22-Oct-20 | Research and prepare password protected digital copy of K-1 for investor; Prepare email regarding same to investor. | AMM | 0.70 | 52.50 |
| 22-Oct-20 | Review correspondence from IRS regarding reject power of attorney form and contact accountant regarding resubmission. | KAS | 0.20 | 35.00 |
| 22-Oct-20 | Assemble documents for review by M. Goldberg in preparation for mediation. | KAS | 0.30 | 52.50 |
| 22-Oct-20 | Process investor address change requests and respond to inquiries for K-1's; Review incoming receivership mail. | KAS | 0.70 | 122.50 |
| 22-Oct-20 | Review IRS letter regarding employee withholding issue and contact Leisure Group regarding same. | KAS | 0.20 | 35.00 |
| 22-Oct-20 | Prepared for and attended State of Vermont mediation. | MIG | 7.50 | 2,962.50 |
| 22-Oct-20 | Corresponded with investors re K-1s. | MIG | 0.30 | 118.50 |
| 23-Oct-20 | Attended weekly call. | MIG | 0.40 | 158.00 |
| 23-Oct-20 | Corresponded with investor re sale status. | MIG | 0.20 | 79.00 |
| 23-Oct-20 | Respond to request for immigration attorney for documentation to respond to I-829 filing. | KAS | 0.40 | 70.00 |
| 23-Oct-20 | Correspond with K. Foster regarding adjusted journal entries. | KAS | 0.10 | 17.50 |
| 23-Oct-20 | Call with J. Levit regrading case status matters. | KAS | 0.30 | 52.50 |
| 23-Oct-20 | Call with investment bank regarding status of sale transaction. | NSS | 0.60 | 237.00 |
| 26-Oct-20 | Review correspondence from IRS regarding rejected Forms 2848 and follow up with accountant. | KAS | 0.30 | 52.50 |
| 26-Oct-20 | Prepared for and attended SSVR mediation. | MIG | 7.50 | 2,962.50 |
| 27-Oct-20 | Conference with Endicott re certification for state grants. | MIG | 0.20 | 79.00 |
| 27-Oct-20 | Corresponded with investors re sale status. | MIG | 0.30 | 118.50 |
| 27-Oct-20 | Conference with Barr re mediation. | MIG | 0.30 | 118.50 |
| 27-Oct-20 | Conference with Kklasko and DeNisi re accountants | MIG | 0.30 | 118.50 |

Akerman LLP

Page 33

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | | Invoice Number | 9714676 |

| | | | | |
|---|---|---|---|---|
| 27-Oct-20 | Conference with Parent and reviewed and signed off on lease. | MIG | 0.30 | 118.50 |
| 27-Oct-20 | Corresponded re Degreenia mediation. | MIG | 0.20 | 79.00 |
| 27-Oct-20 | Correspond regarding Intralinks payment. | KAS | 0.10 | 17.50 |
| 27-Oct-20 | Prepare reconciliation of trust activity to ascertain total expense relating to Quiros' real property. | KAS | 2.00 | 350.00 |
| 27-Oct-20 | Receipt and review of Court's Order Approving Ninth Fee Application and correspond with Receiver and J. Levit regarding same. | KAS | 0.30 | 52.50 |
| 27-Oct-20 | Research and prepare payment request for vendor invoice; Prepare email regarding same to trust; Prepare email to office manager with mailing directions for payment; Profile payment records. | AMM | 0.70 | 52.50 |
| 28-Oct-20 | Review file and draft reply to AUSA regarding status of adjudication of petitions. | NSS | 0.90 | 355.50 |
| 28-Oct-20 | Call with C. Cotler regarding status of Quiros real property sales. | KAS | 0.50 | 87.50 |
| 28-Oct-20 | Conference with M. Goldberg regarding Quiros' real property expenses. | KAS | 0.30 | 52.50 |
| 28-Oct-20 | Review court's order granting professional fee payments; Prepare email to M. Goldberg and J. Levit regarding same. | KAS | 0.40 | 70.00 |
| 28-Oct-20 | Prepare updates to Master Quiros Property Chart; Begin preparation of list of expenses associated with preservation of properties. | KAS | 3.30 | 577.50 |
| 28-Oct-20 | Drafted subordination agreement for heartland and corresponded re same. | MIG | 0.90 | 355.50 |
| 28-Oct-20 | Conference with Klasko re Kapila and corresponded with Pratt re same. | MIG | 0.50 | 197.50 |
| 28-Oct-20 | Conference with Levenson re cash in estate. | MIG | 0.30 | 118.50 |
| 28-Oct-20 | Conference with Harley Tal and Jeff re people's mediation. | MIG | 0.50 | 197.50 |
| 28-Oct-20 | Corresponded with creditors re status. | MIG | 0.20 | 79.00 |
| 28-Oct-20 | Corresponded with Blake re Newport building. | MIG | 0.40 | 158.00 |
| 29-Oct-20 | Conference with Prescott re Burke tax appraiser settlement. | MIG | 0.40 | 158.00 |
| 29-Oct-20 | Conference with Klasko and Pratt re Kapila . | MIG | 0.20 | 79.00 |
| 29-Oct-20 | Corresponded with credited re sales status. | MIG | 0.40 | 158.00 |

Akerman LLP

Page 34

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| | | | | |
|---|---|---|---|---|
| 29-Oct-20 | Conference with Schneider re status . | MIG | 0.30 | 118.50 |
| 29-Oct-20 | Research and prepare electronic copy of investor's K-1; Correspond with investor regarding completion of W-9 form. | KAS | 0.40 | 70.00 |
| 29-Oct-20 | Review and analysis of receivership records and catalog expenses relating to preservation of Quiros' real property since inception of case. | KAS | 3.00 | 525.00 |
| 30-Oct-20 | Research and catalog expenses paid by Receiver since inception of case toward Quiros real property. | KAS | 5.40 | 945.00 |
| 30-Oct-20 | Confer with immigration counsel and AUSA regarding status of petitions. Prepare joint stipulation re: I-829 and voluntary dismissal of I-526 action. | NSS | 1.70 | 671.50 |
| 30-Oct-20 | Corresponded re sales status. | MIG | 0.30 | 118.50 |
| 30-Oct-20 | Conference re MSK mediation. | MIG | 0.40 | 158.00 |
| 30-Oct-20 | Attended weekly sales call. | MIG | 0.20 | 79.00 |
| 30-Oct-20 | Finalized winch cat lease. | MIG | 0.30 | 118.50 |
| 30-Oct-20 | Corresponded re Klasko USCIS issue. | MIG | 0.20 | 79.00 |
| 2-Nov-20 | Conference re MSK. | MIG | 0.30 | 118.50 |
| 2-Nov-20 | Conference re PUB with Schneider. | MIG | 0.10 | 39.50 |
| 2-Nov-20 | Corresponded with Pieciak re status. | MIG | 0.20 | 79.00 |
| 2-Nov-20 | Continue preparation of expense chart pertaining real property subject to SEC's judgment against Quiros. | KAS | 7.00 | 1,225.00 |
| 3-Nov-20 | Correspond with accounting firm regarding K-1 request. | KAS | 0.10 | 17.50 |
| 3-Nov-20 | Continue preparation of expense chart pertaining real property subject to SEC's judgment against Quiros. | KAS | 6.50 | 1,137.50 |
| 3-Nov-20 | Scan and prepare email to paralegal regarding utilities invoice | AMM | 0.30 | 22.50 |
| 3-Nov-20 | Conference with investors re sales status. | MIG | 0.30 | 118.50 |
| 3-Nov-20 | Conference re heartland. | MIG | 0.20 | 79.00 |
| 4-Nov-20 | Conference with investors re USCIS. | MIG | 0.30 | 118.50 |
| 4-Nov-20 | Conference with Schneider re MSK. | MIG | 0.40 | 158.00 |
| 4-Nov-20 | Confer with immigration counsel and amend status report. | NSS | 1.20 | 474.00 |
| 4-Nov-20 | Multiple conferences with accounting team regarding wire verification matters. | KAS | 0.50 | 87.50 |

Akerman LLP                                                                                            Page 35

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| Date | Description | Staff | Hours | Amount |
|------|-------------|-------|-------|--------|
| 4-Nov-20 | Work on investor K-1 requests and address updates. | KAS | 0.40 | 70.00 |
| 5-Nov-20 | Correspond with counsel for investor regarding I-829 petition records; Update chart to reflect G28 representation for investor. | KAS | 0.40 | 70.00 |
| 5-Nov-20 | Review Amended Order Granting Receiver's Second Amended Order Granting Receiver's Second Motion for Authorization to Sell 22 Acres aka Victory Road; Update receivership website and Property Chart regarding same. | KAS | 0.80 | 140.00 |
| 5-Nov-20 | Review and analyze receivership mail; Work on investor address change and K-1 requests. | KAS | 0.90 | 157.50 |
| 5-Nov-20 | Work on records storage and organization matters. | KAS | 0.80 | 140.00 |
| 5-Nov-20 | Corresponded with creditors re USCS and other issues | MIG | 0.40 | 158.00 |
| 5-Nov-20 | Conference with Schneider re MSK and reviewed response to ALAS, | MIG | 0.40 | 158.00 |
| 6-Nov-20 | Prepared for and attended weekly call. | MIG | 0.40 | 158.00 |
| 6-Nov-20 | Corresponded with investors re USCIS (.3). | MIG | 0.30 | 118.50 |
| 6-Nov-20 | Conference with Barr re claims. | MIG | 0.30 | 118.50 |
| 6-Nov-20 | Corresponded with Schneider re MSK. | MIG | 0.40 | 158.00 |
| 6-Nov-20 | Responds to investor inquiries regarding K-1 requests and immigration matters; Work on banking and billing matters; Update investor contact charts; Confer with A. McLaughlin regarding records. | KAS | 1.80 | 315.00 |
| 8-Nov-20 | Review correspondence from G. Endicott regarding legal fees. | KAS | 0.10 | 17.50 |
| 9-Nov-20 | Research and Prepare password encrypted K-1s for investors. | AMM | 0.90 | 67.50 |
| 9-Nov-20 | Prepared for and attended PUB premediation call and reviewed documents relevant thereto. | MIG | 1.20 | 474.00 |
| 9-Nov-20 | Conference with Levenson and Schneider re fee agreements | MIG | 0.30 | 118.50 |
| 9-Nov-20 | Conference with Schneider re PUB and other cases. | MIG | 0.70 | 276.50 |
| 9-Nov-20 | Conference with Tropin Lipshitz and Schneider re PUB case . | MIG | 0.40 | 158.00 |
| 9-Nov-20 | Corresponded with creditors re status. | MIG | 0.20 | 79.00 |
| 10-Nov-20 | Finalized Heartland subordination agreement. | MIG | 0.40 | 158.00 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| 10-Nov-20 | Responded with investors re sales status. | MIG | 0.20 | 79.00 |
| 10-Nov-20 | Reviewed RFP for Newport property with Cotler. | MIG | 0.30 | 118.50 |
| 10-Nov-20 | Conference with Endicott re fair funds accounting issue. | MIG | 0.20 | 79.00 |
| 10-Nov-20 | Conference with Levenson re litigation. | MIG | 0.30 | 118.50 |
| 10-Nov-20 | Corresponded re watches. | MIG | 0.30 | 118.50 |
| 10-Nov-20 | Preparation of check request for payment of Downs Rachlin City of Newport challenge. | KAS | 0.30 | 52.50 |
| 10-Nov-20 | Correspond with counsel for investors regarding contact information and immigration updates. | KAS | 0.40 | 70.00 |
| 10-Nov-20 | Update Quiros Real Property expenditure chart. | KAS | 0.40 | 70.00 |
| 11-Nov-20 | Confer with attorney regarding approval motion for airport hangar. | KAS | 0.30 | 52.50 |
| 11-Nov-20 | Multiple conferences with C. Cotler regarding airport hangar offer and background in preparation of motion to approve sale. | KAS | 0.60 | 105.00 |
| 11-Nov-20 | Begin draft of motion to approval sale of airport hangar. | KAS | 1.50 | 262.50 |
| 11-Nov-20 | Corresponded with Schneider re MSK. | MIG | 0.30 | 118.50 |
| 11-Nov-20 | Corresponded with investors re status. | MIG | 0.30 | 118.50 |
| 11-Nov-20 | Conference with Cotler re RFP. | MIG | 0.30 | 118.50 |
| 11-Nov-20 | Corresponded with Heartland re reserve | MIG | 0.20 | 79.00 |
| 11-Nov-20 | Corresponded with Prescott re tax appeal. | MIG | 0.10 | 39.50 |
| 11-Nov-20 | Corresponded re hangar slaw. | MIG | 0.20 | 79.00 |
| 12-Nov-20 | Corresponded re Newport RFP. | MIG | 0.40 | 158.00 |
| 12-Nov-20 | Corresponded re USCIS.. | MIG | 0.20 | 79.00 |
| 12-Nov-20 | Call with Amanda regarding administrative matters. payments. | KAS | 0.40 | 70.00 |
| 12-Nov-20 | Composed email to Kretzschmar, Catherine: RE: Sale of Q Resorts Airport Hangar | KAS | 0.10 | 17.50 |
| 12-Nov-20 | Correspond with Receiver, accountant and other professionals regarding Vermont Department of Taxes Second Notice of Assessment. | KAS | 0.40 | 70.00 |
| 12-Nov-20 | Continue research and preparation of motion to approve sale of airport hangar. | KAS | 3.80 | 665.00 |

Akerman LLP                                                                    Page 37

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| 12-Nov-20 | Correspond with Jay Peak team regarding wedding deposit. | KAS | 0.20 | 35.00 |
| 13-Nov-20 | Edited Motion to Approve of Airport Hangar. | KAS | 1.70 | 297.50 |
| 13-Nov-20 | Call with M. Jaspe regarding receivership banking matters. | KAS | 0.40 | 70.00 |
| 13-Nov-20 | Conference with investors re status. | MIG | 0.20 | 79.00 |
| 16-Nov-20 | Corresponded re USCIS issues. | MIG | 0.20 | 79.00 |
| 16-Nov-20 | Update receivership records with address change requests; Review incoming mail and determine whether further action is necessary. | KAS | 0.00 | 0.00 |
| 17-Nov-20 | Correspond regarding immigration inquiry. | KAS | 0.30 | 52.50 |
| 17-Nov-20 | Review website updates from vendor for accuracy of information. | KAS | 0.00 | 0.00 |
| 17-Nov-20 | Corresponded with Klasko re immigration issues. | MIG | 0.20 | 79.00 |
| 18-Nov-20 | Review receivership mail; Work on address change requests and administrative matters. | KAS | 0.00 | 0.00 |
| 19-Nov-20 | Work on third party payments; address updates and monitor email inquiries to receivership; Call with A. McLaughlin regarding administrative matters. | KAS | 0.00 | 0.00 |
| 20-Nov-20 | Work on updating spreadsheets for noticing of C&S settlement. | KAS | 0.00 | 0.00 |
| 23-Nov-20 | Corresponded with investors attorney re USCIS. | MIG | 0.20 | 79.00 |
| 23-Nov-20 | Review and revise draft letter to USCIS. | KAS | 0.30 | 52.50 |
| 24-Nov-20 | Reviewed and executed letter to USCIS re job creation. | MIG | 0.20 | 79.00 |
| 24-Nov-20 | Reviewed and executed closing statement. | MIG | 0.20 | 79.00 |
| 24-Nov-20 | Prepare updates to mailing lists regarding attorney contact information update; Correspond with Klasko re: same. | KAS | 0.50 | 87.50 |
| 25-Nov-20 | Corresponded with investors re USCIS denials. | MIG | 0.50 | 197.50 |
| 25-Nov-20 | Reviewed banking documents. | MIG | 0.50 | 197.50 |
| 30-Nov-20 | Corresponded with investor re denial. | MIG | 0.30 | 118.50 |
| 30-Nov-20 | Reviewed proposed legislation and corresponded re same. | MIG | 0.40 | 158.00 |

Akerman LLP                                                                                    Page 38

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| Date | Description | | | |
|---|---|---|---|---|
| 30-Nov-20 | Correspond with J. Schneider regarding investor address changes; Update master investor contact lists and settlement noticing lists regarding same; Correspond with Receiver's professionals regarding udpates. | KAS | 0.80 | 140.00 |
| 30-Nov-20 | Research and update investor contact information per change of address forms. | AMM | 0.00 | 0.00 |
| 30-Nov-20 | Research and update investor information per change of address form. | AMM | 0.00 | 0.00 |
| 30-Nov-20 | Prepare request for payment for vendor invoice; Prepare email to trust regarding same and mailing instructions; Profile payment records. | AMM | 0.00 | 0.00 |
| 1-Dec-20 | Research and update investor records per change of address forms received from investors; Prepare emails regarding same to investors and Jay Peak management. | AMM | 0.00 | 0.00 |
| 1-Dec-20 | Research and prepare email to investor regarding the requirements to update contact information. | AMM | 0.00 | 0.00 |
| 1-Dec-20 | Research and update investor's records per change of address form received from investor; Prepare email to investor and Jay Peak management regarding same. | AMM | 0.00 | 0.00 |
| 1-Dec-20 | Research and update investor information per change of address from received from investor; Prepare email regarding same to investor. | AMM | 0.00 | 0.00 |
| 1-Dec-20 | Review correspondence regarding Q Burke I-829 denial; Correspond with Receiver's professionals regarding same. | KAS | 0.20 | 35.00 |
| 2-Dec-20 | Review and respond to investor inquiries. | KAS | 0.40 | 70.00 |
| 2-Dec-20 | Corresponded with investors re USCIS. | MIG | 0.20 | 79.00 |
| 3-Dec-20 | Work on updates to investor and creditor mailing lists for C&S settlement and related noticing matters. | KAS | 4.20 | 735.00 |
| 3-Dec-20 | Review and follow up with investor inquiry. | KAS | 0.30 | 52.50 |
| 3-Dec-20 | Review and organize physical case files. | AMM | 1.40 | 105.00 |
| 4-Dec-20 | Status conference with Receiver regarding settlements. | KAS | 0.30 | 52.50 |
| 4-Dec-20 | Communications with investor regarding meeting with Receiver and case status. | KAS | 0.30 | 52.50 |
| 4-Dec-20 | Numerous conferences re MSK settlement. | MIG | 1.30 | 513.50 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| Date | Description | | | |
|---|---|---|---|---|
| 4-Dec-20 | Conference with Schneider Lipshitz and Tropin re MSK. | MIG | 0.40 | 158.00 |
| 4-Dec-20 | Corresponded with creditors re status. | MIG | 0.30 | 118.50 |
| 6-Dec-20 | Reviewed and revised MSK term sheet and corresponded with Schneider re same. | MIG | 1.10 | 434.50 |
| 7-Dec-20 | Numerous calls re MSK with Schneider and revised term sheet. | MIG | 1.20 | 474.00 |
| 7-Dec-20 | Conferences with investors re USCIS and denials. | MIG | 0.90 | 355.50 |
| 7-Dec-20 | Work on payment of e-discovery vendor fees. | KAS | 0.40 | 70.00 |
| 7-Dec-20 | Work on banking matters with financial team regarding funds in unallocated. | KAS | 0.40 | 70.00 |
| 7-Dec-20 | Correspond regarding Wedding Escrow Deposit. | KAS | 0.30 | 52.50 |
| 7-Dec-20 | Review correspondence from SEC regarding Wells Fargo/Tango Grill account; Research status of prior liquidation of account; Place call to Wells Fargo for clarification of funds on deposit from asset freeze. | KAS | 1.60 | 280.00 |
| 7-Dec-20 | Research and prepare email to C. Cotler regarding funds received in connection to the closing of case related property; Conference call with Trust regarding same; Conference call with C.Cotler regarding time line for the confirmation of receipt of funds. | AMM | 1.40 | 105.00 |
| 8-Dec-20 | Call with investor regarding case status; Review receivership mail. | KAS | 0.40 | 70.00 |
| 8-Dec-20 | Follow up with S. Traband regarding status of C&S settlement motion and noticing requirements. | KAS | 0.50 | 87.50 |
| 8-Dec-20 | Numerous conferences re MSK settlement and revised settlement. | MIG | 1.60 | 632.00 |
| 8-Dec-20 | Corresponded with creditors re status. | MIG | 0.30 | 118.50 |
| 8-Dec-20 | Reviewed MSK document. | MIG | 0.40 | 158.00 |
| 8-Dec-20 | Conference with Schneider re MSK. | MIG | 0.50 | 197.50 |
| 9-Dec-20 | Conference with Barr re Vermont settlement. | MIG | 0.60 | 237.00 |
| 9-Dec-20 | Reviewed and executed tax settlement for Burke. | MIG | 0.40 | 158.00 |
| 9-Dec-20 | Corresponded with investors re USCIS. | MIG | 0.40 | 158.00 |
| 9-Dec-20 | Reviewed USCIS decision. | MIG | 0.40 | 158.00 |
| 9-Dec-20 | Confer with immigration counsel regarding adjudication of petitions. | NSS | 1.00 | 395.00 |

Akerman LLP

Page 40

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| | | | | |
|---|---|---|---|---|
| 10-Dec-20 | Conference with Schneider re C&S settlement. | MIG | 0.40 | 158.00 |
| 10-Dec-20 | Conference with Schneider re settlement. | MIG | 0.30 | 118.50 |
| 10-Dec-20 | Conference with Mack re tax settlement. | MIG | 0.30 | 118.50 |
| 10-Dec-20 | Conference with Barr re Vermont matter. | MIG | 0.30 | 118.50 |
| 11-Dec-20 | Conference with Tatge re Wright contract. | MIG | 0.30 | 118.50 |
| 11-Dec-20 | Conference with Schneider re MSK settlement. | MIG | 0.40 | 158.00 |
| 11-Dec-20 | Reviewed documents re MSK claim and reviewed us attorney filing. | MIG | 1.30 | 513.50 |
| 11-Dec-20 | Corresponded with investor re status. | MIG | 0.20 | 79.00 |
| 14-Dec-20 | Conference with Schneider re MSK and status. | MIG | 0.90 | 355.50 |
| 14-Dec-20 | Conference with Smiley re investor request for discounted rooms. | MIG | 0.20 | 79.00 |
| 14-Dec-20 | Second conference with Schneider re MSK. | MIG | 0.60 | 237.00 |
| 14-Dec-20 | Review correspondence from State of Florida, Department of Taxes regarding appeal; Correspond with Jay Peak professional regarding same. | KAS | 0.20 | 35.00 |
| 14-Dec-20 | Review and respond to investor inquiries regarding complimentary hotel stays and case status; Correspond with Receiver regarding policy change. | KAS | 0.40 | 70.00 |
| 14-Dec-20 | Review email from S. Mathews of People's Untied Bank regarding escrow accounts; Follow up with Receiver regarding same. | KAS | 0.50 | 87.50 |
| 14-Dec-20 | Review receivership mail and determine next steps; Follow up with cataloging in FileSite. | KAS | 0.50 | 87.50 |
| 15-Dec-20 | Numerous calls re MSK settlement. | MIG | 0.40 | 158.00 |
| 15-Dec-20 | Reviewed and revised settlement term sheet. | MIG | 0.60 | 237.00 |
| 15-Dec-20 | Corresponded with investors re status of sale. | MIG | 0.30 | 118.50 |
| 15-Dec-20 | Profile payment records for vendor invoice. | AMM | 0.30 | 22.50 |
| 16-Dec-20 | Telephone conference with investor regarding case status; Correspond with investor regarding tax form; Review an analyze incoming receivership mail and determine next steps. | KAS | 1.20 | 210.00 |
| 17-Dec-20 | Review investor updated tax form and corrspond with Jay Peak team and accountants regarding same. | KAS | 0.20 | 35.00 |
| 17-Dec-20 | Monitor receivership calls and emails and follow up regarding same; Work on address updates. | KAS | 0.60 | 105.00 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
|---|---|---|---|
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| | | | | |
|---|---|---|---|---|
| 17-Dec-20 | Corresponded re sale of 1.51 acre parcel to neighbor. | MIG | 0.30 | 118.50 |
| 17-Dec-20 | Catalog case documents to be kept or sent to storage. | AMM | 1.20 | 90.00 |
| 18-Dec-20 | Confer with investment bank regarding status of transaction. | NSS | 0.50 | 197.50 |
| 18-Dec-20 | Reviewed and revised MSK term sheet and conference with Schneider re same . | MIG | 0.60 | 237.00 |
| 18-Dec-20 | Corresponded with Chris Roy re tax mediation. | MIG | 0.30 | 118.50 |
| 18-Dec-20 | Attended weekly Jay real estate call. | MIG | 0.30 | 118.50 |
| 18-Dec-20 | Prepare and send update to SEC regarding status of liquidation of Tango Grill accounts. | KAS | 0.40 | 70.00 |
| 18-Dec-20 | Correspond with Receiver regarding eDiscovery invoice. | KAS | 0.10 | 17.50 |
| 18-Dec-20 | Review and prepare check request for eDiscovery Invoice and process for payment. | KAS | 0.20 | 35.00 |
| 21-Dec-20 | Monitor receivership calls and emails; Correspond with the Receiver regarding People's United escrow accounts. | KAS | 0.60 | 105.00 |
| 21-Dec-20 | Correspond with Receiver regarding People's United Bank escrow account issues; Correspond with People's Bank regarding same; Follow up with D. McNeil for additional information on source of funds. | KAS | 0.80 | 140.00 |
| 21-Dec-20 | Reviewed correspondence re People's Bank. | MIG | 0.30 | 118.50 |
| 21-Dec-20 | Conference with Schneider re MSK. | MIG | 0.40 | 158.00 |
| 21-Dec-20 | Corresponded with Prescott re mediation. | MIG | 0.20 | 79.00 |
| 21-Dec-20 | Corresponded with investors re status. | MIG | 0.40 | 158.00 |
| 22-Dec-20 | Prepared and attended mediation with Town of Jay on taxes. | MIG | 10.00 | 3,950.00 |
| 22-Dec-20 | Conference with Stephanie re Carol Scribner motion. | MIG | 0.20 | 79.00 |
| 22-Dec-20 | Review final settlement motion between Receiver and Carroll & Scribner, et al; Correspond with S. Traband regarding Receiver's obligations; Arrange for web posting of motion to receivership website. | KAS | 0.80 | 140.00 |
| 23-Dec-20 | Reviewed MSK settlement term sheet and conference with Schneider re same. | MIG | 0.80 | 316.00 |
| 23-Dec-20 | Corresponded with investors re status of hotel and USCIS. | MIG | 0.40 | 158.00 |
| 23-Dec-20 | Conference with attorneys re tax appeal. | MIG | 0.30 | 118.50 |

Akerman LLP

Page 42

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
|---|---|---|---|
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| Date | Description | Timekeeper | Hours | Amount |
|---|---|---|---|---|
| 23-Dec-20 | Corresponded with Kopp re sales process. | MIG | 0.30 | 118.50 |
| 24-Dec-20 | Corresponded re MSK settlement. | MIG | 0.20 | 79.00 |
| 24-Dec-20 | Reviewed and executed Hangar sale addendum. | MIG | 0.20 | 79.00 |
| 24-Dec-20 | Corresponded re USCIS. | MIG | 0.30 | 118.50 |
| 28-Dec-20 | Reviewed proposed Wright renewal contract. | MIG | 0.40 | 158.00 |
| 28-Dec-20 | Corresponded re USCIS . | MIG | 0.30 | 118.50 |
| 28-Dec-20 | Corresponded re MSK settlement. | MIG | 0.60 | 237.00 |
| 28-Dec-20 | Reviewed banking documents. | MIG | 0.30 | 118.50 |
| 28-Dec-20 | Corresponded re USCIS and 829 rejections. | MIG | 0.50 | 197.50 |
| 28-Dec-20 | Conference re accounting. | MIG | 0.20 | 79.00 |
| 28-Dec-20 | Receipt and review of State of Vermont Appeal Response Notification regarding healthcare contribution and withholding tax; Correspond with Jay Peak team and Receiver regarding payment due. | KAS | 0.30 | 52.50 |
| 28-Dec-20 | Catalog case documents to be kept or sent to storage. | AMM | 1.10 | 82.50 |
| 29-Dec-20 | Review and analysis of final settlement agreement regarding tax appeal with State of Vermont and correspond with Receiver regarding same. | KAS | 0.20 | 35.00 |
| 29-Dec-20 | Multiple communications with counsel for Phase 7 investor regarding refund of principal. | KAS | 0.40 | 70.00 |
| 29-Dec-20 | Corresponded re USCIS and template. | MIG | 0.40 | 158.00 |
| 29-Dec-20 | Conference with Schneider re MSK and status. | MIG | 0.70 | 276.50 |
| 29-Dec-20 | Reviewed and executed tax document for Prescott. | MIG | 0.30 | 118.50 |
| 30-Dec-20 | Corresponded re USCIS. | MIG | 0.20 | 79.00 |
| 4-Jan-21 | Prepared for and attended real estate call. | MIG | 0.40 | 158.00 |
| 4-Jan-21 | Corresponded with Wright and Endicott re personal injury claim. | MIG | 0.20 | 79.00 |
| 4-Jan-21 | Corresponded with investors re USCIS. | MIG | 0.30 | 118.50 |
| 4-Jan-21 | Corresponded re hangar closing. | MIG | 0.20 | 79.00 |
| 4-Jan-21 | Reviewed and executed tax settlement and corresponded with attorney. | MIG | 0.30 | 118.50 |
| 4-Jan-21 | Conference with Tatge re fatality and budget. | MIG | 0.30 | 118.50 |
| 4-Jan-21 | Review general email inquiries and correspond with Receiver regarding same. | KAS | 0.40 | 70.00 |

Akerman LLP

Page 43

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| | | | | |
|---|---|---|---|---|
| 4-Jan-21 | Review and analyze documentation regarding Phase 7 investor's request for refund of principal payment per RJ settlement; Prepare and send refund documentation for review and execution by Receiver. | KAS | 0.80 | 140.00 |
| 4-Jan-21 | Correspond with Recevier regarding Peoples United Bank escrow accounts. | KAS | 0.60 | 105.00 |
| 4-Jan-21 | Analyze receivership website to determine updates needed and prepare same. | KAS | 0.60 | 105.00 |
| 4-Jan-21 | Review and respond to K. Foster's request for banking information to support adjusted journal entries. | KAS | 0.40 | 70.00 |
| 4-Jan-21 | Review and update Quiros Property Chart. | KAS | 0.20 | 35.00 |
| 4-Jan-21 | Review and forward immigration status update to D. McNeil to update records. | KAS | 0.10 | 17.50 |
| 4-Jan-21 | Organize investor electronic records regarding immigration status and request for refund. | KAS | 0.30 | 52.50 |
| 4-Jan-21 | Status call with investment bank. | NSS | 0.50 | 197.50 |
| 5-Jan-21 | Composed email to B. Margolies, A. McLaughlin with instructions on processing refund check. | KAS | 0.10 | 17.50 |
| 5-Jan-21 | Correspond with accountant regarding preparation of Standardized Fund Accounting Report. | KAS | 0.30 | 52.50 |
| 5-Jan-21 | Review Certificate of Deposit Renewal Notice from City National Bank regarding $1M bond; Research status of whether bond should be renewed and correspond with Receiver. | KAS | 0.50 | 87.50 |
| 5-Jan-21 | Numerous conferences with Schneider re C&S settlement. | MIG | 0.60 | 237.00 |
| 5-Jan-21 | Conference with Schneider re MSK settlement. | MIG | 0.40 | 158.00 |
| 5-Jan-21 | Corresponded with investors re sale status. | MIG | 0.30 | 118.50 |
| 5-Jan-21 | Corresponded with Tatge re status. | MIG | 0.20 | 79.00 |
| 5-Jan-21 | Conference with Smiley re banking issue. | MIG | 0.10 | 39.50 |
| 5-Jan-21 | Corresponded re tax issue. | MIG | 0.20 | 79.00 |
| 6-Jan-21 | Conference with Schneider re MSK. | MIG | 0.40 | 158.00 |
| 6-Jan-21 | Corresponded with investors re status of USCIS. | MIG | 0.30 | 118.50 |
| 6-Jan-21 | Corresponded re RRA estate taxes. | MIG | 0.20 | 79.00 |
| 6-Jan-21 | Corresponded with broker re Newport property. | MIG | 0.30 | 118.50 |

Akerman LLP

| | | | | |
|---|---|---|---|---|
| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | | 9714676 |

| | | | | |
|---|---|---|---|---|
| 6-Jan-21 | Prepare and send email correspondence with Judge Gayle's chambers seeking clarification of Final Approval Hearing time. | KAS | 0.40 | 70.00 |
| 6-Jan-21 | Prepare excel spreadsheet of mailing addresses for attorneys of record. | AMM | 1.60 | 120.00 |
| 6-Jan-21 | Prepare excel spreadsheet of mailing addresses for attorneys of record. | AMM | 2.10 | 157.50 |
| 6-Jan-21 | Prepare excel spreadsheet of mailing addresses for attorneys of record. | AMM | 0.40 | 30.00 |
| 7-Jan-21 | Prepare excel spreadsheet of mailing addresses for attorneys of record. | AMM | 2.70 | 202.50 |
| 7-Jan-21 | Conference call with financial services regarding payment issue; Profile payment records; Prepare email to paralegal regarding status of payment; Prepare mailing for payment. | AMM | 0.60 | 45.00 |
| 7-Jan-21 | Work on finalize mailing lists, publications with the Vermont Digger and Burlington Free Press in connection with C&S settlement; Multiple communications with vendors; Prepare chart and calculate settlement deadlines and disbursement schedule. | KAS | 4.90 | 857.50 |
| 7-Jan-21 | Prepare memo to Receiver's attorney's regarding status of completing Receiver's obligations under Preliminary Approval Order. | KAS | 0.40 | 70.00 |
| 8-Jan-21 | Follow up with trust team regarding Phase VII refund check; Confer with A. McLaughlin regarding same. | KAS | 0.10 | 17.50 |
| 8-Jan-21 | Correspond with investor regarding K-1 request to support Request for Evidence. | KAS | 0.10 | 17.50 |
| 8-Jan-21 | Prepare instructional memo to staff regarding refund payment to Phase 7 investor. | KAS | 0.20 | 35.00 |
| 8-Jan-21 | Review email and verify processed data from Ritters regarding duplicates and possible removals. Multiple communications with vendor regarding same. | KAS | 0.80 | 140.00 |
| 8-Jan-21 | Draft letter to Phase VII investor enclosing principal refund check in connection with Raymond James settlement. | KAS | 0.40 | 70.00 |
| 8-Jan-21 | Corresponded with Cheryl re hangar. | MIG | 0.20 | 79.00 |
| 8-Jan-21 | Corresponded with broker re Main Street property. | MIG | 0.20 | 79.00 |
| 8-Jan-21 | Correspondence with investors re status of sale. | MIG | 0.30 | 118.50 |

Akerman LLP

Page 45

| | | | | |
|---|---|---|---|---|
| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | | 9714676 |

| | | | | |
|---|---|---|---|---|
| 8-Jan-21 | Corresponded with Tatge re wright contract. | MIG | 0.20 | 79.00 |
| 8-Jan-21 | Corresponded with DeNisi re USCIS. | MIG | 0.20 | 79.00 |
| 8-Jan-21 | Prepare emails to paralegal regarding the status of payment and to inquire regarding the cover letter to accompany the payment to the investor. | AMM | 0.30 | 22.50 |
| 8-Jan-21 | Prepare excel spreadsheet of mailing addresses for attorneys of record. | AMM | 0.60 | 45.00 |
| 8-Jan-21 | Catalog case documents to be kept or sent to storage. | AMM | 0.40 | 30.00 |
| 11-Jan-21 | Prepare mailing for investor payment; Profile mailing records; Prepare email to paralegal regarding tracking number for mailing. | AMM | 0.40 | 30.00 |
| 11-Jan-21 | Research, coordinate and prepare emails to paralegal regarding the coordination of payment delivery to vendor; Scan and profile payment records. | AMM | 0.60 | 45.00 |
| 11-Jan-21 | Prepare excel spreadsheet of mailing addresses for attorneys of record. | AMM | 0.70 | 52.50 |
| 11-Jan-21 | Review and analyze receivership mail and attend to inquiries from investors. | KAS | 0.40 | 70.00 |
| 12-Jan-21 | Correspond regarding wire received from Alps Property & Casualty regarding initial payment due under C&S Settlement; Confer with team regarding funds deposit matters. | KAS | 0.40 | 70.00 |
| 12-Jan-21 | Prepare instructional email to staff regarding payment of mediation invoice for Markspowers. | KAS | 0.20 | 35.00 |
| 12-Jan-21 | Follow up with Vermont Digger and test website posting banner ad to ensure posting is accurate pertaining to Receiver's noticing obligations under C&S Settlement Agreement. | KAS | 0.50 | 87.50 |
| 12-Jan-21 | Follow up regarding payment to Colliers for appraisal services. | KAS | 0.20 | 35.00 |
| 12-Jan-21 | Correspond with Receiver regarding initial payment from C&S settlement and setup of escrow accounts. | KAS | 0.40 | 70.00 |
| 12-Jan-21 | Corresponded with Schneider re MSK settlement. | MIG | 0.40 | 158.00 |
| 12-Jan-21 | Conference with brokers re Main Street property. | MIG | 0.50 | 197.50 |
| 12-Jan-21 | Corresponded with Tatge re cash position. | MIG | 0.30 | 118.50 |
| 12-Jan-21 | Conference with investors re USCIS. | MIG | 0.20 | 79.00 |
| 12-Jan-21 | Corresponded re service of C&S settlement documents. | MIG | 0.30 | 118.50 |

Akerman LLP

| | | | | |
|---|---|---|---|---|
| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | | 9714676 |

| | | | | |
|---|---|---|---|---|
| 12-Jan-21 | Prepare check request for vendor invoice; Prepare email to trust regarding same. | AMM | 0.30 | 22.50 |
| 12-Jan-21 | Prepare check request for vendor invoice; Prepare email to trust regarding same. | AMM | 0.20 | 15.00 |
| 12-Jan-21 | Research and prepare email to investor regarding the requirements to update their personal information. | AMM | 0.30 | 22.50 |
| 12-Jan-21 | Research and prepare email to investor to follow up on missing information required to update their records. | AMM | 0.40 | 30.00 |
| 12-Jan-21 | Research and update investor information per change of address request form; Prepare email to investor and Jay Peak management regarding same. | AMM | 0.70 | 52.50 |
| 12-Jan-21 | Prepare email to paralegal regarding confirmation of delivery of payment to investor. | AMM | 0.10 | 7.50 |
| 12-Jan-21 | Review correspondence from Mike Goldberg (.3). | JLR | 1.00 | 395.00 |
| 12-Jan-21 | Review emails regarding Kelly (.4). | JLR | 0.40 | 158.00 |
| 12-Jan-21 | Memo to Mike Goldberg (.3). | JLR | 0.30 | 118.50 |
| 12-Jan-21 | Review Complaint in Kelly matter. Respond to inquiry about claims against NECS | NSS | 1.30 | 513.50 |
| 13-Jan-21 | Finalize list of on-site files for paralegal; Conference with paralegal regarding same. | AMM | 0.50 | 37.50 |
| 13-Jan-21 | Prepare multiple envelopes and postage for settlement related mailing; Scan stamped envelopes and prepare email to paralegal regarding same. | AMM | 0.60 | 45.00 |
| 13-Jan-21 | Conference with Tatge re cash flow. | MIG | 0.30 | 118.50 |
| 13-Jan-21 | Corresponded with creditor re status. | MIG | 0.30 | 118.50 |
| 13-Jan-21 | Work on establishing escrow accounts with bank in connection with escrow accounts established under C&S settlement; Multiple communications with J. Schneider re: same; Multiple communications with bank representatives re: same; Review bank docs and obtain signatures. | KAS | 1.50 | 262.50 |
| 13-Jan-21 | Review incoming receivership mail and attend to same; Communication with investor regarding K-1 request. | KAS | 0.40 | 70.00 |
| 14-Jan-21 | Monitor Jay Peak calls, emails and mail; Work on administrative matters. | KAS | 0.90 | 157.50 |
| 14-Jan-21 | Corresponded with Schneider re status of litigation. | MIG | 0.50 | 197.50 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | | July 31, 2021 |
|---|---|---|---|---|---|
| 0312632 | JAY PEAK, INC. | | Invoice Number | | 9714676 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 14-Jan-21 | Conference with investors re status of sale. | MIG | 0.30 | 118.50 |
| 14-Jan-21 | Conference with Endicott re cash. | MIG | 0.30 | 118.50 |
| 14-Jan-21 | Prepare mailing and scan finalized post marked envelopes for settlement related mail out; Prepare email regarding same to paralegal. | AMM | 0.50 | 37.50 |
| 15-Jan-21 | Research and prepare email to paralegal regarding investor's request for K-1 from 2019; Call and prepare email to One Wall Street regarding request. | AMM | 0.60 | 45.00 |
| 15-Jan-21 | Research and prepare email to investor regarding information required to update personal information. | AMM | 0.40 | 30.00 |
| 15-Jan-21 | Status call with investment bank regarding sale. | NSS | 0.60 | 237.00 |
| 15-Jan-21 | Peak attended weekly real estate call. | MIG | 0.40 | 158.00 |
| 15-Jan-21 | Corresponded re MSK settlement. | MIG | 0.30 | 118.50 |
| 15-Jan-21 | Review incoming receivership and attend to calls; Confer with A. McLaughlin regarding follow up with investor K-1 request. | KAS | 0.60 | 105.00 |
| 16-Jan-21 | Work with bank and trust team regarding setting up of two new bank accounts to deposit funds from C&S settlement. | KAS | 0.60 | 105.00 |
| 16-Jan-21 | Revise check reqeust to VT Digger. | KAS | 0.20 | 35.00 |
| 18-Jan-21 | Process check request for payment of Vermont Digger Invoice. | KAS | 0.10 | 17.50 |
| 18-Jan-21 | Conference with management to review cash projections. | MIG | 0.70 | 276.50 |
| 18-Jan-21 | Corresponded re USCIS. | MIG | 0.30 | 118.50 |
| 18-Jan-21 | Conference with Pieciak re settlement and USCIS. | MIG | 0.60 | 237.00 |
| 18-Jan-21 | Conference re MSK with Schneider. | MIG | 0.20 | 79.00 |
| 19-Jan-21 | Numerous conferences re MSK settlement. | MIG | 0.50 | 197.50 |
| 19-Jan-21 | Reviewed cash proforma and accounts. | MIG | 0.60 | 237.00 |
| 19-Jan-21 | Attention to incoming mail and investor inquiries. | KAS | 0.50 | 87.50 |
| 19-Jan-21 | Respond to additional questions regarding Kelly matter. | NSS | 1.20 | 474.00 |
| 19-Jan-21 | Research and prepare password encrypted K-1's for investor; PRepare email regarding same to investor. | AMM | 1.10 | 82.50 |

Akerman LLP

Page 48

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
|--------|-----------------------------------|-------|---------------|
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 20-Jan-21 | Conference call with vendor regarding invoice; Prepare email to paralegal regarding same; Prepare payment request for vendor invoice; Profile payment records. | AMM | 0.60 | 45.00 |
| 20-Jan-21 | Scan and prepare email to paralegal regarding returned mail from Notice of Proceedings mail out. | AMM | 0.60 | 45.00 |
| 20-Jan-21 | Research and prepare email to paralegal regarding vendor invoice. | AMM | 0.40 | 30.00 |
| 20-Jan-21 | Work on new account opening matters. | KAS | 0.60 | 105.00 |
| 20-Jan-21 | Prepared for and attended call with Endicott and Tatge re cash flow. | MIG | 0.60 | 237.00 |
| 20-Jan-21 | Reviewed and executed Burke land sale contract. | MIG | 0.30 | 118.50 |
| 20-Jan-21 | Corresponded with creditors re USCIS. | MIG | 0.50 | 197.50 |
| 21-Jan-21 | Conference with Levenson re cash. | MIG | 0.40 | 158.00 |
| 21-Jan-21 | Conference with bankers re loan. | MIG | 0.40 | 158.00 |
| 21-Jan-21 | Reviewed people's bank settlement term sheet . | MIG | 0.40 | 158.00 |
| 21-Jan-21 | Conference with Schneider re settlement. | MIG | 0.30 | 118.50 |
| 21-Jan-21 | Conference with Barr re status of Vermont claim. | MIG | 0.40 | 158.00 |
| 21-Jan-21 | Corresponded with investors re status of property. | MIG | 0.30 | 118.50 |
| 21-Jan-21 | Attention to C&S settlement noticing and banking matters. | KAS | 1.60 | 280.00 |
| 21-Jan-21 | Review receivership mail; Respond to investor inquiries. | KAS | 0.50 | 87.50 |
| 21-Jan-21 | Research, scan and profile bank statements from 2020 for Jay Peak management. | AMM | 0.70 | 52.50 |
| 22-Jan-21 | Research, profile, and prepare emails to Jay Peak management with all of the 2020 monthly bank statements for the People's United Bank accounts. | AMM | 0.60 | 45.00 |
| 22-Jan-21 | Prepare follow up email to investor regarding how to submit a request to update their personal information. | AMM | 0.30 | 22.50 |
| 22-Jan-21 | Follow up on People's United Bank escrow account matters. | KAS | 0.20 | 35.00 |
| 22-Jan-21 | Numerous calls re cash flow and need for financing with leisure. | MIG | 0.50 | 197.50 |
| 22-Jan-21 | Conference with bank re potential financing. | MIG | 0.40 | 158.00 |
| 22-Jan-21 | Conference with creditor re USCIS. | MIG | 0.30 | 118.50 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 25-Jan-21 | Reviewed and executed tax returns. | MIG | 0.40 | 158.00 |
| 25-Jan-21 | Reviewed state tax letter and corresponded with Endicott and Brady re same. | MIG | 0.30 | 118.50 |
| 25-Jan-21 | Corresponded with Schneider re People's settlement. | MIG | 0.30 | 118.50 |
| 25-Jan-21 | Review incoming receivership mail and correspond with handling parties to determine if further action is necessary; Calls with investors regarding case status; Arrange for payment of IntraLinks invoice for data sharing/hosting; Correspond with Receiver regarding State of Vermont Tax notice. | KAS | 1.40 | 245.00 |
| 26-Jan-21 | Multiple communications with investor and his accountant regarding historical K-1 requests; Correspond with D. McNeil regarding same; Provide Change of Address Form with instructions; Calls with investors and counsel regarding C&S settlement; Review incoming receivership mail. | KAS | 1.70 | 297.50 |
| 26-Jan-21 | Work on banking matters pertaining to new accounts established in connection with settlement proceeds. | KAS | 0.40 | 70.00 |
| 26-Jan-21 | Numerous calls with Schneider re pub settlement. | MIG | 0.60 | 237.00 |
| 26-Jan-21 | Corresponded with creditor re USCIS and return of investment. | MIG | 0.40 | 158.00 |
| 26-Jan-21 | Corresponded with Tatge and Endicott re cash needs and Wright contract. | MIG | 0.40 | 158.00 |
| 26-Jan-21 | Conference with Babaeva re status. | MIG | 0.40 | 158.00 |
| 26-Jan-21 | Prepare check request for vendor invoice; Prepare email to Trust regarding same. | AMM | 0.60 | 45.00 |
| 26-Jan-21 | Review settlement information. | NSS | 1.30 | 513.50 |
| 27-Jan-21 | Prepare email to Paralegal regarding the recording of returned mail from mail our for Notice of Proceedings for settlement. | AMM | 0.10 | 7.50 |
| 27-Jan-21 | Research matter regarding investor's change of address request and prepare email to paralegal regarding same. | AMM | 0.10 | 7.50 |
| 27-Jan-21 | Stamp and scan returned Notice of Proceedings for settlement; Prepare email to paralegal regarding same. | AMM | 1.20 | 90.00 |
| 27-Jan-21 | Conference call with paralegal regarding returned mail from Notice of Proceedings mailing for settlement. | AMM | 0.30 | 22.50 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
|---|---|---|---|
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| | | | | |
|---|---|---|---|---|
| 27-Jan-21 | Research and prepare email to paralegal regarding information received from investor; Research and prepare email to investor regarding information needed to process their request to update personal information. | AMM | 1.00 | 75.00 |
| 27-Jan-21 | Research and prepare email to Trust regarding which account should be used to issue invoice payment funds from. | AMM | 0.10 | 7.50 |
| 27-Jan-21 | Corresponded with Tropin and Schneider re people's settlement. | MIG | 0.40 | 158.00 |
| 27-Jan-21 | Correspondence red with Tatge re Wright contract. | MIG | 0.20 | 79.00 |
| 27-Jan-21 | Corresponded with creditor re USCIS. | MIG | 0.20 | 79.00 |
| 27-Jan-21 | Telephone conference with A. McLaughlin to discuss handling of returned mail in connection with C&S Settlement; Multiple calls with investors and counsel regarding notice and settlement. | KAS | 0.90 | 157.50 |
| 28-Jan-21 | Conference with investor Chavez assistant re USCIS. | MIG | 0.40 | 158.00 |
| 28-Jan-21 | Corresponded with Tatge re wright contract. | MIG | 0.20 | 79.00 |
| 28-Jan-21 | Corresponded re USCIS. | MIG | 0.30 | 118.50 |
| 28-Jan-21 | Conference with Tropin and Schneider re settlement. | MIG | 0.40 | 158.00 |
| 28-Jan-21 | Research and prepare email to help desk regarding releasing blocked email from investor. | AMM | 0.10 | 7.50 |
| 28-Jan-21 | Stamp and scan returned mail from Notice of Proceedings mail out. | AMM | 0.40 | 30.00 |
| 28-Jan-21 | Prepare mailing for returned mail with forwarding addresses; Prepare mailing for returned mail sent back due to insufficient postage; Scan stamped envelopes. | AMM | 1.20 | 90.00 |
| 28-Jan-21 | Prepare mailing for invoice payment; Scan and profile payment records. | AMM | 0.20 | 15.00 |
| 28-Jan-21 | Research, update records and prepare response to investor regarding their change of address request; Prepare email to Jay Peak management and accountant regarding same. | AMM | 1.00 | 75.00 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | | July 31, 2021 |
|---|---|---|---|---|---|
| 0312632 | JAY PEAK, INC. | | Invoice Number | | 9714676 |

| Date | Description | Timekeeper | Hours | Amount |
|---|---|---|---|---|
| 29-Jan-21 | Research and update investor's information per change of address request; Prepare email to investor regarding name change; Prepare email to Paralegal regarding same; Search and verify that all 2020 change of address requests from investors were recorded in excel spreadsheet of all requests received and updated. | AMM | 2.60 | 195.00 |
| 29-Jan-21 | Prepare email to investor regarding documents needed to verify their name change; Phone conference with paralegal regarding same. | AMM | 0.30 | 22.50 |
| 29-Jan-21 | Review and approve status report. | NSS | 0.50 | 197.50 |
| 29-Jan-21 | Conference with Tatge re weight contract. | MIG | 0.30 | 118.50 |
| 29-Jan-21 | Numerous correspondence re MSK settlement and can issues. | MIG | 1.10 | 434.50 |
| 29-Jan-21 | Corresponded with investors re USCIS. | MIG | 0.30 | 118.50 |
| 29-Jan-21 | Conference with A. McLaughlin regarding name change verification and provide instruction on administrative matters. | KAS | 0.50 | 87.50 |
| 1-Feb-21 | Telephone conference with Phase 6 investor regarding C&S settlement and general case status. | KAS | 0.70 | 122.50 |
| 1-Feb-21 | Review email from The LCP Group regarding tax reporting matters for Phase 7 Investors. | KAS | 0.20 | 35.00 |
| 1-Feb-21 | Numerous correspondence re MSK settlement. | MIG | 0.40 | 158.00 |
| 1-Feb-21 | Corresponded with Barr re status of Vermont case. | MIG | 0.30 | 118.50 |
| 1-Feb-21 | Corresponded with creditors re USCIS. | MIG | 0.20 | 79.00 |
| 1-Feb-21 | Stamp and scan returned C&S settlement notices. | AMM | 0.60 | 45.00 |
| 1-Feb-21 | Research and update investor records per address change request; Profile request forms and government issued identification in respective investor folders. | AMM | 1.30 | 97.50 |
| 1-Feb-21 | Update C&S Settlement notice mailing lists. | AMM | 0.40 | 30.00 |
| 2-Feb-21 | Research and update investor information per investor change of address form; Prepare email to investor and jay peak management regarding same; Profile change of address form and government issued identification. | AMM | 0.80 | 60.00 |
| 2-Feb-21 | Research vendor invoice; Prepare response to paralegal; Prepare check request for vendor invoice payment. Prepare email to trust regarding same. | AMM | 0.80 | 60.00 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| | | | | |
|---|---|---|---|---|
| 2-Feb-21 | Research, call and prepare email to vendor regarding invoice payments. | AMM | 0.40 | 30.00 |
| 2-Feb-21 | Prepare email to vendor regarding status of payments. | AMM | 0.10 | 7.50 |
| 2-Feb-21 | Conference with Schneider re mask settlement agreement and reviewed and revised same. | MIG | 1.20 | 474.00 |
| 2-Feb-21 | Corresponded with creditors the status of sale. | MIG | 0.40 | 158.00 |
| 2-Feb-21 | Reviewed bank information. | MIG | 0.20 | 79.00 |
| 2-Feb-21 | Correspond with Receiver regarding People's United informational request addressed to Downs Rachlin regarding Jay Peak. | KAS | 0.10 | 17.50 |
| 2-Feb-21 | Correspond regarding wedding deposit; Update records regarding same. | KAS | 0.40 | 70.00 |
| 2-Feb-21 | Review correspondence from The Enclave regarding Los Vegas Property; Research payment history and correspond with Receiver re: same. | KAS | 0.20 | 35.00 |
| 2-Feb-21 | Attend to investor inquiries regarding C&S Settlement; Organize settlement records and follow up regarding deadlines; Review receivership mail and follow up with same. | KAS | 1.00 | 175.00 |
| 3-Feb-21 | Review and process check received for interest payment on Certificate of Deposit. | KAS | 0.30 | 52.50 |
| 3-Feb-21 | Attend to inquiries regarding C&S Settlement, case status and K-1's. | KAS | 0.70 | 122.50 |
| 3-Feb-21 | Composed email to City National and regarding notices of accounts overdrawn. | KAS | 0.20 | 35.00 |
| 3-Feb-21 | Composed email to counsel for investor regarding Cason litigation matter; Review and attend to address change requests. | KAS | 0.80 | 140.00 |
| 3-Feb-21 | Conference with Tropin Lipshitz and Schneider to negotiate distribution scheme. | MIG | 0.80 | 316.00 |
| 3-Feb-21 | Corresponded with creditor re settlement. | MIG | 0.20 | 79.00 |
| 3-Feb-21 | Corresponded with DeNisi re immigration status. | MIG | 0.20 | 79.00 |
| 3-Feb-21 | Date stamp and scan returned C&S settlement notice letters. | AMM | 0.70 | 52.50 |
| 3-Feb-21 | Prepare escrow deposit form for wedding deposit; Prepare emails to paralegal regarding same. | AMM | 0.70 | 52.50 |

Akerman LLP                                                                                    Page 53

| 021049  | GOLDBERG, MICHAEL I., AS RECEIVER | As of          | July 31, 2021 |
|---------|-----------------------------------|----------------|---------------|
| 0312632 | JAY PEAK, INC.                    | Invoice Number | 9714676       |

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 3-Feb-21 | Date stamp, scan, and sort through returned C&S settlement notice letters; Prepare postage for letters returned with forwarding addresses; Scan forwarded mailing envelopes; Update addresses on C&S settlement spreadsheets. | AMM | 1.50 | 112.50 |
| 3-Feb-21 | Prepare email to paralegal regarding CD interest payment received from City National Bank. | AMM | 0.20 | 15.00 |
| 4-Feb-21 | Prepare mailing and scan envelopes for C&S settlement notices returned with forwarding address or insufficient postage. | AMM | 0.40 | 30.00 |
| 4-Feb-21 | Prepare email to Paralegal regarding escrow deposit for wedding payment received; Print and prepare escrow deposit form for wedding payment; Prepare envelope for same to Orlando Fin. Serv. Dept. | AMM | 0.30 | 22.50 |
| 4-Feb-21 | Prepare escrow deposit form for CD interest Check received from City National Bank; Prepare email to paralegal regarding same for her approval. | AMM | 0.40 | 30.00 |
| 4-Feb-21 | Update C&S settlement notice spreadsheets regarding returned and re-mailed letters | AMM | 1.70 | 127.50 |
| 4-Feb-21 | Conference call with paralegal regarding Cheryl Cotler's question regarding 2020 tax payments for receivership property. | AMM | 0.30 | 22.50 |
| 4-Feb-21 | Research and prepare email to Cheryl Cotler regarding the status of payment for 2020 property tax of receivership property. | AMM | 0.40 | 30.00 |
| 4-Feb-21 | Corresponded with investors re USCIS. | MIG | 0.60 | 237.00 |
| 4-Feb-21 | Telephone conference with investor regarding C&S settlement notice. | KAS | 0.20 | 35.00 |
| 4-Feb-21 | Correspond with Receiver regarding execution of Wedding Escrow Agreement and finalize same with Jay Peak. | KAS | 0.40 | 70.00 |
| 4-Feb-21 | Review invoice from OTR Group and prepare and submit check request for payment of same; Research status of SFAR reporting to court. | KAS | 0.50 | 87.50 |
| 5-Feb-21 | Composed email to J. Eveland with copy of fully-executed Escrow Agreement. | KAS | 0.10 | 17.50 |
| 5-Feb-21 | Review correspondence from City National Bank. | KAS | 0.10 | 17.50 |
| 5-Feb-21 | Corresponded with creditors re USCIS. | MIG | 0.30 | 118.50 |
| 5-Feb-21 | Prepared for and attended SSVR mediation. | MIG | 5.40 | 2,133.00 |

Akerman LLP

Page 54

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
|---|---|---|---|
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| Date | Description | | | |
|---|---|---|---|---|
| 5-Feb-21 | Research and update C&S settlement notice spreadsheets regarding returned mail and forwarding addresses. | AMM | 1.50 | 112.50 |
| 5-Feb-21 | Research, profile email correspondence, and prepare follow up email to investor's accountant regarding missing information required to update investor's information. | AMM | 0.40 | 30.00 |
| 5-Feb-21 | Research, profile email correspondence, and prepare follow up email to investor regarding missing information needed to update their records. | AMM | 0.40 | 30.00 |
| 5-Feb-21 | Profile email and document received from investor; Research and prepare email to paralegal regarding document submitted by investor to verify name change. | AMM | 0.60 | 45.00 |
| 5-Feb-21 | Research and profile investor email correspondence from receivership email inbox. | AMM | 0.40 | 30.00 |
| 8-Feb-21 | Research and update investor information per change of address form received from investor; Prepare email to investor and jay peak management regarding same; Profile investor's change of address form and government issued identification. | AMM | 0.70 | 52.50 |
| 8-Feb-21 | Prepare follow up email to investor's attorney regarding signed change of address form from their client; Profile email in investor's file. | AMM | 0.20 | 15.00 |
| 8-Feb-21 | Research and prepare emails to investor regarding information required to update records; Profile email correspondence in investor's file. | AMM | 0.40 | 30.00 |
| 8-Feb-21 | Research and prepare email to investor regarding the required documents needed to update personal records; Profile email correspondence in investor's folder. | AMM | 0.40 | 30.00 |
| 8-Feb-21 | Conference with Schneider re MSK settlement. | MIG | 0.20 | 79.00 |
| 8-Feb-21 | Conference re finances. | MIG | 0.30 | 118.50 |
| 8-Feb-21 | Review and follow-up with receivership mail and receivership inquiries from investors and counsel; Follow up with A. McLaughlin regarding investor address updates. | KAS | 1.60 | 280.00 |
| 8-Feb-21 | Review tax notices from State of Vermont and correspond with Receiver regarding same. | KAS | 0.10 | 17.50 |

Akerman LLP                                                                 Page 55

021049     GOLDBERG, MICHAEL I., AS RECEIVER        As of              July 31, 2021
0312632    JAY PEAK, INC.                           Invoice Number        9714676

| 8-Feb-21 | Follow up with A. McLaughlin regarding vendor payment. | KAS | 0.10 | 17.50 |
|---|---|---|---|---|
| 9-Feb-21 | Telephone conference with investor regarding case status (.3); Correspond with attorney for investor regarding C&S settlement (.1). | KAS | 0.40 | 70.00 |
| 9-Feb-21 | Conference with Schneider re MSK settlement. | MIG | 0.30 | 118.50 |
| 9-Feb-21 | Corresponded with creditors re USCIS. | MIG | 0.30 | 118.50 |
| 9-Feb-21 | Conference with Barr re lawsuit. | MIG | 0.20 | 79.00 |
| 9-Feb-21 | Conference with Smiley re bank account . | MIG | 0.30 | 118.50 |
| 9-Feb-21 | Prepare follow up email to investor regarding required documents needed to update records. | AMM | 0.20 | 15.00 |
| 9-Feb-21 | Research and update investor information per change of address form; Prepare email to investor and Jay Peak management regarding same; Profile email correspondence, change of address form and government issued identification in investor folder; Update 2020-2021 change of address spreadsheet. | AMM | 0.70 | 52.50 |
| 9-Feb-21 | Listen, research and prepare email to paralegal regarding voice message received from investor regarding update of case status. | AMM | 0.30 | 22.50 |
| 9-Feb-21 | Research and update investor's records per change of address form; Prepare email to investor and jay peak management regarding same; Profile email correspondence, change of address form, and government issued identification in investor's file; Update 2020-2021 change of address spreadsheet. | AMM | 0.80 | 60.00 |
| 9-Feb-21 | Research and prepare email to accountant regarding change of address information received from investor. | AMM | 0.40 | 30.00 |
| 9-Feb-21 | Research and update investors information per change of address form; Prepare email to investor and jay peak management regarding same; Profile email correspondence, change of address form, and government issued identification in investor's file; update 2020-2021 change of address spreadsheet. | AMM | 0.80 | 60.00 |
| 10-Feb-21 | Conference with attorney re C&S settlement. | MIG | 0.40 | 158.00 |
| 10-Feb-21 | Conference with Endicott re cash flow. | MIG | 0.30 | 118.50 |
| 11-Feb-21 | Conference with Schneider re MSK. | MIG | 0.40 | 158.00 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| Date | Description | | | |
|---|---|---|---|---|
| 11-Feb-21 | Review receivership mail; Follow up with investor inquiries regarding tax and other matters. | KAS | 0.00 | 0.00 |
| 12-Feb-21 | Review and respond to investor emails regarding case status and K-1's; Prepare relevant updates to receivership records; Review incoming mail; Correspond regarding banking matters; Call with McLaughlin regarding vendor payment and follow up with email. | KAS | 0.00 | 0.00 |
| 12-Feb-21 | Corresponded with investors re USCIS. | MIG | 0.30 | 118.50 |
| 15-Feb-21 | Corresponded with creditor re USCIS. | MIG | 0.30 | 118.50 |
| 15-Feb-21 | Multiple communications regarding K-1's and case status; Review receivership mail and follow up with same. | KAS | 0.00 | 0.00 |
| 16-Feb-21 | Conference with investor re USCIS. | MIG | 0.40 | 158.00 |
| 16-Feb-21 | Research and update investor information per change of address form; Prepare email to investor and Jay Peak management regarding same; Profile email correspondence, change of address form and government issued identification in investor folder; Update 2020-2021 change of address spreadsheet. | AMM | 0.00 | 0.00 |
| 16-Feb-21 | Prepare payment request for vendor invoice; Prepare email regarding same to Trust and office administrator with directions. | AMM | 0.00 | 0.00 |
| 16-Feb-21 | Prepare email to attorney regarding endorsement for check request. | AMM | 0.00 | 0.00 |
| 17-Feb-21 | Prepare email to Trust and office administrator with directions regarding payment for vendor invoice. | AMM | 0.00 | 0.00 |
| 17-Feb-21 | Research and prepare emails to investor regarding information required to update records; Profile email correspondence in investor's folder. | AMM | 0.00 | 0.00 |
| 17-Feb-21 | Prepare check request for vendor invoice; Prepare email to Trust and office administrator with direction regarding same. | AMM | 0.00 | 0.00 |
| 17-Feb-21 | Conference with Schneider Tropin and Lipshitz to discuss distribution. | MIG | 0.40 | 158.00 |
| 17-Feb-21 | Conference with DeNisi to discuss Phase 8 escrow. | MIG | 0.30 | 118.50 |
| 17-Feb-21 | Prepared letter to Wakschlag re escrow. | MIG | 0.60 | 237.00 |
| 17-Feb-21 | Corresponded with investors re status. | MIG | 0.30 | 118.50 |

Akerman LLP                                                                                    Page 57

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | | Invoice Number | 9714676 |

| | | | | |
|---|---|---|---|---|
| 17-Feb-21 | Communications with A. McLaughlin regarding tax matters and follow-up; Work on address change requestsd; Update log regarding C&S settlement responses. | KAS | 0.00 | 0.00 |
| 18-Feb-21 | Review and respond to several investor inquiries; Call with A. McLaughlin regarding responding to investor inquiries; Work on case administrative matters; Correspond with Receiver on investor matters. | KAS | 1.20 | 210.00 |
| 18-Feb-21 | Corresponded with investors re USCIS. | MIG | 0.30 | 118.50 |
| 18-Feb-21 | Phone conference with paralegal regarding investor;s change of address request; Research and prepare email to paralegal regarding same. | AMM | 0.00 | 0.00 |
| 18-Feb-21 | Research and prepare email to investor regarding information needed to update personal records. | AMM | 0.00 | 0.00 |
| 19-Feb-21 | Research and update investor information per change of address form; Prepare email to investor and Jay Peak management regarding same; Profile email correspondence, change of address form and government issued identification in investor folder; Update 2020-2021 change of address spreadsheet. | AMM | 0.00 | 0.00 |
| 19-Feb-21 | Update 2020-2021 Change of Address spreadsheet. | AMM | 0.00 | 0.00 |
| 19-Feb-21 | Attention to investor address changes and K-1 requests; call with investor regarding cased status. | KAS | 0.80 | 140.00 |
| 22-Feb-21 | Review and analyze documentation from investor regarding updating SSN and personal identifiable information; Telephone with investor regarding same; Correspond with A. McLaughlin with instructions for updating database. | KAS | 0.00 | 0.00 |
| 22-Feb-21 | Review email exchange regarding LCP Group status and Phase 7 investor inquiry regarding principal payout; Update records. | KAS | 0.20 | 35.00 |
| 22-Feb-21 | Research and prepare follow up email to investors regarding missing information required to update personal records; Profile email correspondence regarding same in respective investor folders. | AMM | 0.00 | 0.00 |
| 22-Feb-21 | Date stamp and scan returned C&S settlement notice letters; Sort through returned mail for Mail - Scan returned mail for forwarding addresses and letters returned due to insufficient postage. | AMM | 0.00 | 0.00 |

Akerman LLP                                                                    Page 58

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| 23-Feb-21 | Prepare mailing and email to office services with directions regarding letter to be sent via certified mail. | AMM | 0.00 | 0.00 |
|---|---|---|---|---|
| 23-Feb-21 | Research, prepare, and update C&S settlement notice spreadsheets regarding returned and forwarded letters. | AMM | 0.00 | 0.00 |
| 23-Feb-21 | Update C&S settlement notice spreadsheets regarding returned and forwarded letters. | AMM | 0.00 | 0.00 |
| 23-Feb-21 | Correspond with The LCP Group regarding JPBRP journal entry transactions. | KAS | 0.50 | 87.50 |
| 23-Feb-21 | Communications with investors regarding K-1 requests and case status. | KAS | 0.70 | 122.50 |
| 24-Feb-21 | Corresponded with investors re status. | MIG | 0.40 | 158.00 |
| 25-Feb-21 | Multiple communications with investors regarding case status, K-1's and address updates | KAS | 0.80 | 140.00 |
| 25-Feb-21 | Research, prepare, and update C&S settlement notice spreadsheets regarding returned and forwarded letters. | AMM | 0.00 | 0.00 |
| 26-Feb-21 | Confer with investment banker regarding status of sale transaction. | NSS | 0.50 | 197.50 |
| 26-Feb-21 | Prepared for and attended call with Corbishley re Phase 8 escrow. | MIG | 0.40 | 158.00 |
| 26-Feb-21 | Corresponded with creditors re USCIS. | MIG | 0.30 | 118.50 |
| 27-Feb-21 | Corresponded with investor re sales status. | MIG | 0.20 | 79.00 |
| 1-Mar-21 | Research and update investor's information per change of address request. | AMM | 0.00 | 0.00 |
| 2-Mar-21 | Research and prepare email to investor regarding missing documents required to update personal information. | AMM | 0.00 | 0.00 |
| 2-Mar-21 | Research and profile documents and emails sent from deceased investor's spouse; Prepare email to paralegal regarding same. | AMM | 0.00 | 0.00 |
| 2-Mar-21 | Prepare email to deceased investor's spouse regarding documents required to update contact information. | AMM | 0.40 | 30.00 |
| 2-Mar-21 | Profile email response and documents received from deceased investor's spouse; Prepare email to paralegal regarding same. | AMM | 0.00 | 0.00 |

Akerman LLP                                                                                   Page 59

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| 2-Mar-21 | Email to investor regarding documents needed to update information. | AMM | 0.30 | 22.50 |
| 2-Mar-21 | Corresponded with investors re sale status (.3). | MIG | 0.30 | 118.50 |
| 2-Mar-21 | Conference with Graham re letter agreement. | MIG | 0.20 | 79.00 |
| 2-Mar-21 | Telephone conference with investor's financial advisor regarding case status | KAS | 0.50 | 87.50 |
| 2-Mar-21 | Composed email to Goldberg and Kretzschmar regarding status report and follow up regarding same. | KAS | 0.40 | 70.00 |
| 3-Mar-21 | Review and analyze documentation submitted by investor regarding name change request and provide instruction to staff regarding further handling. | KAS | 0.00 | 0.00 |
| 3-Mar-21 | Corresponded with creditor re USCIS. | MIG | 0.30 | 118.50 |
| 3-Mar-21 | Research and update investor information per change of address request; Prepare email to investor and Jay Peak management regarding same; Profile email and attachments from investor. | AMM | 0.00 | 0.00 |
| 3-Mar-21 | Research and prepare email to paralegal regarding name change request received from investor; profile email and attachments received from investor. | AMM | 0.00 | 0.00 |
| 3-Mar-21 | Research and update investor's information per change of address request; Prepare email to investor and Jay Peak management regarding same; Profile email and attachments from investor. | AMM | 0.00 | 0.00 |
| 3-Mar-21 | Research and update investor information per change of address request; Prepare email to investor regarding same and the status of the 2020 K-1s; Prepare email to Jay Peak management regarding address change; Profile email and attachments received from investor. | AMM | 0.00 | 0.00 |
| 4-Mar-21 | Prepare mailing for returned C&amp;S settlement notices with forwarding address; Scan prepared envelopes with forwarding addresses. | AMM | 0.00 | 0.00 |
| 4-Mar-21 | Research and update investor's information per change of address request; Prepare email to investor and Jay Peak management regarding same; Profile email and attachments received from investor. | AMM | 0.00 | 0.00 |
| 4-Mar-21 | Research and update investor's information per change of address request; Prepare email to investor and Jay Peak management regarding same; Profile email and attachments received from investor. | AMM | 0.00 | 0.00 |

Akerman LLP

Page 60

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| Date | Description | | | |
|---|---|---|---|---|
| 4-Mar-21 | Research and update investor's information per change of address request; Prepare email to investor and Jay Peak management regarding same; Profile email and attachments received from investor. | AMM | 0.00 | 0.00 |
| 4-Mar-21 | Research and prepare emails to investor regarding paperwork required to validate name change and to update records. | AMM | 0.00 | 0.00 |
| 4-Mar-21 | Research and update investor's information per change of address request and name change supporting paperwork; Prepare email to investor and Jay Peak management regarding same; Profile email and attachments received from investor. | AMM | 0.00 | 0.00 |
| 4-Mar-21 | Attention to investor address change requests, K-1's, case status; Review receivership mail; Follow up with accounts re: JPBRP, LLP tax matters; Upload documents to Marks Paneth's via thier FTP site; Review court order and update website. | KAS | 2.00 | 350.00 |
| 4-Mar-21 | Correspond with Receiver regarding case status; Review update from Leisure; Correspond with C. Kretzschmar regarding same. | KAS | 0.50 | 87.50 |
| 5-Mar-21 | Attend to payment of snow plowing reimbursement to B. Stenger pertaining to 172 Bogner Drive; Attend to investor inquiries and address change requests. | KAS | 0.00 | 0.00 |
| 5-Mar-21 | Prepare email to investor regarding information needed to update our records to reflect their name change. | AMM | 0.00 | 0.00 |
| 5-Mar-21 | Profile emails and documents received from investor regarding name change. | AMM | 0.00 | 0.00 |
| 5-Mar-21 | Review filings. Confer with investment bank. | NSS | 1.20 | 474.00 |
| 8-Mar-21 | Confer with Court about status of cases. | NSS | 0.80 | 316.00 |
| 8-Mar-21 | Research and update investor's information per change of address request and name change supporting paperwork; Prepare email to investor and Jay Peak management regarding same; Profile email and attachments received from investor. | AMM | 0.00 | 0.00 |
| 8-Mar-21 | Prepared for and attended conference with Court re report . | MIG | 0.40 | 158.00 |
| 8-Mar-21 | Corresponded re USCIS. | MIG | 0.30 | 118.50 |
| 9-Mar-21 | Corresponded with investors re USCIS. | MIG | 0.30 | 118.50 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| | | | | |
|---|---|---|---|---|
| 9-Mar-21 | Research and prepare email to investor regarding documents needed to update information. | AMM | 0.00 | 0.00 |
| 9-Mar-21 | Research and prepare email to investor regarding documents needed to update information. | AMM | 0.00 | 0.00 |
| 9-Mar-21 | Email regarding investor inquiry. | AMM | 0.30 | 22.50 |
| 10-Mar-21 | Research and update investor's information per change of address request; Prepare email to investor and Jay Peak management regarding same; Profile email and attachments received from investor. | AMM | 0.00 | 0.00 |
| 10-Mar-21 | Corresponded with creditor re status. | MIG | 0.40 | 158.00 |
| 10-Mar-21 | Attend to banking matters regarding opening of new CIB account. | KAS | 0.50 | 87.50 |
| 11-Mar-21 | Conference with creditor re status. | MIG | 0.30 | 118.50 |
| 11-Mar-21 | Profile tax deadline extension payments, certified mailing slips, and stamped certified mailing receipts; Prepare email to paralegal regarding same. | AMM | 0.00 | 0.00 |
| 12-Mar-21 | Research and prepare follow up email to investor in relation to their change of address request. | AMM | 0.00 | 0.00 |
| 12-Mar-21 | Prepared for and attended weekly real estate call. | MIG | 0.30 | 118.50 |
| 12-Mar-21 | Corresponded with investors re status. | MIG | 0.30 | 118.50 |
| 15-Mar-21 | Corresponded with investors re status. | MIG | 0.20 | 79.00 |
| 15-Mar-21 | Research, profile and prepare email to paralegal regarding notice received from the Vermont Department of taxes. | AMM | 0.00 | 0.00 |
| 15-Mar-21 | Research and prepare email to investor regarding the requirements to update their information. | AMM | 0.00 | 0.00 |
| 15-Mar-21 | Research and update investor's information per change of address request; Prepare email to investor and Jay Peak management regarding same; Profile email and attachments received from investor. | AMM | 0.00 | 0.00 |
| 16-Mar-21 | Research and update investor's information per change of address request; Prepare email to investor and Jay Peak management regarding same; Profile email and attachments received from investor. | AMM | 0.00 | 0.00 |
| 16-Mar-21 | Research and prepare email to investor regarding the requirements to update their information. | AMM | 0.00 | 0.00 |
| 16-Mar-21 | Corresponded with investors re USCIS. | MIG | 0.30 | 118.50 |
| 17-Mar-21 | Follow up with status reporting matters. | KAS | 0.40 | 70.00 |

Akerman LLP                                                                     Page 62

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| 17-Mar-21 | Research and update investor's information per change of address request; Prepare email to investor and Jay Peak management regarding same; Profile email and attachments received from investor. | AMM | 0.00 | 0.00 |
| 17-Mar-21 | Prepare email to paralegal regarding inquiry received from investor. | AMM | 0.20 | 15.00 |
| 18-Mar-21 | Conference with Smiley re bank accounts. | MIG | 0.20 | 79.00 |
| 18-Mar-21 | Corresponded with investors re sales status. | MIG | 0.30 | 118.50 |
| 19-Mar-21 | Prepared for and attended property call. | MIG | 0.30 | 118.50 |
| 19-Mar-21 | Corresponded with creditors re status. | MIG | 0.40 | 158.00 |
| 19-Mar-21 | Research and update investor information per change of address request received from investor. Prepare email to investor regarding change of address and the status of the 2020 K-1s; Prepare email to Jay Peak management regarding investor's change of address request; Profile email and documents received from investor. | AMM | 0.00 | 0.00 |
| 22-Mar-21 | Confer with MIG and KS re operational and administrative update (.9); prepare brief memo to file re same (1.4). | CDK | 2.50 | 987.50 |
| 22-Mar-21 | Corresponded with creditor re USCIS. | MIG | 0.20 | 79.00 |
| 23-Mar-21 | Conference with investors re USCIS. | MIG | 0.30 | 118.50 |
| 23-Mar-21 | Research regarding payment sent from the Vermont department of taxes for corona virus relief; Conference call with Vermont tax office; Prepare email to paralegal regarding same. | AMM | 0.00 | 0.00 |
| 23-Mar-21 | Research and update investor information per change of address received from investor; Prepare email to investor and Jay Peak management regarding same; Phone conference with paralegal regarding name discrepancy between investor identification documents and records; Prepare additional email to Jay peak management regarding same. | AMM | 0.00 | 0.00 |
| 24-Mar-21 | Research regarding payment received for forfeiture. | AMM | 0.00 | 0.00 |
| 24-Mar-21 | Scan and prepare mailing for returned C&amp;S settlement notices with forwarding address; Scan and profile forwarded notices. | AMM | 0.00 | 0.00 |
| 24-Mar-21 | Prepare for and participate in conference call with K. Smiley regarding case and reporting status. | CDK | 1.20 | 474.00 |

Akerman LLP                                                                    Page 63

| 021049  | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| | | | | |
|---|---|---|---|---|
| 24-Mar-21 | Prepare for call with attorney to discuss case status reporting matters. | KAS | 0.50 | 87.50 |
| 24-Mar-21 | Analyze third party invoices and arrange for payment of same. | KAS | 0.00 | 0.00 |
| 24-Mar-21 | Telephone conference with C. Kretzschmar regarding Receiver's reporting matters. | KAS | 0.60 | 105.00 |
| 25-Mar-21 | Research and prepare email to Jay Peak management regarding documents received from investor. | AMM | 0.40 | 30.00 |
| 25-Mar-21 | Research and update investor's information per change of address form; Prepare email to investor and Jay Peak management regarding address change; Profile email and documents received from investor. | AMM | 0.00 | 0.00 |
| 26-Mar-21 | Scan and profile correspondence received from the IRS; Prepare email to accountant regarding same. | AMM | 0.00 | 0.00 |
| 26-Mar-21 | Scan and profile bank account statements and tax forms for accounts; Prepare email to Jay Peak management regarding same. | AMM | 0.00 | 0.00 |
| 26-Mar-21 | Work on investor database updates. | KAS | 0.00 | 0.00 |
| 26-Mar-21 | Corresponded with creditors re status. | MIG | 0.30 | 118.50 |
| 26-Mar-21 | Conference with investor re Burke. | MIG | 0.40 | 158.00 |
| 29-Mar-21 | Corresponded re USCIS. | MIG | 0.30 | 118.50 |
| 29-Mar-21 | Commence initial draft of Receiver's report relating to management of properties and preliminary statement. | KAS | 1.00 | 175.00 |
| 29-Mar-21 | Analyze and gather information for Receiver's report. | KAS | 1.80 | 315.00 |
| 29-Mar-21 | Correspond with Receiver regarding Q Burke investor financial inquiry. | KAS | 0.10 | 17.50 |
| 29-Mar-21 | Prepare payment request for vendor invoice; Prepare email to Trust regarding same. | AMM | 0.00 | 0.00 |
| 29-Mar-21 | Scan and profile letter received from the Vermont Department of Taxes; Prepare email to accountant regarding same. | AMM | 0.00 | 0.00 |
| 30-Mar-21 | Research and update investor's information per change of address form; Prepare email to investor and Jay Peak management regarding address change; Profile email and documents received from investor. | AMM | 0.00 | 0.00 |
| 30-Mar-21 | Review and respond to investor inquiries. | KAS | 0.60 | 105.00 |
| 30-Mar-21 | Corresponded with creditor re status of sale. | MIG | 0.20 | 79.00 |

Akerman LLP                                                                      Page 64

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| | | | | |
|---|---|---|---|---|
| 31-Mar-21 | Reviewed Corbishley correspondence. | MIG | 0.20 | 79.00 |
| 31-Mar-21 | Conference with creditor re USCIS. | MIG | 0.30 | 118.50 |
| 31-Mar-21 | Continue to gather information for Receiver's 9th Report and work on draft of same; Correspond with professional regarding financial reporting matters for 9th Report. | KAS | 3.00 | 525.00 |
| 1-Apr-21 | Corresponded re Phase 8 escrow. | MIG | 0.20 | 79.00 |
| 2-Apr-21 | Corresponded with creditor re immigration issues. | MIG | 0.30 | 118.50 |
| 5-Apr-21 | Corresponded with creditors re status. | MIG | 0.30 | 118.50 |
| 6-Apr-21 | Work on investor inquiries regarding tax forms and USCIS Requests for Evidence; Correspond with Receiver regarding administrative matters; Correspond with Jay Peak professionals regarding administrative matters; Update files. | KAS | 3.80 | 665.00 |
| 7-Apr-21 | Communications with investors regarding status of receivership and settlement with C&S; Process K-1 requests and address updates; Follow up with McLaughlin regarding administrative matters; Work extensively on transfer of funds from real estate closing and new account; Correspond with F. Centeno regarding payment histories; Correspond with Kretzschmar regarding approval motion. | KAS | 3.10 | 542.50 |
| 8-Apr-21 | Corresponded with investors re status. | MIG | 0.20 | 79.00 |
| 9-Apr-21 | Research status of domain name renewal for Jay PeaK receivership website. | KAS | 0.50 | 87.50 |
| 9-Apr-21 | Team call re: Jay Peak. | NSS | 0.50 | 197.50 |
| 12-Apr-21 | Communications with investors regarding Requests for Evidence received from USCIS. | KAS | 0.40 | 70.00 |
| 12-Apr-21 | Composed email to broker's regarding policy information. | KAS | 0.10 | 17.50 |
| 13-Apr-21 | Composed email to marianna@cdimmigration.com, Jessica DeNisi (Klasko Immigration Law Partne...): RE: RFE - Jay Peak Hotel Suites Stateside, L.P | KAS | 0.10 | 17.50 |
| 13-Apr-21 | Edited doc SEC v. Quiros - Receiver's 9th Status Report 3-2021 57453336 v 1 - Compatibility Mode.docx | KAS | 0.80 | 140.00 |

Akerman LLP                                                                    Page 65

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| | | | | |
|---|---|---|---|---|
| 14-Apr-21 | Reviewed Receiver's Motion for Authorization to Enter Into Boundary Line Agreement and Supporting Memorandum of Law and arrange for web posting of same. | KAS | 0.30 | 52.50 |
| 15-Apr-21 | Review correspondence from Global Debt Solutions requesting information regarding P. Zhang. | KAS | 0.10 | 17.50 |
| 15-Apr-21 | Correspond with investor regarding USCIS and K-1 requests. | KAS | 0.50 | 87.50 |
| 16-Apr-21 | Corresponded with creditors re status and USCIS. | MIG | 0.30 | 118.50 |
| 19-Apr-21 | Numerous correspondence re USCIS. | MIG | 0.50 | 197.50 |
| 19-Apr-21 | Corresponded re bank accounts. | MIG | 0.40 | 158.00 |
| 20-Apr-21 | Conference with investors re status.. | MIG | 0.30 | 118.50 |
| 20-Apr-21 | Review proposed financial and operational report. Attention to records from professionals. | KAS | 1.50 | 262.50 |
| 21-Apr-21 | Conference with investor re status of sale. | MIG | 0.20 | 79.00 |
| 22-Apr-21 | Numerous calls and discussion re USCIS decision. | MIG | 2.10 | 829.50 |
| 22-Apr-21 | Corresponded with creditor re sale status. | MIG | 0.20 | 79.00 |
| 22-Apr-21 | Attention to investor inquiries. | KAS | 0.40 | 70.00 |
| 22-Apr-21 | Attention to Jay Peak financial reporting matters. | KAS | 1.00 | 175.00 |
| 22-Apr-21 | Confer with EB-5 immigration counsel re: status of adjudicated petitions. | NSS | 1.20 | 474.00 |
| 22-Apr-21 | Commence drafting Status Report. | CDK | 3.60 | 1,422.00 |
| 23-Apr-21 | Update call with HL. | NSS | 0.50 | 197.50 |
| 23-Apr-21 | Review Court's Order Granting Receiver's Motion for Authorization to Enter Into Boundary Line Agreement and arrange for web posting of same. | KAS | 0.20 | 35.00 |
| 23-Apr-21 | Prepared for and attended weekly real estate call. | MIG | 0.30 | 118.50 |
| 23-Apr-21 | Conference with Surgeon re status. | MIG | 0.20 | 79.00 |
| 23-Apr-21 | Corresponded with creditors re USCIS. | MIG | 0.40 | 158.00 |
| 26-Apr-21 | Conference with government re status. | MIG | 0.30 | 118.50 |
| 26-Apr-21 | Corresponded with creditors re USCIS and K-1s. | MIG | 0.40 | 158.00 |
| 26-Apr-21 | Reviewed and analyze Receiver's obligations under Motion for Approval of Settlement Between Receiver, Putative Class Plaintiffs and People's United Bank. | KAS | 0.60 | 105.00 |
| 27-Apr-21 | Attention to investor inquiries. | KAS | 0.50 | 87.50 |

Akerman LLP                                                                 Page 66

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | | Invoice Number | | 9714676 |

| | | | | | |
|---|---|---|---|---|---|
| 27-Apr-21 | Corresponded with investors re USCIS. | MIG | 0.40 | 158.00 |
| 28-Apr-21 | Reviewed financials to prepare for meeting. | MIG | 0.50 | 197.50 |
| 28-Apr-21 | Conference re USCIS. | MIG | 0.30 | 118.50 |
| 28-Apr-21 | Corresponded with investors re USCIS status. | MIG | 0.40 | 158.00 |
| 28-Apr-21 | Conference with Smiley re bank accounts. | MIG | 0.40 | 158.00 |
| 28-Apr-21 | Conference with Receiver regarding banking matters and provide update on account balances and future payment obligations. | KAS | 0.70 | 122.50 |
| 29-Apr-21 | Corresponded with investors re status. | MIG | 0.30 | 118.50 |
| 30-Apr-21 | Review correspondence from State of Vermont, Department of Taxes regarding tax installment payment; Correspond with D. McNeil and S. Lillis regarding same. | KAS | 0.20 | 35.00 |
| 30-Apr-21 | Work on banking and administrative matters. | KAS | 0.40 | 70.00 |
| 30-Apr-21 | Review insurance renewal proposal for Bogner. | CRC | 0.20 | 35.00 |
| 3-May-21 | Prepare email to vendor regarding invoice. | AMM | 0.00 | 0.00 |
| 3-May-21 | Research and prepare email response to investor regarding change of address request. | AMM | 0.00 | 0.00 |
| 3-May-21 | Corresponded with investors re USCIS. | MIG | 0.60 | 237.00 |
| 3-May-21 | Corresponded re sales status. | MIG | 0.20 | 79.00 |
| 4-May-21 | Corresponded with investors re USCIS. | MIG | 0.30 | 118.50 |
| 4-May-21 | Review and update combined list of bad or insufficient mailing addresses generated by Ritters for service of Notice of Proceedings. | KAS | 0.00 | 0.00 |
| 5-May-21 | Attention to investor inquires regarding sales process and K-1 requests. | KAS | 1.20 | 210.00 |
| 5-May-21 | Corresponded with investors re status. | MIG | 0.30 | 118.50 |
| 6-May-21 | Corresponded with investors re status of USCIS and sale. | MIG | 0.60 | 237.00 |
| 6-May-21 | Finalize notice to investors regarding reinstatement of Vermont Regional Center; Prepare for mass email list for entire investor class and their counsel and send same; Update receivership website with same. | KAS | 3.90 | 682.50 |
| 7-May-21 | Receipt and review of correspondence and replacement check from State of Vermont regarding Jay Peak Hotel Suites Phase II, LP; Expedite original check to Jay Peak, Inc. | KAS | 0.00 | 0.00 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| | | | | |
|---|---|---|---|---|
| 7-May-21 | Review and respond to investor regarding case status. | KAS | 0.90 | 157.50 |
| 7-May-21 | Corresponded with investors re USCIS. | MIG | 0.40 | 158.00 |
| 10-May-21 | Continue to work on preparation of Receiver's status report; Prepare memo to C. Kretzschmar regarding same. | KAS | 4.70 | 822.50 |
| 10-May-21 | Composed email to J. DeNisi regarding Information Regarding the Reinstatement of the Vermont Regional Center. | KAS | 0.10 | 17.50 |
| 10-May-21 | Review memorandum prepared by K. Smiley; confer re same. | CDK | 0.70 | 276.50 |
| 11-May-21 | Review and update investor attorney contact information requested by counsel. | KAS | 0.30 | 52.50 |
| 11-May-21 | Review voicemail message from D. Haut and placed returned call regarding investor inquiry. | KAS | 0.30 | 52.50 |
| 11-May-21 | Review verification of mailing from Ritter's for compliance with court order. | KAS | 0.40 | 70.00 |
| 11-May-21 | Conference with investors re status. | MIG | 0.40 | 158.00 |
| 12-May-21 | Review correspondent from City National Bank regarding PPP Loan; Correspond with counsel regarding investor update. | KAS | 1.00 | 175.00 |
| 13-May-21 | Work on draft Receiver's declaration in connection with noticing requirements under People's United Bank settlement. | KAS | 1.10 | 192.50 |
| 13-May-21 | Review and respond to investor inquiry regarding AnC Bio. | KAS | 0.30 | 52.50 |
| 13-May-21 | Correspond with counsel regarding case status | KAS | 0.80 | 140.00 |
| 13-May-21 | Corresponded with investors re status. | MIG | 0.30 | 118.50 |
| 13-May-21 | Conference with Smiley re investor meeting. | MIG | 0.20 | 79.00 |
| 14-May-21 | Corresponded with McClure re Bogner property. | MIG | 0.30 | 118.50 |
| 14-May-21 | Corresponded with investors re sale and USCIS. | MIG | 0.40 | 158.00 |
| 17-May-21 | Numerous correspondence with investors. | MIG | 0.40 | 158.00 |
| 17-May-21 | Attention to immigration inquiries; Work on address change requests. | KAS | 1.10 | 192.50 |
| 17-May-21 | Review receivership mail; Attend to inquiries regarding sales process and future distributions from recent settlements; Work on case administrative and banking matters. | KAS | 1.80 | 315.00 |

Akerman LLP                                                                    Page 68

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | | Invoice Number | 9714676 |

| | | | | |
|---|---|---|---|---|
| 18-May-21 | Review of investor inquires regarding i-829 Requests for Evidence; Follow up regarding same; Review receivership mail; Confer with investor regarding case status. | KAS | 0.80 | 140.00 |
| 18-May-21 | Corresponded with investors re status. | MIG | 0.40 | 158.00 |
| 19-May-21 | Attention to investor inquiries regarding case status. | KAS | 1.20 | 210.00 |
| 20-May-21 | Review email from Green Latern Solar regarding solar array system and correspond with Receiver re: same. | KAS | 0.10 | 17.50 |
| 20-May-21 | Review receivership mail; Work on address change updates. | KAS | 0.00 | 0.00 |
| 20-May-21 | Prepared for and attended call re Degreenia. | MIG | 0.60 | 237.00 |
| 20-May-21 | Corresponded with investors re status. | MIG | 0.40 | 158.00 |
| 21-May-21 | Prepared for and attended weekly real estate call. | MIG | 0.40 | 158.00 |
| 21-May-21 | Numerous conferences with investors re status. | MIG | 0.40 | 158.00 |
| 24-May-21 | Conference with investor re USCIS. | MIG | 0.30 | 118.50 |
| 24-May-21 | Corresponded with investors re status. | MIG | 0.40 | 158.00 |
| 25-May-21 | Composed email to J. DeNisi regarding investor request for information to respond to additional Request for Evidence. | KAS | 0.10 | 17.50 |
| 26-May-21 | Corresponded with investors re status. | MIG | 0.40 | 158.00 |
| 27-May-21 | Corresponded with Pieciak re status. | MIG | 0.50 | 197.50 |
| 28-May-21 | Conference with Stenger re: property (.4). Reviewed Endicott correspondence re: bank loan (.4). Corresponded with investors re: USCIS (.4). Conference with Endicott re: loan (.2). Conference with Kin re banking (.2). | MIG | 1.60 | 632.00 |
| 1-Jun-21 | Prepared for and attended call re Bogner. | MIG | 0.90 | 355.50 |
| 1-Jun-21 | Corresponded with investors re Burke. | MIG | 0.40 | 158.00 |
| 1-Jun-21 | Conference with investors re status. | MIG | 0.30 | 118.50 |
| 1-Jun-21 | Prepare certified mailing and scan property tax payment; Profile scans of same. | AMM | 0.00 | 0.00 |
| 2-Jun-21 | Review and respond to inquiry from investor | AMM | 0.10 | 7.50 |
| 2-Jun-21 | Research and update vendor information per change of address form; Prepare email to vendor, jay peak management and accountant regarding same. | AMM | 0.00 | 0.00 |
| 2-Jun-21 | Corresponded with investors re status. | MIG | 0.40 | 158.00 |

Akerman LLP                                                                 Page 69

| | | | | |
|---|---|---|---|---|
| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | | 9714676 |

| Date | Description | | | |
|---|---|---|---|---|
| 2-Jun-21 | Conference with A. McLaughlin regarding vendor administrative matters; Multiple communications with investors regarding settlement notices; Attention to receivership mail. | KAS | 0.00 | 0.00 |
| 3-Jun-21 | Corresponded re Bogner property. | MIG | 0.30 | 118.50 |
| 4-Jun-21 | Corresponded with investors re status. | MIG | 0.30 | 118.50 |
| 7-Jun-21 | Corresponded re account. | MIG | 0.30 | 118.50 |
| 7-Jun-21 | Review and respond to investor inquiries regarding Burke I-829 denial, MSK settlement and news reporting; Confer with Receiver regarding Burke project. | KAS | 0.60 | 105.00 |
| 7-Jun-21 | Correspond with M. Goldberg regarding data room contract extension and follow up regarding same. | KAS | 0.10 | 17.50 |
| 7-Jun-21 | Research and prepare emails to paralegal regarding investor petitions. | AMM | 0.30 | 22.50 |
| 7-Jun-21 | Sort, scan and profile returned settlement notices; prepare email to paralegal regarding forwarding addresses. | AMM | 0.00 | 0.00 |
| 7-Jun-21 | Conference call with paralegal regarding updated recipient addresses for settlement notice. | AMM | 0.00 | 0.00 |
| 7-Jun-21 | Profile and prepare email to accountant and paralegal regarding IRS Letter | AMM | 0.00 | 0.00 |
| 8-Jun-21 | Research returned settlement notices; Update spreadsheets with investors' information from forwarding addresses received from returned notices. | AMM | 0.00 | 0.00 |
| 8-Jun-21 | Prepare mailing for returned settlement notices received with forwarding addresses; Scan and profile same. | AMM | 0.00 | 0.00 |
| 8-Jun-21 | Research and prepare list of updated mailing addresses of Investors and vendors; Prepare email of same to Jay Peak management and accountant. | AMM | 0.00 | 0.00 |
| 8-Jun-21 | Scan and profile letter received from Vermont Department of Taxes; Prepare email regarding same to accountant and paralegal. | AMM | 0.00 | 0.00 |
| 8-Jun-21 | Prepared for and attended status call. | MIG | 0.50 | 197.50 |
| 8-Jun-21 | Corresponded with Korda re immigration issues. | MIG | 0.40 | 158.00 |
| 9-Jun-21 | Corresponded with investors re status | MIG | 0.40 | 158.00 |

Akerman LLP                                                                                          Page 70

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | | Invoice Number | 9714676 |

| | | | | |
|---|---|---|---|---|
| 9-Jun-21 | Correspond with deceased investor's son regarding estate matters; Spoke with A. Smith regarding same. | KAS | 0.40 | 70.00 |
| 10-Jun-21 | Work on e-Discovery matters. | KAS | 0.60 | 105.00 |
| 10-Jun-21 | Work on address updates from investors; Review incoming mail; Confer with A. Smith regarding administrative matters. | KAS | 1.20 | 210.00 |
| 10-Jun-21 | Corresponded with Smiley re banking. | MIG | 0.20 | 79.00 |
| 10-Jun-21 | Corresponded with investors re status and settlement . | MIG | 0.60 | 237.00 |
| 14-Jun-21 | Corresponded with creditors re status. | MIG | 0.40 | 158.00 |
| 14-Jun-21 | Review correspondence from IRS regarding Northeast Contract Services LLC; Attention to creditor calls regarding Notice of Proceedings litigation mailings and USCIS requests. | KAS | 1.20 | 210.00 |
| 14-Jun-21 | Attention to administrative e-Discovery billing matters. | KAS | 0.00 | 0.00 |
| 14-Jun-21 | Review invoice from Burlington Free Press for accuracy of information in connection legal ad placed and arrange for payment of same. | KAS | 0.00 | 0.00 |
| 14-Jun-21 | Profile screen capture of publication of notice of proceedings for MSK settlement on vtdigger.org; Prepare email to paralegal regarding same. | AMM | 0.00 | 0.00 |
| 14-Jun-21 | Prepare check request for invoice received from Burlington Press for the publication of the notice of proceedings for the People's United Bank settlement: Prepare email to Trust regarding same. | AMM | 0.00 | 0.00 |
| 14-Jun-21 | Prepare mailing for invoice payments; Scan and profile payment records. | AMM | 0.00 | 0.00 |
| 14-Jun-21 | Prepare check requests for invoices received from Akerman eDiscovery; Prepare email to Trust regarding same. | AMM | 0.00 | 0.00 |
| 15-Jun-21 | Profile screen capture of publication of notice of proceedings for MSK settlement on vtdigger.org; Prepare email to paralegal regarding same. | AMM | 0.00 | 0.00 |
| 15-Jun-21 | Review and respond to Q Burke Investor's request for documents to support Request for Evidence received by the USCIS; Review receivership mail; Calls with investors regarding case status and K-1 requests. | KAS | 1.80 | 315.00 |

Akerman LLP                                                                                     Page 71

| 021049<br>0312632 | GOLDBERG, MICHAEL I., AS RECEIVER<br>JAY PEAK, INC. | As of<br>Invoice Number | | July 31, 2021<br>9714676 |
|---|---|---|---|---|

| 16-Jun-21 | Review FOIA request from USCIS regarding Jay Peak Biomedical Investor; Review records on CD and forward copies to Receiver for review; Update file. | KAS | 0.60 | 105.00 |
|---|---|---|---|---|
| 16-Jun-21 | Attention to investor inquiries regarding case status, K-1 requests and settlements; Correspond with Receiver regarding payment for preparation of SFAR. | KAS | 1.60 | 280.00 |
| 16-Jun-21 | Follow up on administrative matters. | KAS | 0.40 | 70.00 |
| 16-Jun-21 | Reviewed questions for investor call. | MIG | 0.30 | 118.50 |
| 16-Jun-21 | Conference with Smiley re bank accounts . | MIG | 0.20 | 79.00 |
| 16-Jun-21 | Corresponded with creditors re status. | MIG | 0.20 | 79.00 |
| 17-Jun-21 | Prepared for and attended call with phase 2 investors re status. | MIG | 1.10 | 434.50 |
| 17-Jun-21 | Corresponded with investors re status. | MIG | 0.30 | 118.50 |
| 17-Jun-21 | Conference re banking fees. | MIG | 0.20 | 79.00 |
| 17-Jun-21 | Review update from Ritter's regarding change in postal rates for MSK mailing; Call with Ritter's regarding same. | KAS | 0.00 | 0.00 |
| 17-Jun-21 | Attention to Phase 7 address change request; Correspond with LCP Group regarding same; Update spreadsheets; Call with investor regarding sale status. | KAS | 0.60 | 105.00 |
| 17-Jun-21 | Call with Investor regarding case status and MSK Settlement; update file re same. | KAS | 1.00 | 175.00 |
| 17-Jun-21 | Research and prepare email to investor regarding their K-1 request. | AMM | 0.20 | 15.00 |
| 17-Jun-21 | Research and update investor records per change of address form received from investor; Prepare email to investor, Jay Peak management and accountant regarding same; Conference call with investor regarding same and additional questions; Prepare email to investor with contact information for paralegal. | AMM | 0.00 | 0.00 |
| 18-Jun-21 | Corresponded with numerous creditors re settlements. | MIG | 0.60 | 237.00 |
| 21-Jun-21 | Corresponded with creditors re status. | MIG | 0.30 | 118.50 |
| 21-Jun-21 | Conference with Mack re BMA. | MIG | 0.20 | 79.00 |
| 21-Jun-21 | Telephone conference with AnC Bio investor regarding administrative claim. | KAS | 0.20 | 35.00 |

Akerman LLP

Page 72

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | | Invoice Number | 9714676 |

| 21-Jun-21 | Correspond with Receiver regarding Phase 7 administrative claims. | KAS | 0.20 | 35.00 |
| 21-Jun-21 | Profile screen capture of publication of notice of proceedings for MSK settlement on vtdigger.org; Prepare email to paralegal regarding same. | AMM | 0.00 | 0.00 |
| 22-Jun-21 | Profile screen capture of publication of notice of proceedings for MSK settlement on vtdigger.org; Prepare email to paralegal regarding same. | AMM | 0.00 | 0.00 |
| 22-Jun-21 | Telephone conference with counsel for Phase 4 investor regarding case status. | KAS | 0.30 | 52.50 |
| 22-Jun-21 | Work on Commercial General Liability Insurance Renewal and payment of premium. | KAS | 0.90 | 157.50 |
| 22-Jun-21 | Corresponded with credited re status. | MIG | 0.30 | 118.50 |
| 23-Jun-21 | Numerous calls with investors re settlement. | MIG | 0.70 | 276.50 |
| 23-Jun-21 | Conference with Stenger re Bogner property. | MIG | 0.20 | 79.00 |
| 23-Jun-21 | Scan and profile letter received from Vermont Department of Taxes; Prepare email to accountant regarding same. | AMM | 0.00 | 0.00 |
| 23-Jun-21 | Prepare check request for invoice received from Akerman eDiscovery; Prepare email to Trust regarding same. | AMM | 0.00 | 0.00 |
| 24-Jun-21 | Prepare check request for vendor invoice; Prepare email to trust regarding same. | AMM | 0.00 | 0.00 |
| 25-Jun-21 | Prepared for and attended real estate update call. | MIG | 0.30 | 118.50 |
| 25-Jun-21 | Corresponded with Smiley regarding pending application. | MIG | 0.30 | 118.50 |
| 25-Jun-21 | Reviewed Barr correspondence and conference with Barr re status. | MIG | 0.30 | 118.50 |
| 28-Jun-21 | Attention to investor inquiry regarding settlements and case status. | KAS | 0.10 | 17.50 |
| 28-Jun-21 | Profile screen capture of publication of notice of proceedings for MSK settlement on vtdigger.org; Prepare email to paralegal regarding same. | AMM | 0.00 | 0.00 |
| 29-Jun-21 | Profile screen capture of publication of notice of proceedings for MSK settlement on vtdigger.org; Prepare email to paralegal regarding same. | AMM | 0.00 | 0.00 |

Akerman LLP                                                                    Page 73

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | | Invoice Number | | 9714676 |

| | | | | | |
|---|---|---|---|---|---|
| 29-Jun-21 | Correspond with investor regarding information needed for address change requests; Work on updating investor records; Review of receivership mail and discuss further handling. | KAS | 0.00 | 0.00 |
| 30-Jun-21 | Work on banking and administrative matters. | KAS | 1.30 | 227.50 |
| 30-Jun-21 | Work on preparation of Receiver's Tenth Interim Fee Application (No Charge). | KAS | 0.00 | 0.00 |
| 30-Jun-21 | Corresponded with creditors re status. | MIG | 0.20 | 79.00 |
| 30-Jun-21 | Research and update investor records per change of address form; Prepare email to investor, Jay Peak management, and accountant regarding same; Profile documents received from investor. | AMM | 0.00 | 0.00 |
| 30-Jun-21 | Sort and organize returned notice of proceedings for the Peoples United Bank and MSK settlements. | AMM | 0.00 | 0.00 |
| 30-Jun-21 | Research and update investor records per change of address form; Prepare email to investor, Jay Peak management, and accountant regarding same; Profile documents received from  investor. | AMM | 0.00 | 0.00 |
| 1-Jul-21 | Research and update investor records per change of address form; Prepare email to investor, Jay Peak management, and accountant regarding same; Profile documents received from investor. | AMM | 0.00 | 0.00 |
| 1-Jul-21 | Review and respond on inquiries from investors. | KAS | 1.50 | 262.50 |
| 1-Jul-21 | Commence preparation of exhibits to fee application. | KAS | 0.00 | 0.00 |
| 2-Jul-21 | Correspond with investors regarding case status and meeting with Receiver to discuss Phase 7 administrative claim; Correspond with McLaughlin regarding investor K-1 request. | KAS | 0.50 | 87.50 |
| 2-Jul-21 | Corresponded re immigration issues. | MIG | 0.30 | 118.50 |
| 6-Jul-21 | Corresponded with creditors re status. | MIG | 0.30 | 118.50 |
| 7-Jul-21 | Save and email paralegal regarding Affidavit of Publication for MSK Settlement | AMM | 0.00 | 0.00 |
| 7-Jul-21 | Prepare email to investor regarding settlement status. | AMM | 0.10 | 7.50 |
| 8-Jul-21 | Corresponded re C&S distribution. | MIG | 0.30 | 118.50 |
| 8-Jul-21 | Corresponded with investors. | MIG | 0.30 | 118.50 |
| 9-Jul-21 | Conference with Stenger re AnC building. | MIG | 0.20 | 79.00 |
| 9-Jul-21 | Draft cover letter to accompany Carroll & Scribner settlement payment. | AMM | 0.40 | 30.00 |

Akerman LLP

Page 74

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| | | | | |
|---|---|---|---|---|
| 9-Jul-21 | Phone conference with paralegal regarding the issuing of checks to investors in connection to Carroll & Scribner settlement | AMM | 0.00 | 0.00 |
| 9-Jul-21 | Transcribe voice message from vendor and prepare emails to Paralegal and Jay Peak management regarding same. | AMM | 0.00 | 0.00 |
| 12-Jul-21 | Corresponded with investor re status. | MIG | 0.30 | 118.50 |
| 13-Jul-21 | Corresponded re USCIS. | MIG | 0.20 | 79.00 |
| 14-Jul-21 | Conference with Phase 7 investor relations status. | MIG | 0.50 | 197.50 |
| 14-Jul-21 | Corresponded with investors re USCIS. | MIG | 0.30 | 118.50 |
| 15-Jul-21 | Reviewed and executed contract to retain firm to represent Jay peak in PPP loan matter. | MIG | 0.60 | 237.00 |
| 15-Jul-21 | Conference with Endicott re agreement. | MIG | 0.20 | 79.00 |
| 15-Jul-21 | Multiple communications regarding Cason Plaintiff Settlement Payments; Prepare transmittal letters to accompany checks; Call with A. McLaughlin Smith; Correspond with S. Traband. | KAS | 1.20 | 210.00 |
| 15-Jul-21 | Call with G. Endicott regarding BKD CPA retention; Correspond with M. Goldberg regarding same. | KAS | 0.30 | 52.50 |
| 16-Jul-21 | Review correspondence from the State of Vermont regarding AnC Bio GP Services, LLC and forward to accountants for further review; Follow up with A. McLauglin regarding investor inquiries; Review receivership mail. | KAS | 0.60 | 105.00 |
| 16-Jul-21 | Conference with Kretzschmar re fee application. | MIG | 0.00 | 0.00 |
| 16-Jul-21 | Conference with Schneider re MSK settlement. | MIG | 0.40 | 158.00 |
| 19-Jul-21 | Corresponded with Barr re documents. | MIG | 0.30 | 118.50 |
| 19-Jul-21 | Corresponded with investors re sales status. | MIG | 0.40 | 158.00 |
| 20-Jul-21 | Call with Smiley reports distribution of funds. | MIG | 0.30 | 118.50 |
| 20-Jul-21 | Corresponded with investors re status. | MIG | 0.30 | 118.50 |
| 20-Jul-21 | Corresponded re bank accounts. | MIG | 0.30 | 118.50 |
| 21-Jul-21 | Corresponded with Smiley re account. | MIG | 0.10 | 39.50 |
| 22-Jul-21 | Telephone conference with S. Cason regarding settlement check. | KAS | 0.20 | 35.00 |
| 22-Jul-21 | Telephone conference with Phase 6 investor regarding case status. | KAS | 0.30 | 52.50 |
| 26-Jul-21 | Corresponded re sales process with Robin. | MIG | 0.20 | 79.00 |

Akerman LLP                                                                                        Page 75

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| 26-Jul-21 | Corresponded with investor. | MIG | 0.20 | 79.00 |
| 27-Jul-21 | Conference with investors re status. | MIG | 0.30 | 118.50 |
| 27-Jul-21 | Correspond regarding resort acquisition inquiry. | KAS | 0.60 | 105.00 |
| 27-Jul-21 | Call with counsel for Phase 2 investor regarding return of principal and case status. | KAS | 0.50 | 87.50 |
| 28-Jul-21 | Corresponded with investors re status. | MIG | 0.40 | 158.00 |
| 29-Jul-21 | Prepared for and attended MSK approval hearing. | MIG | 1.60 | 632.00 |
| 29-Jul-21 | Correspondence with investors re status. | MIG | 0.30 | 118.50 |
| 30-Jul-21 | Corresponded with investor re status. | MIG | 0.40 | 158.00 |
| 30-Jul-21 | Prepared for and attended weekly real estate call. | MIG | 0.40 | 158.00 |
| 30-Jul-21 | Conference with Schneider re MSK and potential appeal. | MIG | 0.50 | 197.50 |
| 30-Jul-21 | Review estate documents produced to Receiver. | KAS | 2.20 | 385.00 |
| 30-Jul-21 | Review and comment on status report in USCIS matter. | NSS | 0.90 | 355.50 |
| | **Subtotal for Code 504 CASE ADMINISTRATION** | | **495.60** | **127,796.00** |

| **Task Code:** | **505 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | |
| 2-Sep-20 | Corresponded with creditor re distribution. | MIG | 0.30 | 118.50 |
| 8-Sep-20 | Corresponded with creditors re status. | MIG | 0.30 | 118.50 |
| 8-Sep-20 | Analyze Phase 7 investors status at attorney request; Update chart. | KAS | 0.60 | 105.00 |

Akerman LLP

Page 76

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
|---|---|---|---|
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

<br>

| | | | | |
|---|---|---|---|---|
| | **Subtotal for Code 505 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **1.20** | **342.00** |

**Task Code:**   **508 EMPLOYEE BENEFITS/PENSIONS**

| 3-Feb-21 | Comment on controlled group analysis of Jay Peak and Burke Mountain as a brother-sister controlled group. | MKS | 0.20 | 79.00 |
|---|---|---|---|---|
| | **Subtotal for Code 508 EMPLOYEE BENEFITS/PENSIONS** | | **0.20** | **79.00** |

**Task Code:**   **515 TAX ISSUES**

| 3-Sep-20 | Multiple communications with investors accountant and attorney regarding K-1 request; Research and send requested documentation. | KAS | 0.60 | 105.00 |
|---|---|---|---|---|
| 8-Sep-20 | Correspond with tax accountant regarding Q Burke tax notice. | KAS | 0.40 | 70.00 |
| 8-Sep-20 | Review property tax notices from Town of Jay and follow up regarding status and payment. | KAS | 0.70 | 122.50 |
| 10-Sep-20 | Analysis of 2019 Property Tax Statements for several Jay Peak properties | KAS | 1.30 | 227.50 |
| 15-Sep-20 | Correspond with accountant for investor regarding previously issued K-1's. | KAS | 0.50 | 87.50 |
| 16-Sep-20 | Research property tax payments. | KAS | 0.40 | 70.00 |
| 30-Nov-20 | Research and prepare password encrypted K-1 for investor; Prepare email regarding same to investor. | AMM | 0.90 | 67.50 |
| 1-Dec-20 | Research and prepare password encrypted copy of K-1 for investor; Prepare email regarding same to investor. | AMM | 0.60 | 45.00 |
| 12-Feb-21 | Reviewed and executed tax returns. | MIG | 0.80 | 316.00 |
| 12-Feb-21 | Correspond regarding LCP Group regarding tax matters for Jay Peak Biomedical Research Park; Correspond with Receiver's accountants regarding same; Assemble banking information. | KAS | 0.90 | 157.50 |
| 15-Feb-21 | Prepare email to R. Marquard with copies of relevant JPBRP banking information needed for tax purposes. | KAS | 0.30 | 52.50 |
| 16-Feb-21 | Review correspondence from State of Vermont, Department of Taxes regarding transfer of payment and correspond with Receiver regarding same. | KAS | 0.10 | 17.50 |

Akerman LLP                                                                    Page 77

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
|---|---|---|---|
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| | | | | |
|---|---|---|---|---|
| 16-Feb-21 | Research and prepare email to investor regarding the status of investor K1s for 2020 and how to receive a digital copy of their respective form. | AMM | 0.30 | 22.50 |
| 16-Feb-21 | Prepare email to paralegal regarding the status of the 2020 investor K-1s. | AMM | 0.10 | 7.50 |
| 17-Feb-21 | Telephone conference with Allyson Bathalon and Dave McNeil regarding employee retention tax credit. Review IRS guidance re PTO pay-out. Review IRS regulations regarding seasonal workers. Email to client regarding PTO pay-out's eligibility for tax credit and seasonal employee  regulation. | SMS | 1.80 | 711.00 |
| 17-Feb-21 | Research and prepare email to investor regarding the status of investor K1s for 2020 and how to receive a digital copy of their respective form. | AMM | 0.40 | 30.00 |
| 17-Feb-21 | Research and prepare email to investor regarding the status of investor K1s for 2020 and how to receive a digital copy of their respective form. | AMM | 0.40 | 30.00 |
| 18-Feb-21 | Research and prepare email to paralegal regarding case and tax inquiry received from investor. | AMM | 0.40 | 30.00 |
| 18-Feb-21 | Research and prepare email to investor regarding the status of investor K1s for 2020 and how to receive a digital copy of their respective form. | AMM | 0.40 | 30.00 |
| 22-Feb-21 | Correspond with The LCP Group regarding their accountant's inquiries regarding Phase 7 trust activity requiring clarification for tax preparation matters. | KAS | 0.70 | 122.50 |
| 26-Feb-21 | Attend to investor address change and K-1 requests. | KAS | 0.50 | 87.50 |
| 1-Mar-21 | Attend to investor inquiries regarding K-1's and case status. | KAS | 0.60 | 105.00 |
| 2-Mar-21 | Prepare for and attend telephone conference with M. Friedman, CPA, Marks Paneth LLP, regarding Jay Peak Biomedical Research Park LP tax reporting matters. | KAS | 0.80 | 140.00 |
| 2-Mar-21 | Attend to investor inquiries regarding probate estate, address changes and K-1's. | KAS | 1.70 | 297.50 |
| 2-Mar-21 | Research and prepare email to investor regarding the status of the 2020 K-1s. | AMM | 0.40 | 30.00 |
| 2-Mar-21 | Research and prepare email to investor regarding the status of the 2020 K-1s. | AMM | 0.40 | 30.00 |
| 3-Mar-21 | Research and prepare email to investor regarding the status of the 2020 K-1s. | AMM | 0.40 | 30.00 |

Akerman LLP                                                                                    Page 78

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
|---|---|---|---|
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| | | | | |
|---|---|---|---|---|
| 3-Mar-21 | Research and prepare email to investor regarding the status of the 2020 K-1s. | AMM | 0.30 | 22.50 |
| 3-Mar-21 | Research and prepare email to investor regarding the status of the 2020 K-1s. | AMM | 0.30 | 22.50 |
| 3-Mar-21 | Research and prepare email to investor regarding the status of the 2020 K-1s. | AMM | 0.30 | 22.50 |
| 3-Mar-21 | Attend to investor inquiries regarding K-1's. | KAS | 0.50 | 87.50 |
| 4-Mar-21 | Research and prepare response to 2020 K-1 inquiry. | AMM | 0.20 | 15.00 |
| 5-Mar-21 | Research and prepare email to investor regarding information needed to provide them with a digital copy of their 2020 K-1. | AMM | 0.20 | 15.00 |
| 5-Mar-21 | Research and prepare email to investor regarding information needed to update our records and to provide them with a digital copy of their 2020 K-1. | AMM | 0.30 | 22.50 |
| 8-Mar-21 | Research and prepare email to investor regarding the status of the 2020 K-1s. | AMM | 0.20 | 15.00 |
| 8-Mar-21 | Prepare payment requests for tax extensions; Phone conference with paralegal regarding same; Phone conference with Trust and office administrator regarding same; Prepare certified mailing forms and envelopes for payments; Scan and profile stamped envelopes, checks, and certified mailing forms; | AMM | 0.00 | 0.00 |
| 8-Mar-21 | Work with Receiver on finalizing partnership tax returns; Multiple communications with accountant regarding tax extensions; Confer with A. McLaughlin regarding tax extensions; Multiple communications with investors regarding case status and K-1's; Review receivership mail and attend to same. | KAS | 2.70 | 472.50 |
| 8-Mar-21 | Reviewed and authorized tax returns. | MIG | 0.80 | 316.00 |
| 9-Mar-21 | Reviewed and executed tax returns and extensions. | MIG | 0.70 | 276.50 |
| 9-Mar-21 | Continue to work with Receiver and accountant to finalize partnership tax returns and follow up regarding same. | KAS | 1.00 | 175.00 |
| 9-Mar-21 | Research and prepare email to investor regarding the status of the 2020 K-1s. | AMM | 0.20 | 15.00 |
| 10-Mar-21 | Research and prepare email to investor regarding the status of the 2020 K-1s. | AMM | 0.30 | 22.50 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| 10-Mar-21 | Attend to investor inquiries regarding K-1, case status and work on address updates; Follow up with Receiver and tax accountants regarding partnership tax returns and K-1's. | KAS | 2.40 | 420.00 |
| 10-Mar-21 | Reviewed and executed tax returns. | MIG | 0.60 | 237.00 |
| 11-Mar-21 | Follow up with McLaughlin regarding investor inquiries and tax filing extensions. | KAS | 0.60 | 105.00 |
| 11-Mar-21 | Research and prepare email to investor regarding the status of the 2020 K-1s. | AMM | 0.30 | 22.50 |
| 11-Mar-21 | Research and prepare email to investor regarding the status of the 2020 K-1s. | AMM | 0.30 | 22.50 |
| 12-Mar-21 | Research and prepare email to investor regarding the status of the 2020 K-1s. | AMM | 0.30 | 22.50 |
| 12-Mar-21 | Review correspondence from State of Vermont Department of Taxes regarding ANC Bio Vermont GP Services, LLC; Correspond with L. Johnson regarding same. | KAS | 0.30 | 52.50 |
| 12-Mar-21 | Attend to investor inquiries regarding K-1's. | KAS | 1.00 | 175.00 |
| 12-Mar-21 | Reviewed and executed tax returns. | MIG | 0.60 | 237.00 |
| 15-Mar-21 | Attention to partnership tax filing matters and follow-up. | KAS | 1.20 | 210.00 |
| 15-Mar-21 | Numerous communications with investors regarding K-1's and case status; Follow up with accountant regarding tax matters. | KAS | 1.70 | 297.50 |
| 16-Mar-21 | Attention to tax investor inquiries; correspond with D. McNeil regarding K-1's. | KAS | 1.80 | 315.00 |
| 16-Mar-21 | Research and prepare email to investor regarding the status of the 2020 K-1s. | AMM | 0.30 | 22.50 |
| 17-Mar-21 | Research and prepare email to investor regarding the status of the 2020 K-1s and the requirements to update their information. | AMM | 0.40 | 30.00 |
| 17-Mar-21 | Phone conference with investor regarding the status of the 2020 K-1s and the process to update information; Research and prepare email regarding same to investor. | AMM | 0.40 | 30.00 |
| 17-Mar-21 | Research and prepare email to investor regarding the status of the 2020 K-1s and the requirements to update their information. | AMM | 0.40 | 30.00 |

Akerman LLP                                                                    Page 80

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| 17-Mar-21 | Research and prepare email to investor regarding the status of the 2020 K-1s and the requirements to update their information. | AMM | 0.40 | 30.00 |
| 17-Mar-21 | Research and prepare email to investor regarding the status of the 2020 K-1s and the requirements to update their information. | AMM | 0.40 | 30.00 |
| 17-Mar-21 | Research and prepare follow-up email to investor regarding information needed in order to supply them with a digital copy of their 2020 K-1. | AMM | 0.40 | 30.00 |
| 17-Mar-21 | Research and prepare email to investor regarding the status of the 2020 K-1s. | AMM | 0.30 | 22.50 |
| 17-Mar-21 | Research and prepare email to investor regarding the status of the 2020 K-1s. | AMM | 0.30 | 22.50 |
| 17-Mar-21 | Research and prepare email to investor regarding information needed in order update their records and supply them with a digital copy of their 2020 K-1. | AMM | 0.40 | 30.00 |
| 17-Mar-21 | Research and prepare password encrypted digital copy of K-1 for investor; Prepare email regarding same to investor. | AMM | 0.40 | 30.00 |
| 17-Mar-21 | Research and prepare password encrypted digital copy of K-1 for investor; Prepare email regarding same to investor. | AMM | 0.40 | 30.00 |
| 17-Mar-21 | Correspond with Jay Peak team regarding taxable grants; Follow up regarding same. | KAS | 0.80 | 140.00 |
| 17-Mar-21 | Attention to partnership tax returns and K-1's; Follow up with investor K-1 requests; Calls with investor regarding case status matters and K-1's. | KAS | 2.80 | 490.00 |
| 18-Mar-21 | Research and prepare email to investor regarding the status of the 2020 K-1s. | AMM | 0.30 | 22.50 |
| 19-Mar-21 | Research and prepare password encrypted digital copy of K-1 for investor; Prepare email regarding same to investor. | AMM | 0.40 | 30.00 |
| 19-Mar-21 | Research and prepare password encrypted digital copies of K-1s for investors; Prepare emails regarding same to investors. | AMM | 0.90 | 67.50 |
| 19-Mar-21 | Research and prepare password encrypted digital copy of K-1 for investor; Prepare email regarding same to investor. | AMM | 0.40 | 30.00 |

Akerman LLP                                                                    Page 81

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| 19-Mar-21 | Research and prepare password encrypted digital copy of K-1 for investor; Prepare email regarding same to investor. | AMM | 0.40 | 30.00 |
|---|---|---|---|---|
| 19-Mar-21 | Research and prepare password encrypted digital copy of K-1 for investor; Prepare email regarding same to investor. | AMM | 0.40 | 30.00 |
| 19-Mar-21 | Calls with investors regarding K-1 requests and case status. | KAS | 0.50 | 87.50 |
| 19-Mar-21 | Reviewed and executed tax returns. | MIG | 0.50 | 197.50 |
| 22-Mar-21 | Review tax notices and follow up regarding same. | KAS | 0.20 | 35.00 |
| 22-Mar-21 | Research and prepare email to investor regarding the information needed to update records and to obtain digital copies of K-1s. | AMM | 0.60 | 45.00 |
| 22-Mar-21 | Repare password encrypted digital copy of their 2020 K-1; Prepare email to investor regarding address change and the digital copy of their K-1. | AMM | 0.70 | 52.50 |
| 22-Mar-21 | Research regarding investor inquiry; Phone conference with investor regarding same; prepare password encrypted digital copy of K-1 for investor; Prepare email to investor with password encrypted digital copy of K-1. | AMM | 0.70 | 52.50 |
| 22-Mar-21 | Scan and profile certified mailing slips for tax extension payments. | AMM | 0.20 | 15.00 |
| 22-Mar-21 | Prepare password encrypted digital copies of investors K-1s for 2018, 2019, and 2020; Prepare email to investor regarding digital copies of their K-1s. | AMM | 1.20 | 90.00 |
| 23-Mar-21 | Research and prepare email to investor regarding information needed to update records and provide digital copies of K-1s. | AMM | 0.30 | 22.50 |
| 24-Mar-21 | Research and prepare email to investor regarding the status of the 2020 K-1s. | AMM | 0.40 | 30.00 |
| 24-Mar-21 | Research and prepare password encrypted digital copy of K-1 for investor; Prepare email regarding same to investor. | AMM | 0.40 | 30.00 |
| 24-Mar-21 | Research and prepare password encrypted digital copy of K-1 for investor; Prepare email regarding same to investor. | AMM | 0.40 | 30.00 |

Akerman LLP                                                                          Page 82

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| 24-Mar-21 | Research and prepare password encrypted digital copy of K-1 for investor; Prepare email regarding same to investor. | AMM | 0.40 | 30.00 |
| 25-Mar-21 | Prepare password encrypted digital copy of their 2020 K-1; Prepare email to investor regarding address change and the digital copy of their K-1. | AMM | 0.80 | 60.00 |
| 25-Mar-21 | Prepare password encrypted digital copy of their 2020 K-1; prepare email to investor regarding address change and the digital copy of their K-1. | AMM | 0.80 | 60.00 |
| 25-Mar-21 | Receive and review gains tax withholding forms from M. Wiener's office. | CRC | 0.30 | 52.50 |
| 25-Mar-21 | Work on investor address updates and K-1 requests; Correspond with A. McLaughlin regarding same. | KAS | 0.70 | 122.50 |
| 26-Mar-21 | Review tax correspondence regarding Phase 2; Review investor's updated taxpayer identification information and update records; Correspond with tax accountants regarding same. | KAS | 1.00 | 175.00 |
| 26-Mar-21 | Research and prepare password encrypted digital copy of K-1 for investor; Prepare email regarding same to investor. | AMM | 0.60 | 45.00 |
| 26-Mar-21 | Research and prepare password encrypted digital copy of K-1 for investor; Prepare email regarding same to investor. | AMM | 0.40 | 30.00 |
| 29-Mar-21 | Conference re tax issue. | MIG | 0.30 | 118.50 |
| 31-Mar-21 | Correspond regarding K-1 requests. | KAS | 1.20 | 210.00 |
| 31-Mar-21 | Research and prepare password encrypted digital copy of K-1 for investor; Prepare email regarding same to investor. | AMM | 0.50 | 37.50 |
| 1-Apr-21 | Research and prepare password encrypted digital copy of K-1 for investor; Prepare email regarding same to investor; Profile email correspondence received from investor. | AMM | 1.10 | 82.50 |
| 1-Apr-21 | Listen to voice message received from investor; Research and prepare password encrypted digital copy of K-1 for investor; Prepare email regarding same to investor; | AMM | 1.30 | 97.50 |
| 5-Apr-21 | Research and prepare password encrypted digital copy of K-1 for investor; Prepare email to investor regarding K-1 and the documents required to update their contact records. | AMM | 0.60 | 45.00 |

Akerman LLP                                                                    Page 83

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | | Invoice Number | 9714676 |

| | | | | |
|---|---|---|---|---|
| 5-Apr-21 | Attend to numerous inquiries regarding K-1's, address changes and case update requests; Update spreadsheets. | KAS | 1.80 | 315.00 |
| 5-Apr-21 | Reviewed tax items. | MIG | 0.30 | 118.50 |
| 8-Apr-21 | Review of tax notice from State of Vermont and follow up regarding same. | KAS | 0.20 | 35.00 |
| 12-Apr-21 | Work on K-1 and address change requests. | KAS | 0.70 | 122.50 |
| 13-Apr-21 | Work on investor K-1 and address change requests | KAS | 0.80 | 140.00 |
| 16-Apr-21 | Attention to investor immigration and tax inquiries; Work on investor address updates. | KAS | 0.50 | 87.50 |
| 19-Apr-21 | Attention to investor address updates and K-1 requests. | KAS | 0.40 | 70.00 |
| 20-Apr-21 | Attention to K-1 requests. | KAS | 0.40 | 70.00 |
| 3-May-21 | Prepare email to investor regarding password encrypted K-1. | AMM | 0.10 | 7.50 |
| 4-May-21 | Research, update information, and prepare password encrypted K-1 for investor. | AMM | 1.10 | 82.50 |
| 11-May-21 | Correspond with tax accountant regarding IRS response notices. | KAS | 0.40 | 70.00 |
| 12-May-21 | Correspond with D. Haute regarding K-1 request. | KAS | 0.40 | 70.00 |
| 1-Jun-21 | Conference with Smiley re taxes. | MIG | 0.20 | 79.00 |
| 1-Jun-21 | Research and prepare emails to paralegal regarding property tax payment history for the 172 Bogner property. | AMM | 0.80 | 60.00 |
| 2-Jun-21 | Prepare email to paralegal and attorney regarding property tax payment status | AMM | 0.20 | 15.00 |
| 17-Jun-21 | Research and prepare password encrypted K-1 for investor; Prepare email regarding same to investor; Prepare email to accountant requesting corrected K-1. | AMM | 0.90 | 67.50 |
| 17-Jun-21 | Prepare check request for invoice received from Ritter's Communications for postage for MSK settlement notice of proceedings. | AMM | 0.40 | 30.00 |
| 17-Jun-21 | Correspond with D. McNeil regarding Investor's request for historical K-1's | KAS | 0.20 | 35.00 |
| 22-Jun-21 | Attention to request for revised K-1. | KAS | 0.50 | 87.50 |
| 22-Jun-21 | Follow up on corrected K-1 for investor with accountant; Prepare email to investor with corrected K-1. | AMM | 0.60 | 45.00 |

Akerman LLP                                                                         Page 84

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 28-Jun-21 | Research regarding voided Vermont Tax payments; Conference call with paralegal regarding same; Prepare email to accountant regarding same. | AMM | 0.40 | 30.00 |
| 6-Jul-21 | Research and prepare password protected digital copy of K-1 for investor; Prepare email to Investor regarding same; Prepare email to investor's accountant regarding the status of investor's receipt of current and past K-1s. | AMM | 1.10 | 82.50 |
| 6-Jul-21 | Attention to investor inquiries and K-1 requests. | KAS | 0.40 | 70.00 |
| 7-Jul-21 | Prepare email to accountant regarding IRS Penalty notice | AMM | 0.10 | 7.50 |
| 9-Jul-21 | Research tax forms for respective investors. | AMM | 1.80 | 135.00 |
| 9-Jul-21 | Verify tax forms were received for each investor. | AMM | 1.70 | 127.50 |
| 9-Jul-21 | Prepare password encrypted digital copies of K-1s for investor; Prepare email regarding same to investor | AMM | 0.40 | 30.00 |
| 9-Jul-21 | Reviewed and executed tax returns and related documents. | MIG | 0.60 | 237.00 |
| 15-Jul-21 | Correspond with accountant regarding tax extension; Provide instruction to A. McLaughlin regarding same. | KAS | 0.30 | 52.50 |
| 26-Jul-21 | Reviewed and executed tax returns. | MIG | 0.40 | 158.00 |
| | **Subtotal for Code 515 TAX ISSUES** | | **81.00** | **12,227.00** |

| **Task Code:** | **516 ACCOUNTING** | | | |
|----------------|--------------------|---|---|---|
| 8-Sep-20 | Review account statement from City National Bank regarding PPP Loan account; Correspond with Receiver regarding same; Follow up with Jay Peak team regarding same. | KAS | 0.50 | 87.50 |
| 8-Sep-20 | Follow up emails with professionals regarding banking matters. | KAS | 0.40 | 70.00 |
| 17-Nov-20 | Review correspondence and work on payment of legal and storm water invoices. | KAS | 0.40 | 70.00 |
| 11-Feb-21 | Attend to receivership mail and K-1 requests; Confer with A. McLaughlin regarding payments; Review and analyze funds in unallocated and e-Discovery unpaid expenses; Prepare check requests; Correspond regarding new bank account setup matters. | KAS | 1.40 | 245.00 |
| 15-Feb-21 | Work on assembling bank trust activity pertaining to Jay Peak Biomedical Research Park; Redact ledgers. | KAS | 1.40 | 245.00 |

Akerman LLP                                                                          Page 85

| 021049  | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | | Invoice Number | 9714676 |

| Date | Description | | | |
|---|---|---|---|---|
| 15-Feb-21 | Review and respond to inquiry from S. Lillis regarding Peoples United Bank 2020 bank activity for Q Burke for financial reporting purposes. | KAS | 0.30 | 52.50 |
| 16-Feb-21 | Correspond with The LCP Group regarding trust ledger inquiry; Correspond with MIG regarding bank accounts. | KAS | 0.30 | 52.50 |
| 16-Feb-21 | Corresponded with Smiley re bank accounts. | MIG | 0.30 | 118.50 |
| 17-Feb-21 | Follow up with banking matters. | KAS | 0.10 | 17.50 |
| 22-Feb-21 | Profile and prepare email to Jay Peak management with January account statements for the People's United Bank accounts. | AMM | 0.60 | 45.00 |
| 24-Feb-21 | Review and arrange for payment of Intralinks invoice for data room services. | KAS | 0.00 | 0.00 |
| 1-Mar-21 | Telephone conference with M. Friedman, CPA for One Wall Street Project to discuss tax matters pertaining to JPBRP, LLP; Follow up with Receiver's tax accountants regarding same. | KAS | 0.50 | 87.50 |
| 2-Mar-21 | Attend to payment of vendor invoices for eDiscovery services. | KAS | 0.00 | 0.00 |
| 2-Mar-21 | Research information requested by One Wall Street accountants and explanation of trust transaction details; Prepare memo and send documents to M. Friedman. | KAS | 1.10 | 192.50 |
| 10-Mar-21 | Telephone conference with L. Johnson regarding One Wall Street's accountant inquiries regarding treatment of surplus fund pertaining to Jay Peak Biomedical Research Park; Research documentation and send to L. Johnson for review and analysis; Prepare follow up email to One Wall Street accountants. | KAS | 1.20 | 210.00 |
| 12-Mar-21 | Research and prepare email to investor regarding the status of the 2020 K-1s. | AMM | 0.30 | 22.50 |
| 16-Mar-21 | Research and leave voice message for vendor regarding invoice payment; Prepare email to paralegal regarding same. | AMM | 0.00 | 0.00 |
| 16-Mar-21 | Review correspondence from Burlington Free Press regarding payment due; Follow-up with A. McLaughlin regarding same. | KAS | 0.00 | 0.00 |
| 18-Mar-21 | Research and leave voice message for vendor regarding invoice issue; Prepare email to vendor regarding same. | AMM | 0.00 | 0.00 |

Akerman LLP                                                                          Page 86

021049      GOLDBERG, MICHAEL I., AS RECEIVER              As of              July 31, 2021
0312632     JAY PEAK, INC.                                 Invoice Number        9714676

| | | | | |
|---|---|---|---|---|
| 19-Mar-21 | Scan and profile monthly bank account statements. | AMM | 0.60 | 45.00 |
| 22-Mar-21 | Scan and profile letters from the IRS; Prepare email to accountant regarding same. | AMM | 0.30 | 22.50 |
| 22-Mar-21 | Correspond regarding banking matters. | KAS | 1.90 | 332.50 |
| 25-Mar-21 | Review email from Marks Paneth accountants pertaining to tax inquiry for Jay Peak Biomedical Research Park, LP.; Follow up with Receiver's accountant regarding same. | KAS | 0.50 | 87.50 |
| 29-Mar-21 | Conference with Smiley re payables. | MIG | 0.20 | 79.00 |
| 2-Apr-21 | Reviewed accounting and escrows. | MIG | 0.40 | 158.00 |
| 5-Apr-21 | Conference with Smiley re closing proceeds and account. | MIG | 0.30 | 118.50 |
| 8-Apr-21 | Work on updating records regarding bank accounts; Correspond with team regarding new account status. | KAS | 2.20 | 385.00 |
| 9-Apr-21 | Prepare update to bank reconciliation report. | KAS | 0.60 | 105.00 |
| 9-Apr-21 | Review of accounting and bank accounts. | MIG | 1.10 | 434.50 |
| 14-Apr-21 | Composed email to David McNeil and S. Lillis re: City National Bank Statement. | KAS | 0.10 | 17.50 |
| 15-Apr-21 | Receipt and review of IRS refund check payable to Jay Peak, Inc. and notify accountant regarding same; Provide instruction for deposit of funds. | KAS | 0.00 | 0.00 |
| 19-Apr-21 | Review of cash flow statements from S. Lilis for incorporation into financial accounting. | KAS | 0.40 | 70.00 |
| 20-Apr-21 | Work on receivership banking and administrative matters. | KAS | 0.60 | 105.00 |
| 23-Apr-21 | Research company tax id number requested by LCP Group's tax accountant and correspond regarding same. | KAS | 0.30 | 52.50 |
| 27-Apr-21 | Review and respond to email correspondence from E. Frady regarding State of Vermont disbursement payment for Jay Peak Hotel Suites II, LP. | KAS | 0.10 | 17.50 |
| 3-May-21 | Review status of second installment payment for property taxes 151 Main Street and correspond regarding same. | KAS | 0.50 | 87.50 |
| 6-May-21 | Review notice from Department of Treasury regarding late filing fee due on Burke Mountain Operating Co. FYE 2019; Arrange for expedited payment of same. | KAS | 0.60 | 105.00 |

Akerman LLP                                                                              Page 87

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | | Invoice Number | 9714676 |

| | | | | |
|---|---|---|---|---|
| 14-May-21 | Assemble information requested by accountant in preparation of updated financial statements. | KAS | 0.30 | 52.50 |
| 21-May-21 | Work on payment of professional fee invoice to Baker Tilly for work perfumed on updating Q Burke economic analysis. | KAS | 0.00 | 0.00 |
| 25-May-21 | Review IntraLinks Invoice #: INV01262751 and arrange for payments of same. | KAS | 0.00 | 0.00 |
| 1-Jun-21 | Review and analyze status of property tax payments to City of Newport; Correspond with Receiver regarding same; Arrange for payment of 2020/2021 Tax Payment for 172 Bogner. | KAS | 0.90 | 157.50 |
| 11-Jun-21 | Prepare check request for invoice received from Vermont Digger for the publication of the notice of proceedings for the MSK settlement; Prepare email to Trust regarding same. | AMM | 0.00 | 0.00 |
| 18-Jun-21 | Review draft SFA. | KAS | 1.10 | 192.50 |
| 24-Jun-21 | Attention to banking matters and third party payments. | KAS | 0.70 | 122.50 |
| 25-Jun-21 | Correspond regarding wire payment. | KAS | 0.00 | 0.00 |
| 28-Jun-21 | Review and respond to inquiry from Receiver's accountant regarding trust accounting matters. | KAS | 0.40 | 70.00 |
| 1-Jul-21 | Multiple communication with Receiver's counsel and tax accountant regarding tax reporting matters pertaining to C&S settlement payments (.5); Analyze distribution payments to professional and investors and confer with counsel regarding same (.7). | KAS | 1.20 | 210.00 |
| 22-Jul-21 | Correspond with Cason Plaintiff regarding payment. | KAS | 0.40 | 70.00 |
| 30-Jul-21 | Review real estate tax bills and email K. Smiley regarding payment. | CRC | 0.00 | 0.00 |
| | **Subtotal for Code 516 ACCOUNTING** | | **24.50** | **4,613.50** |

| **Task Code:** | **530 LITIGATION** | | | |
|---|---|---|---|---|
| 1-Sep-20 | Confer regarding adjudication of pending petitions. | NSS | 0.50 | 197.50 |
| 2-Sep-20 | Corresponded with Schneider re Scribner. | MIG | 0.40 | 158.00 |
| 2-Sep-20 | Corresponded with US attorney. | MIG | 0.20 | 79.00 |
| 3-Sep-20 | Conference with Schneider re SSVR and corresponded with Dufour. | MIG | 0.40 | 158.00 |
| 3-Sep-20 | Conference with Schneider re MSK and Merrill. | MIG | 0.30 | 118.50 |

Akerman LLP

Page 88

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| 4-Sep-20 | Conference with Ron Klasko and Jessica DeNisi re Regional Center | MIG | 0.30 | 118.50 |
| 4-Sep-20 | Reviewed Gordon Phase 8 documents and corresponded with Schneider re same | MIG | 0.40 | 158.00 |
| 4-Sep-20 | Corresponded with Schneider re SSVR. | MIG | 0.10 | 39.50 |
| 8-Sep-20 | Conference with SSVR defendants re settlement. | MIG | 0.10 | 39.50 |
| 10-Sep-20 | Conference with Schneider re Merrill Lynch and other issues | MIG | 0.50 | 197.50 |
| 10-Sep-20 | Conference with US attorney re status. | MIG | 0.50 | 197.50 |
| 10-Sep-20 | Conference with Stenger re Bogner. | MIG | 0.30 | 118.50 |
| 11-Sep-20 | Correspond with J. DeNisi regarding investor redeployment. | KAS | 0.20 | 35.00 |
| 11-Sep-20 | Correspond with J. DeNisi regarding Phase 7 investor status. | KAS | 0.40 | 70.00 |
| 14-Sep-20 | Conference with Harley and Schneider re MSK case and reviewed MSK documents. | MIG | 1.20 | 474.00 |
| 15-Sep-20 | Corresponded with Jeff Schneider re MSK mediation. | MIG | 0.30 | 118.50 |
| 15-Sep-20 | Reviewed and executed confidential mediation statement. | MIG | 0.30 | 118.50 |
| 16-Sep-20 | Conference with Brooks McArthur re MSK suit. | MIG | 0.50 | 197.50 |
| 16-Sep-20 | Reviewed transcript and other documents re MSK suit and conference with Schneider re same. | MIG | 1.80 | 711.00 |
| 16-Sep-20 | Corresponded re SSVR mediation. | MIG | 0.10 | 39.50 |
| 17-Sep-20 | Conference with Schneider re MSK mediation. | MIG | 0.30 | 118.50 |
| 17-Sep-20 | Corresponded with Macarthur re documents. | MIG | 0.20 | 79.00 |
| 18-Sep-20 | Reviewed documents and numerous conferences with Schneider re MSK lawsuit. | MIG | 1.80 | 711.00 |
| 18-Sep-20 | Reviewed REDACTED | MIG | 0.20 | 79.00 |
| 21-Sep-20 | Reviewed and revised power point for MSK mediation. | MIG | 0.60 | 237.00 |
| 21-Sep-20 | Reviewed transcripts of preliminary injunction hearing for MSK mediation and conference with Schneider re same. | MIG | 1.50 | 592.50 |
| 22-Sep-20 | Reviewed case re in pari delicto for MSK suit. | MIG | 0.50 | 197.50 |
| 22-Sep-20 | Reviewed documents for MSK mediation. | MIG | 0.80 | 316.00 |

Akerman LLP                                                                                    Page 89

| 021049   | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | | July 31, 2021 |
|----------|-----------------------------------|--|-------|--|---------------|
| 0312632  | JAY PEAK, INC. | | Invoice Number | | 9714676 |

| | | | | |
|---|---|---|---|---|
| 23-Sep-20 | Reviewed new in pari delicto case to prepare for mediation with MSK. | MIG | 0.30 | 118.50 |
| 24-Sep-20 | Reviewed and revised PowerPoint for MSK with Schneider and Jezabel. | MIG | 1.50 | 592.50 |
| 24-Sep-20 | Reviewed settlement agreement. | MIG | 0.40 | 158.00 |
| 24-Sep-20 | Reviewed documents received from Vermont for MSK mediation. | MIG | 0.40 | 158.00 |
| 24-Sep-20 | Conference with Schneider re MSK mediation. | MIG | 0.80 | 316.00 |
| 24-Sep-20 | Final review of MSK PowerPoint. | MIG | 0.80 | 316.00 |
| 24-Sep-20 | Follow up conferences regarding fee application. | JML | 0.00 | 0.00 |
| 24-Sep-20 | Work on mediation exhibit to be included in mediation presentation; Correspond with J. Schneider regarding same. | KAS | 1.50 | 262.50 |
| 25-Sep-20 | Multiple communications with Traband regarding privilege. | KAS | 0.50 | 87.50 |
| 25-Sep-20 | Conference with Tropin, Schneider and Lipshitz re mediation. | MIG | 0.40 | 158.00 |
| 25-Sep-20 | Prepared for and attended MSK mediation. | MIG | 10.50 | 4,147.50 |
| 28-Sep-20 | Corresponded re state of Vermont mediation. | MIG | 0.30 | 118.50 |
| 28-Sep-20 | Corresponded with Schneider re MSK. | MIG | 0.40 | 158.00 |
| 29-Sep-20 | Corresponded with Schneider and Tropin re MSK. | MIG | 0.10 | 39.50 |
| 29-Sep-20 | Conference with Schneider re MSK.. | MIG | 0.30 | 118.50 |
| 1-Oct-20 | Reviewed documents on MSK received from Vermont. | MIG | 0.70 | 276.50 |
| 5-Oct-20 | Correspond with J. Schneider regarding Carroll & Scribner. | KAS | 0.20 | 35.00 |
| 12-Oct-20 | Corresponded with Schneider re MSK. | MIG | 0.20 | 79.00 |
| 13-Oct-20 | Conference with Schneider re MSK. | MIG | 0.40 | 158.00 |
| 15-Oct-20 | Conference with Schneider re MSK and various issues. | MIG | 0.40 | 158.00 |
| 22-Oct-20 | Reviewed SSVR mediation PowerPoint and conference with Schneider re same. | MIG | 0.10 | 39.50 |
| 26-Oct-20 | Conference with Schneider re mediation. | MIG | 0.10 | 39.50 |
| 13-Nov-20 | Corresponded with Schneider re MSK. | MIG | 0.50 | 197.50 |
| 16-Nov-20 | Conference with Schneider re People's mediation. | MIG | 0.30 | 118.50 |

Akerman LLP                                                                                                    Page 90

| 021049  | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| 17-Nov-20 | Conference with Schneider and Melissa re settlement. | MIG | 0.50 | 197.50 |
| 17-Nov-20 | Conference with Schneider re settlement. | MIG | 0.60 | 237.00 |
| 17-Nov-20 | Reviewed Gordon order. | MIG | 0.60 | 237.00 |
| 17-Nov-20 | Review Subpoena for Records directed at Receiver in Sutton v. State of Vermont. | KAS | 0.40 | 70.00 |
| 18-Nov-20 | Research notice requirements re: settlement motion. | KAS | 2.40 | 420.00 |
| 18-Nov-20 | Prepared for and attended PUB mediation. | MIG | 8.50 | 3,357.50 |
| 18-Nov-20 | Correspond with J. Schneider regarding noticing requirements for Carroll & Scriber pending settlement; review proposed motion and publication notice. | KAS | 1.20 | 210.00 |
| 18-Nov-20 | Confer with M. Goldberg regarding REDACT. | KAS | 0.40 | 70.00 |
| 19-Nov-20 | Corresponded with Schneider re mediation. | MIG | 0.30 | 118.50 |
| 19-Nov-20 | Call with J. Schneider regarding settlement noticing issues. | KAS | 0.40 | 70.00 |
| 19-Nov-20 | Prepare master lists for noticing parties in C&S settlement. | KAS | 2.80 | 490.00 |
| 20-Nov-20 | Correspond with attorney regarding notice of representation. | KAS | 0.50 | 87.50 |
| 20-Nov-20 | Prepared for and attended continued People's bank mediation. | MIG | 2.10 | 829.50 |
| 20-Nov-20 | Prepare for and attend telephone conference with S. Traband regarding noticing requirements for C&S settlement. | KAS | 0.90 | 157.50 |
| 23-Nov-20 | Conference with Stenger re condo. | MIG | 0.40 | 158.00 |
| 24-Nov-20 | Confer with M. Goldberg regarding Subpoena in Sutton v. State of Vermont; Quick review of document inventory to ascertain possible available records. | KAS | 0.40 | 70.00 |
| 24-Nov-20 | Analyze subpoena and correspond with M. Davis regarding strategy of Receiver's review of records in response to same. | KAS | 0.70 | 122.50 |
| 24-Nov-20 | Call with R. Barr, Esquire regarding scope of subpoena in Sutton v. State; Follow up email to R. Barr re: same. | KAS | 0.40 | 70.00 |
| 25-Nov-20 | Corresponded with Schneider re MSK. | MIG | 0.20 | 79.00 |
| 30-Nov-20 | Corresponded with Schneider re MSK. | MIG | 0.30 | 118.50 |

Akerman LLP                                                                                    Page 91

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | | Invoice Number | | 9714676 |

| 30-Nov-20 | Reviewed MSK documents. | MIG | 0.70 | 276.50 |
|---|---|---|---|---|
| 30-Nov-20 | Correspond with M. Davis regarding document request. | KAS | 0.30 | 52.50 |
| 1-Dec-20 | Review Jay Peak inventory report from forensic accountants pertaining to data collection for discovery response. | KAS | 0.50 | 87.50 |
| 2-Dec-20 | Work on researching information and updating settlement noticing list for C&S settlement. | KAS | 1.90 | 332.50 |
| 2-Dec-20 | Telephone conference with M. Seaberg regarding Sutton v. State records request to Receiver. | KAS | 0.40 | 70.00 |
| 2-Dec-20 | Review draft settlement documents and correspond with J. Schneider and S. Traband regarding C&S settlement noticing matters. | KAS | 1.00 | 175.00 |
| 2-Dec-20 | Work on banner ad and publication for Burlington Free Press in conjunction with C&S settlement. | KAS | 0.70 | 122.50 |
| 2-Dec-20 | Corresponded with Tropin Schneider and Lipshitz re MSK. | MIG | 0.40 | 158.00 |
| 2-Dec-20 | Conference with Schneider re MSK. | MIG | 0.30 | 118.50 |
| 2-Dec-20 | Conference with Pieciak re Merrill. | MIG | 0.30 | 118.50 |
| 3-Dec-20 | Conference with Schneider re MSK. | MIG | 0.30 | 118.50 |
| 3-Dec-20 | Reviewed MSK documents. | MIG | 0.30 | 118.50 |
| 3-Dec-20 | Correspond with M. Davis regarding receivership records responsive to document request and follow up matters. | KAS | 0.60 | 105.00 |
| 7-Dec-20 | Review and analyze information received from forensic accountant in connection with responding to civil subpoena; Correspond with M. Davis regarding same. | KAS | 0.50 | 87.50 |
| 14-Dec-20 | Correspond with J. Schneider and S. Traband regarding C&S settlement; Review draft documents and exhibits; Confirm documents and information for noticing and publication. | KAS | 1.50 | 262.50 |
| 21-Dec-20 | Confer with D. Grasher regarding Sutton subpoena response. | KAS | 0.50 | 87.50 |
| 21-Dec-20 | Prepare email to M. Seaberg, Esquire at Barr Law requesting preliminary search terms in connection with subpoena issues to Receiver in Sutton v. State. | KAS | 0.50 | 87.50 |

Akerman LLP                                                                                    Page 92

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| | | | | |
|---|---|---|---|---|
| 22-Dec-20 | Review inquiry from Phase VII investor's counsel regarding investment refund; Research requirements for refund and correspond with investor's counsel re: same. | KAS | 0.60 | 105.00 |
| 5-Jan-21 | Receipt and review of Notice of Voluntary Dismissal Without Prejudice in Crowne Castle v. HBO, et al. and update records. | KAS | 0.10 | 17.50 |
| 5-Jan-21 | Multiple communications with Receiver's counsel regarding finalizing noticing requirements for C&S Settlement; Work on updating spreadsheets regarding same. | KAS | 1.30 | 227.50 |
| 5-Jan-21 | Review and finalize Notice of Proceedings; Multiple communications with Receiver's counsel regarding Order Preliminarily Approving Settlement; Caculate deadlines pertaining to same. | KAS | 2.70 | 472.50 |
| 6-Jan-21 | Review information in Preliminary Approval Order and Finalize Notice of Proceedings; Work on Receiver's noticing and service obligations pursuant to same, including, numerous communications newspapers and vendor; communications with Receiver's counsel; Update spreadsheets; proof legal ad publications; Organize documents and information pertaining to settlement. | KAS | 7.20 | 1,260.00 |
| 8-Jan-21 | Call with Barbara from Alps Corporation regarding wire verification of initial settlement payment due under C&S settlement; Correspond with team regarding same. | KAS | 0.40 | 70.00 |
| 11-Jan-21 | Prepare email to D. Orenstein, Esquire regarding status of principal refund payment to Phase VII investor; Update settlement charts and electronic files regarding same. | KAS | 0.90 | 157.50 |
| 11-Jan-21 | Follow up on Receiver's counsel regarding Receiver's noticing obligations and initial payment matters. | KAS | 0.30 | 52.50 |
| 11-Jan-21 | Finalize mail out with Ritter's regarding Notice of Proceedings in connection of C&S Settlement noticing obligations. | KAS | 0.60 | 105.00 |
| 12-Jan-21 | Communications with Ritter's regrading C&S settlement noticing matters and follow up. | KAS | 0.80 | 140.00 |
| 12-Jan-21 | Receive call from M. Seaberg regarding Sutton subpoena. | KAS | 0.10 | 17.50 |

Akerman LLP

Page 93

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | | Invoice Number | 9714676 |

| 12-Jan-21 | Follow up with trust accounting team and M. Goldberg regarding initial settlement payment due under C&S settlement. | KAS | 0.20 | 35.00 |
| 13-Jan-21 | Update chart of disbursements in connection with C&S settlement and verify response deadlines. | KAS | 0.50 | 87.50 |
| 13-Jan-21 | Work on noticing additional counsel of records by U.S. Mail of Notice of Proceedings in connection with C&S Settlement; Correspond with S. Traband regarding same; Update Receivership records to track notices; Follow up with Vermont Digger website postings. | KAS | 1.30 | 227.50 |
| 14-Jan-21 | Work on noticing additional parties of Notice of Proceedings pursuant to Carroll and Scribner's request. | KAS | 1.00 | 175.00 |
| 15-Jan-21 | Work on updating lists for additional mailings of Notice of Proceedings requested by D. Martin, Esquire regarding C&S settlement; Research last known email address and prepare email communication to additional parties to be served; Prepare mailings to invidiauls to go out by US Mail; Multiple communications with S. Traband regarding same; Prepare updates to receivership records to track noticing to parties. | KAS | 2.90 | 507.50 |
| 18-Jan-21 | Correspond with E-Hounds regarding targeted searches for subpoena response. | KAS | 0.50 | 87.50 |
| 19-Jan-21 | Correspond with e-Discovery vendor and forensic accountant regarding subpoena response; Correspond with M. Seaberg regarding available records. | KAS | 0.60 | 105.00 |
| 19-Jan-21 | Review confirmation notices from Ritter's regarding C&S Settlement mail out pursuant to Preliminary Approval Order; Check on status of other news publications; Review and process payment to VT Digger. | KAS | 0.80 | 140.00 |
| 20-Jan-21 | Review report on returned mail in connection with C&S settlement and provide instruction to staff. | KAS | 0.40 | 70.00 |
| 22-Jan-21 | Review and organize C&S Settlement supplemental mailings. | KAS | 0.40 | 70.00 |
| 25-Jan-21 | Review and respond to inquiry from investor regarding C&S settlement. | KAS | 0.40 | 70.00 |
| 26-Jan-21 | Work on document production matters regarding Sutton subpoena. | KAS | 0.80 | 140.00 |

Akerman LLP                                                                                     Page 94

021049        GOLDBERG, MICHAEL I., AS RECEIVER          As of                July 31, 2021
0312632       JAY PEAK, INC.                              Invoice Number        9714676

| | | | | |
|---|---|---|---|---|
| 26-Jan-21 | Correspond with Menzies regarding C&S Settlement. | KAS | 0.40 | 70.00 |
| 26-Jan-21 | Confer with A. McLaughlin regarding handling of returned mail pertaining to C&S settlement. | KAS | 0.30 | 52.50 |
| 27-Jan-21 | Correspond with M. Seaberg regarding status of Receiver's document production in connection with Sutton subpoena. | KAS | 0.30 | 52.50 |
| 29-Jan-21 | Attend to document production matters in connection with Sutton v. State subpoena; Correspond with counsel regarding production of first wave of responsive documents. | KAS | 0.90 | 157.50 |
| 29-Jan-21 | Review court filing regarding agreement for allocation of attorney's fees in connection with Carroll & Scribner settlement; Update settlement records regrading distribution of proceeds. | KAS | 0.70 | 122.50 |
| 5-Feb-21 | Correspond with M. Seaberg regarding status of document download of Receiver's production responsive to Sutton subpoena. | KAS | 0.30 | 52.50 |
| 8-Feb-21 | Communications with vendor regarding production download issues in connection with Sutton production. | KAS | 0.20 | 35.00 |
| 9-Feb-21 | Review and respond to request for information regarding Notice of Proceedings served in C&S settlement. | KAS | 0.40 | 70.00 |
| 9-Feb-21 | Review Reply correspondence in connection with C&S settlement notice from Credence Corp. | KAS | 0.20 | 35.00 |
| 10-Feb-21 | Correspond with vendor regarding additional Sutton production. | KAS | 0.10 | 17.50 |
| 11-Feb-21 | Composed email to D. Bukas regarding Sutton production matters. | KAS | 0.10 | 17.50 |
| 11-Feb-21 | Review Alpental NDA and appraisal for permission to permit circulation. | NSS | 1.00 | 395.00 |
| 13-Feb-21 | Conference with Schneider re MSK settlement and corresponded re same. | MIG | 0.40 | 158.00 |
| 15-Feb-21 | Corresponded with Schneider re status of settlement motions. | MIG | 0.30 | 118.50 |
| 15-Feb-21 | Reviewed Barr's documents. | MIG | 0.30 | 118.50 |
| 16-Feb-21 | Corresponded re settlements with Schneider. | MIG | 0.30 | 118.50 |
| 16-Feb-21 | Review invoice from Burlington Free Press regarding C&S settlement and arrange for payment of same. | KAS | 0.20 | 35.00 |

Akerman LLP

Page 95

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
|--------|-----------------------------------|-------|---------------|
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| 16-Feb-21 | Composed email to Edwards, Sharday re: C&S Settlement new accounts. | KAS | 0.10 | 17.50 |
| 17-Feb-21 | Research and provide Raymond James settlement information to Receiver regarding Q Burke. | KAS | 0.30 | 52.50 |
| 17-Feb-21 | Correspond with A. Nagumey, Esquire regarding follow up with Receiver to discuss C&S settlement. | KAS | 0.20 | 35.00 |
| 17-Feb-21 | Corrspond with R. Barr's office regarding status of document production. | KAS | 0.20 | 35.00 |
| 17-Feb-21 | Conference with Schneider re MSK release and reviewed proposed release. | MIG | 0.40 | 158.00 |
| 18-Feb-21 | Conference with attorney for investor re C&S settlement. | MIG | 0.80 | 316.00 |
| 19-Feb-21 | Reviewed Raymond James settlement and Burke data and drafted and sent letter to Wakshlag re escrow | MIG | 1.40 | 553.00 |
| 19-Feb-21 | Receipt and review of Amended Application for Attorney's Fees pertaining to C&S Settlement. | KAS | 0.30 | 52.50 |
| 22-Feb-21 | Correspond with Receiver regarding SSVR settlement; Review settlement terms and attention to administrative matters. | KAS | 0.50 | 87.50 |
| 22-Feb-21 | Conference with Schneider re MSK. | MIG | 0.30 | 118.50 |
| 22-Feb-21 | Conference with Schneider re settlements . | MIG | 0.20 | 79.00 |
| 23-Feb-21 | Conference with Schneider re C&S settlement. | MIG | 0.40 | 158.00 |
| 23-Feb-21 | Conference with Taylor re C&S. | MIG | 0.40 | 158.00 |
| 23-Feb-21 | Conference with Schneider re Taylor conversation. | MIG | 0.20 | 79.00 |
| 23-Feb-21 | Numerous correspondence with Taylor and Viscounti re C&S settlement. | MIG | 0.60 | 237.00 |
| 24-Feb-21 | Conference with Schneider re C&S settlement. | MIG | 0.20 | 79.00 |
| 24-Feb-21 | Conference re MSK settlement. | MIG | 0.30 | 118.50 |
| 24-Feb-21 | Follow up with C&S settlement matters and deadlines. | KAS | 0.40 | 70.00 |
| 24-Feb-21 | Research, prepare, and update C&S settlement notice spreadsheets regarding returned and forwarded letters. | AMM | 1.40 | 105.00 |
| 24-Feb-21 | Research, prepare, and update C&S settlement notice spreadsheets regarding returned and forwarded letters. | AMM | 0.60 | 45.00 |

Akerman LLP

Page 96

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
|---|---|---|---|
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| | | | | |
|---|---|---|---|---|
| 24-Feb-21 | Research, prepare, and update C&S settlement notice spreadsheets regarding returned and forwarded letters. | AMM | 1.40 | 105.00 |
| 25-Feb-21 | Research, prepare, and update C&S settlement notice spreadsheets regarding returned and forwarded letters. | AMM | 1.50 | 112.50 |
| 25-Feb-21 | Correspond regarding SSVR settlement and attention to same. | KAS | 0.40 | 70.00 |
| 26-Feb-21 | Telephone conference with D. Pocius, Esquire regarding settlement payment. | KAS | 0.30 | 52.50 |
| 26-Feb-21 | Correspond with J. Schneider regarding distributions under SSRV settlement and attention to same. | KAS | 0.60 | 105.00 |
| 26-Feb-21 | Conference with Schneider re C&S and MSK settlements. | MIG | 0.40 | 158.00 |
| 1-Mar-21 | Corresponded with Schneider re lawsuit. | MIG | 0.20 | 79.00 |
| 1-Mar-21 | Corresponded with Schneider re MSK. | MIG | 0.40 | 158.00 |
| 2-Mar-21 | Corresponded with Visconti, Taylor and Schneider re C&S objection. | MIG | 0.40 | 158.00 |
| 3-Mar-21 | Conference with Schneider re MSK settlement. | MIG | 0.30 | 118.50 |
| 4-Mar-21 | Corresponded with Schneider re MSK settlement. | MIG | 0.40 | 158.00 |
| 4-Mar-21 | Reviewed Raymond James objection. | MIG | 0.30 | 118.50 |
| 4-Mar-21 | Conference with Schneider re objection. | MIG | 0.30 | 118.50 |
| 4-Mar-21 | Review objection to settlement; Follow up on documents needed to support Receiver's affidavit for noticing C&S settlement. | KAS | 0.60 | 105.00 |
| 5-Mar-21 | Telephone conference with B. Braunberger, Esq regarding case status on behalf of his client and litigation update. | KAS | 0.40 | 70.00 |
| 5-Mar-21 | Follow up with deadline for C&S settlement; Review court order changing time of final approval hearing; Corrspond with S. Traband regarding same; Prepare update to website re: same. | KAS | 0.70 | 122.50 |
| 5-Mar-21 | Reviewed RJ objection and conference with Schneider. | MIG | 0.60 | 237.00 |
| 5-Mar-21 | Researched issues surrounding objection. | MIG | 0.50 | 197.50 |
| 8-Mar-21 | Conference with Levenson and Schneiderman re settlement. | MIG | 0.40 | 158.00 |
| 9-Mar-21 | Reviewed and revised Raymond James response. | MIG | 0.80 | 316.00 |

Akerman LLP                                                                    Page 97

021049      GOLDBERG, MICHAEL I., AS RECEIVER          As of              July 31, 2021
0312632     JAY PEAK, INC.                             Invoice Number        9714676

| | | | | |
|---|---|---|---|---|
| 9-Mar-21 | Conference with Schneider re response. | MIG | 0.30 | 118.50 |
| 9-Mar-21 | Attend to banking matters regarding SSVR settlement payment; Correspond with Receiver regarding same. | KAS | 0.60 | 105.00 |
| 9-Mar-21 | Attend to matters regarding returned mail from C&S Settlement noticing. | KAS | 0.40 | 70.00 |
| 10-Mar-21 | Conference with Schneider re MSK and C&S settlement. | MIG | 0.40 | 158.00 |
| 10-Mar-21 | Conference with Tropin Lipshitz and Schneider re MSK. | MIG | 0.40 | 158.00 |
| 11-Mar-21 | Reviewed filed Raymond Hanes response and conference with Schneider re same. | MIG | 0.60 | 237.00 |
| 11-Mar-21 | Conference with Schneider to final review of objection. | MIG | 0.40 | 158.00 |
| 12-Mar-21 | Corresponded with Schneider re C&S and Musk settlements. | MIG | 0.40 | 158.00 |
| 15-Mar-21 | Numerous correspondence with Schneider re MSK settlement and reviewed revisions to settlement. | MIG | 0.70 | 276.50 |
| 16-Mar-21 | Corresponded with Schneider re C&S settlement and MSK. | MIG | 0.60 | 237.00 |
| 17-Mar-21 | Conference with Schneider re Raymond James objection. | MIG | 0.30 | 118.50 |
| 18-Mar-21 | Composed email to J. DeNisi regarding request for evidence. | KAS | 0.20 | 35.00 |
| 18-Mar-21 | Follow up regarding status of settlements; Confer with Receiver regarding same. | KAS | 2.50 | 437.50 |
| 22-Mar-21 | Prepare Receiver's declaration and exhibits in accordance with Court's Preliminary Approval Order regarding C&S settlement; Correspond with the Receiver's counsel regarding same. | KAS | 1.60 | 280.00 |
| 22-Mar-21 | Review and respond to follow up emails with S. Traband regarding Receiver's Declaration. | KAS | 0.30 | 52.50 |
| 22-Mar-21 | Conference with Corbishley and Schneider re objection. | MIG | 1.20 | 474.00 |
| 23-Mar-21 | Edited draft Receiver's Declaration. | KAS | 0.20 | 35.00 |
| 24-Mar-21 | Correspond with S. Traband regarding Receiver's Declaration exhibits. | KAS | 0.20 | 35.00 |

Akerman LLP                                                                        Page 98

021049          GOLDBERG, MICHAEL I., AS RECEIVER        As of                July 31, 2021
0312632         JAY PEAK, INC.                           Invoice Number           9714676

| 24-Mar-21 | Research costs for discovery related matters associated with SSVR litigation matter and report same to Receiver. | KAS | 0.50 | 87.50 |
|---|---|---|---|---|
| 24-Mar-21 | Conference with Schneider re status. | MIG | 0.30 | 118.50 |
| 24-Mar-21 | Scan and profile returned C&amp;S settlement notices. | AMM | 0.40 | 30.00 |
| 25-Mar-21 | Conference re Raymond James. | MIG | 0.30 | 118.50 |
| 25-Mar-21 | Corresponded with creditors re USCIS. | MIG | 0.30 | 118.50 |
| 25-Mar-21 | Correspond regarding SSVR settlement funds and follow up. | KAS | 0.40 | 70.00 |
| 26-Mar-21 | Conference with Schneider re status of MSK and C&S. | MIG | 0.80 | 316.00 |
| 30-Mar-21 | Review status of litigation, draft update. | CDK | 0.80 | 316.00 |
| 31-Mar-21 | Conference with Levenson re motion to strike notice. | MIG | 0.20 | 79.00 |
| 31-Mar-21 | Conference with Schneider re Raymond James. | MIG | 0.40 | 158.00 |
| 1-Apr-21 | Corresponded with Schneider re MSK settlement | MIG | 0.30 | 118.50 |
| 1-Apr-21 | Corresponded with investor re litigation. | MIG | 0.20 | 79.00 |
| 1-Apr-21 | Numerous correspondence re settlement hearing. | MIG | 0.70 | 276.50 |
| 2-Apr-21 | Corresponded with creditor re settlement. | MIG | 0.20 | 79.00 |
| 2-Apr-21 | Conference with Schneider re settlement of Raymond James objection and reviewed issues. | MIG | 0.60 | 237.00 |
| 5-Apr-21 | Conference with Schneider re MSK settlement and C&S hearing. | MIG | 0.40 | 158.00 |
| 5-Apr-21 | Reviewed Raymond James filing. | MIG | 0.20 | 79.00 |
| 5-Apr-21 | Second conference with Schneider re hearing. | MIG | 0.40 | 158.00 |
| 6-Apr-21 | Conference with Schneider re hearing and settlement. | MIG | 0.40 | 158.00 |
| 6-Apr-21 | Corresponded with Barr re hearing. | MIG | 0.30 | 118.50 |
| 6-Apr-21 | Corresponded with Visconti re settlement. | MIG | 0.40 | 158.00 |
| 6-Apr-21 | Prepared for and attended settlement hearing. | MIG | 0.50 | 197.50 |
| 6-Apr-21 | Review Final Order Approving Settlement Between Receiver and Cason Plaintiff's et al.; notate deadlines pertaining to same; arrange for web posting. | KAS | 0.50 | 87.50 |
| 7-Apr-21 | Correspond with J. Schneider regarding bar order appeal deadline. | KAS | 0.10 | 17.50 |

Akerman LLP

Page 99

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| 7-Apr-21 | Conference with Schneider re Raymond James settlement. | MIG | 0.40 | 158.00 |
| 7-Apr-21 | Drafted phase viii settlement with Raymond James. | MIG | 2.40 | 948.00 |
| 8-Apr-21 | Reviewed and revised modification to Raymond James settlement agreement. | MIG | 1.10 | 434.50 |
| 8-Apr-21 | Conference with Schneider re Raymond James settlement. | MIG | 0.40 | 158.00 |
| 9-Apr-21 | Numerous conferences re settlements. | MIG | 0.80 | 316.00 |
| 9-Apr-21 | Attend to inquiries regarding C&S settlement; Request for Evidence and address updates; Review of receivership mail and follow up with same. | KAS | 1.50 | 262.50 |
| 16-Apr-21 | Review email communications regarding SSVR settlement. | KAS | 0.20 | 35.00 |
| 16-Apr-21 | Review and analyze draft SFAR prepared by F. Centeno; Call with F. Centeno to discuss updates to same; Research and provide documentation and historical information regarding payments made under Raymond James settlement. | KAS | 1.50 | 262.50 |
| 16-Apr-21 | Conference with Schneider re settlement. | MIG | 0.40 | 158.00 |
| 19-Apr-21 | Conference with Schneider re settlement and status. | MIG | 0.60 | 237.00 |
| 19-Apr-21 | Conference with Barr re status. | MIG | 0.40 | 158.00 |
| 19-Apr-21 | Research status of third party litigation | KAS | 0.80 | 140.00 |
| 19-Apr-21 | Review and analyze closing statement and instructions pertaining to Receiver's settlement with SSVR and parties; Prepare requisite payment under terms of settlement; Several communications with Receiver's counsel regarding same; Request W-9 forms for payees. | KAS | 1.70 | 297.50 |
| 20-Apr-21 | Correspond with S. Traband regarding litigation report. | KAS | 0.30 | 52.50 |
| 20-Apr-21 | Work on SSVR distribution payments per settlement statement; Attention to record-keeping regarding same. | KAS | 0.70 | 122.50 |
| 20-Apr-21 | Reviewed and executed Raymond James amendment. | MIG | 0.40 | 158.00 |
| 20-Apr-21 | Conference with Schneider re settlement. | MIG | 0.40 | 158.00 |
| 21-Apr-21 | Conference with Schneider re Raymond James settlement status and Peoples. | MIG | 0.30 | 118.50 |

Akerman LLP

Page 100

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| | | | | |
|---|---|---|---|---|
| 21-Apr-21 | Reviewed and revised Raymond James motion and conference with Schneider. | MIG | 0.50 | 197.50 |
| 21-Apr-21 | Conference re MSK settlement. | MIG | 0.40 | 158.00 |
| 22-Apr-21 | Conference with Schneider re MSK, People's and Raymond James. | MIG | 0.60 | 237.00 |
| 23-Apr-21 | Corresponded with Pieciak re AAO decision. | MIG | 0.50 | 197.50 |
| 23-Apr-21 | Corresponded with Divine re decision. | MIG | 0.20 | 79.00 |
| 23-Apr-21 | Corresponded with Schneider re decision. | MIG | 0.20 | 79.00 |
| 23-Apr-21 | Corresponded with Barr re decision and affect on lawsuit. | MIG | 0.30 | 118.50 |
| 23-Apr-21 | Review and respond to investor regarding settlement notice; Follow up with Receiver regarding same. | KAS | 0.20 | 35.00 |
| 26-Apr-21 | Review Receiver's Motion for Approval of Settlement with People's United Bank for obligations once the Preliminary Approval Order is entered by the Court; Correspond with Receiver's counsel on noticing matters; Arrange for posting of settlement motion to Receiver's website. | KAS | 0.80 | 140.00 |
| 26-Apr-21 | Conference with Schneider and Levenson re People's settlement | MIG | 0.30 | 118.50 |
| 26-Apr-21 | Conference with Schneider re MSK settlement. | MIG | 0.30 | 118.50 |
| 26-Apr-21 | Conference with Tropin, Schneider and Tal re settlement agreement | MIG | 0.30 | 118.50 |
| 27-Apr-21 | Numerous correspondence re settlements. | MIG | 0.60 | 237.00 |
| 27-Apr-21 | Work on reviewing and updating extensive mailing lists in connection with People's United Bank settlement. | KAS | 2.20 | 385.00 |
| 27-Apr-21 | Correspond regarding banking and administrative matters regarding SSVR settlement. | KAS | 0.40 | 70.00 |
| 27-Apr-21 | Finalize stipulation re: USCIS litigation for filing. | NSS | 0.50 | 197.50 |
| 28-Apr-21 | Work on banner ad for VT Digger publication; Communications with VT Digger regarding ad requirements; Work on finalizing Notice of Proceedings for publication and service; Calendar deadlines; Work on updating investor and trade creditor service lists; Format lists for vendor; Communications with vendor regarding project. | KAS | 7.00 | 1,225.00 |
| 28-Apr-21 | Conference with Schneider re orders and settlement. | MIG | 0.40 | 158.00 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | | Invoice Number | | 9714676 |

| | | | | | |
|---|---|---|---|---|---|
| 28-Apr-21 | Conference with Goldstein re Kelly. | MIG | 0.30 | 118.50 |
| 29-Apr-21 | Continue to work on noticing requirements under Receiver's settlement with People's United Bank. | KAS | 4.50 | 787.50 |
| 29-Apr-21 | Confer regarding noticing requirements; research re same. | CDK | 1.80 | 711.00 |
| 30-Apr-21 | Review Kelly Financial Disclosure; memo to Mike Goldberg; memo to Robert Goldberg; review correspondence from Robert Goldberg. | JLR | 2.40 | 948.00 |
| 30-Apr-21 | Research and respond to inquiry from C. Kretzschmar regarding pending settlements. | KAS | 0.40 | 70.00 |
| 30-Apr-21 | Continue working on People's United Bank settlement noticing matters and followup. | KAS | 0.90 | 157.50 |
| 3-May-21 | Correspond with Gannett Legals regarding publication of Notice of Proceedings. | KAS | 0.50 | 87.50 |
| 4-May-21 | Review and finalize legal ad for placement in Burlington Free Press in accordance with Preliminary Approval Order; Multiple communications regarding same; Attend to publication in Vermont Digger | KAS | 1.60 | 280.00 |
| 4-May-21 | Reviewed MSK settlement. | MIG | 0.80 | 316.00 |
| 4-May-21 | Conference with Schneider re MSK settlement. | MIG | 0.50 | 197.50 |
| 4-May-21 | Telephone call with Naim Surgeon (.3); telephone call with Kelly (.3); telephone call with Mike Goldberg (.3). | JLR | 0.90 | 355.50 |
| 4-May-21 | Call with opposing counsel in Kelly matter re: case status. | NSS | 0.90 | 355.50 |
| 5-May-21 | Conference re MSK documents and reviewed final documents. | MIG | 0.70 | 276.50 |
| 5-May-21 | Work on People's United settlement matters; Confer regarding MSK settlement. | KAS | 1.40 | 245.00 |
| 5-May-21 | Correspond with S. Traband regarding Receiver's obligations under C&S Bar Order. | KAS | 0.40 | 70.00 |
| 6-May-21 | Reviewed of MSK settlement and corresponded re same. | MIG | 0.80 | 316.00 |
| 7-May-21 | Reviewed final draft of MSK settlement agreement. | MIG | 2.30 | 908.50 |
| 10-May-21 | Attention to Receiver's obligations under People's United settlement; Correspond with counsel regarding same. | KAS | 1.20 | 210.00 |

Akerman LLP                                                                    Page 102

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | | Invoice Number | 9714676 |

| | | | | |
|---|---|---|---|---|
| 10-May-21 | Review court docket and filings regarding status of criminal proceedings | KAS | 0.70 | 122.50 |
| 11-May-21 | Reviewed MSK settlement. | MIG | 0.60 | 237.00 |
| 12-May-21 | Follow up regarding publications for People's United Bank settlement. | KAS | 0.20 | 35.00 |
| 13-May-21 | Attend to inquiry received regarding Notice of Proceedings served in connection with People's United settlement. | KAS | 0.40 | 70.00 |
| 13-May-21 | Revisit and calendar deadlines associated with People's United Bank settlement. | KAS | 0.90 | 157.50 |
| 13-May-21 | Follow up with obligations under Preliminary Injunction Order | KAS | 0.40 | 70.00 |
| 13-May-21 | Correspond with attorney requesting information pertaining to Peoples United Bank settlement. | KAS | 0.40 | 70.00 |
| 13-May-21 | Conference with Schneider re MSK. | MIG | 0.30 | 118.50 |
| 13-May-21 | Reviewed and approved Phase 8 settlement with Raymond James. | MIG | 0.40 | 158.00 |
| 13-May-21 | Corresponded with Corbishley re agreement. | MIG | 0.20 | 79.00 |
| 14-May-21 | Conference with Smiley re settlement. | MIG | 0.30 | 118.50 |
| 14-May-21 | Conference with Schneider re settlement status of Phase 8. | MIG | 0.20 | 79.00 |
| 14-May-21 | Confer with KS regarding settlement status of Phase 8 and possible distribution. | CDK | 2.10 | 829.50 |
| 17-May-21 | Conference with Schneider re MSK settlement. | MIG | 0.50 | 197.50 |
| 17-May-21 | Correspond with counsel regarding request for documentation after receipt of Notice of Proceedings regarding People's United Bank Settlement. | KAS | 0.20 | 35.00 |
| 18-May-21 | Reviewed and executed final version of MSK settlement agreement and conference with Schneider re same. | MIG | 1.80 | 711.00 |
| 19-May-21 | Conference with Schneider re MSK. | MIG | 0.40 | 158.00 |
| 19-May-21 | Final review of MSK agreement and executed same. | MIG | 0.80 | 316.00 |
| 19-May-21 | Corresponded with investors re status. | MIG | 0.60 | 237.00 |
| 20-May-21 | Respond to inquiry from A. Mackar regarding People's United Bank settlement. | KAS | 0.40 | 70.00 |

Akerman LLP

Page 103

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| Date | Description | Init | Hours | Amount |
|---|---|---|---|---|
| 20-May-21 | Reviewed Motion for Approval of Settlement Between Receiver Cason Plaintiffs Carroll Scribner and Law Firms for Receiver's obligations and follow-up. | KAS | 0.60 | 105.00 |
| 21-May-21 | Attention to Receiver's obligations under People's United Settlement orders. | KAS | 0.50 | 87.50 |
| 21-May-21 | Reviewed and executed MSK settlement and corresponded re same. | MIG | 0.80 | 316.00 |
| 21-May-21 | Corresponded re Phase 8 agreement. | MIG | 0.30 | 118.50 |
| 24-May-21 | Reviewed phase 8 agreement. | MIG | 0.60 | 237.00 |
| 24-May-21 | Conference with Schneider re MSK and agreement. | MIG | 0.40 | 158.00 |
| 24-May-21 | Reviewed Raymond James agreement to draft settlement motion. | MIG | 0.50 | 197.50 |
| 24-May-21 | Corresponded with Levenson re Phase 8. | MIG | 0.10 | 39.50 |
| 25-May-21 | Drafted Phase Viii amendment to Raymond James escrow motion. | MIG | 1.40 | 553.00 |
| 25-May-21 | Memo to Bob Goldstein (.3). | JLR | 0.30 | 118.50 |
| 26-May-21 | Numerous calls re MSK settlement.. | MIG | 0.70 | 276.50 |
| 26-May-21 | Conference with Stenger re status. | MIG | 0.20 | 79.00 |
| 26-May-21 | Conference with SEC re phase 8. | MIG | 0.10 | 39.50 |
| 27-May-21 | Conference with Stenger re Newport properties. | MIG | 0.40 | 158.00 |
| 27-May-21 | Conference with Schneider re settlement. | MIG | 0.40 | 158.00 |
| 1-Jun-21 | Numerous conferences re finalizing MSK settlement. | MIG | 0.70 | 276.50 |
| 1-Jun-21 | Follow up with news outlets regarding proof of publication and work on Receiver's declaration. | KAS | 0.80 | 140.00 |
| 1-Jun-21 | Review draft of MSK settlement documents and correspond with counsel regarding same. | KAS | 0.60 | 105.00 |
| 1-Jun-21 | Review email exchanges regarding Receiver's deposition and discovery matters in connection with Federal Insurance Company v. Raymond James. | KAS | 0.20 | 35.00 |
| 1-Jun-21 | Review Receiver's Unopposed Motion to Approve Second Amendment To Settlement Agreement and Release With Raymond James & Associates, Inc.; Incorporated Memorandum of Law and notate follow up matters; Prepare update for receivership website regarding same. | KAS | 0.40 | 70.00 |

Akerman LLP                                                                                                    Page 104

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| 1-Jun-21 | Call with multiple investors regarding modification of Raymond James settlement motion pertaining to Phase 8 investors; Call regarding People's United Bank Settlement. | KAS | 2.20 | 385.00 |
| 2-Jun-21 | Finalize Receiver's declaration and exhibits required under People's United Bank settlement; Correspond with Receiver's counsel regarding same. | KAS | 1.50 | 262.50 |
| 2-Jun-21 | Numerous calls with Schneider re settlements and hearing. | MIG | 0.70 | 276.50 |
| 3-Jun-21 | Attention to Receiver's Affidavit in Support of Motion for Summary Judgment in Degreenia litigation. | KAS | 0.40 | 70.00 |
| 3-Jun-21 | Review MSK settlement; Work on Receiver's servicing obligations and updating mailing lists; Prepare banner ad for publication with Vermont Digger; Confer with clerk regarding project matters.; Contact vendors | KAS | 1.80 | 315.00 |
| 3-Jun-21 | Final review of MSK settlement. | MIG | 0.80 | 316.00 |
| 3-Jun-21 | Conference with Schneider re Dion's. | MIG | 0.30 | 118.50 |
| 4-Jun-21 | Conference with Schneider re bar order. | MIG | 0.30 | 118.50 |
| 4-Jun-21 | Numerous correspondence re MSK settlement and potential objection. | MIG | 1.60 | 632.00 |
| 4-Jun-21 | Confer with A. McLaughlin regarding People's United Bank Settlement and updating tracking chart for returned mail. | KAS | 0.00 | 0.00 |
| 4-Jun-21 | Attention to finalizing Receiver's Affidavit and send executed version to Cleary Shahi for DeGreenia litigation. | KAS | 0.50 | 87.50 |
| 4-Jun-21 | Correspond with attorneys for Receiver regarding MSK settlement matters; Compose banner ad for VT Digger publication; Work on updating service list for vendors and third parties in ancitipation of Court's issuance of Preliminary Approval Order. | KAS | 4.60 | 805.00 |
| 4-Jun-21 | Telephone conference with A. McLaughlin and provide instruction on updating chart for People's United Bank settlement. | KAS | 0.40 | 70.00 |
| 4-Jun-21 | Research and prepare email to paralegal regarding returned People's United Bank settlement notices. | AMM | 0.40 | 30.00 |
| 7-Jun-21 | Follow up with C&S Settlement matters re: bar order . | KAS | 0.60 | 105.00 |

Akerman LLP

Page 105

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| | | | | |
|---|---|---|---|---|
| 7-Jun-21 | Review Court's Order Approving Settlement Among Receiver, Putative Class Plaintiffs, and MSK; (II) Approving Form and Content of Notice, and Manner and Method of Service and Publication and Setting Deadlines regarding Receiver's noticing obligations and attention to same; Review removals lists for accuracy, research better addresses and update list for service of Notice of Proceedings; Correspond with counsel regarding objection deadline matters. | KAS | 6.80 | 1,190.00 |
| 7-Jun-21 | Numerous correspondence with investors re MSK settlement. | MIG | 1.20 | 474.00 |
| 7-Jun-21 | Conference with Schneider re MSK settlement. | MIG | 0.40 | 158.00 |
| 8-Jun-21 | Numerous correspondence with investors re settlement. | MIG | 0.70 | 276.50 |
| 8-Jun-21 | Conference with Schneider re settlement. | MIG | 0.40 | 158.00 |
| 8-Jun-21 | Conference with Barr re lawsuit. | MIG | 0.60 | 237.00 |
| 8-Jun-21 | Revise and finalize Notice of Proceedings for publication in connection with MSK settlement in Vermont Digger, Burlington Free Press and Receiver's website; Create website posting of Notice of Proceedings to be converted in multiple languages; Work on finalizing mailing lists for service of MSK Notice of Proceedings and C&S Bar Order; Prepare instructions to Ritters regarding Mailout; Correspond with news publications regarding banner ad and legal ad; Follow up call with Ritter's regarding project details; Review Order Confirmation from Burlington Free press for accuracy of information. | KAS | 5.80 | 1,015.00 |
| 8-Jun-21 | Edited Draft Receiver's Declaration and prepare preliminary exhibits for same. | KAS | 0.60 | 105.00 |
| 9-Jun-21 | Attention to additional document production in litigation matter. | KAS | 0.50 | 87.50 |
| 9-Jun-21 | Conference re MSK notice. | MIG | 0.30 | 118.50 |
| 9-Jun-21 | Conference with Schneider re Merrill. | MIG | 0.20 | 79.00 |
| 10-Jun-21 | Corresponded with Schneider re litigation. | MIG | 0.30 | 118.50 |
| 10-Jun-21 | Continue to work on finalizing Receiver's noticing obligations under MSK settlement. | KAS | 3.20 | 560.00 |
| 11-Jun-21 | Review and finalize mailing proofs; Correspond with Ritter's regarding same. | KAS | 0.50 | 87.50 |

Akerman LLP

Page 106

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | | Invoice Number | | 9714676 |

| | | | | |
|---|---|---|---|---|
| 11-Jun-21 | Follow up with publications in Vermont Digger and Burlingtion Free Press. | KAS | 0.40 | 70.00 |
| 14-Jun-21 | Correspond with Vermont Digger Banner Ad for MSK Settlement. | KAS | 0.60 | 105.00 |
| 14-Jun-21 | Conference with Schneider re litigation status. | MIG | 0.40 | 158.00 |
| 15-Jun-21 | Attention to finalizing Receiver's obligations under MSK settlement; Correspond with Ritter's vendor regarding expedited payment for postage and other costs and prepare wire instructions and attend verification calls. | KAS | 1.70 | 297.50 |
| 16-Jun-21 | Prepare and send update to Receiver's counsel regarding status of MSK settlement noticing; Prepare notes regarding other settlement deadlines. | KAS | 0.60 | 105.00 |
| 16-Jun-21 | Conference with Stenger re Bogner (.4). | MIG | 0.40 | 158.00 |
| 16-Jun-21 | Conference with Schneider re MSK. | MIG | 0.30 | 118.50 |
| 17-Jun-21 | Conference with Stenger re Bogner. | MIG | 0.20 | 79.00 |
| 18-Jun-21 | Conference with Schneider re MSK settlement. | MIG | 0.30 | 118.50 |
| 18-Jun-21 | Correspond with S. Traband regarding status of pending litigation. | KAS | 0.20 | 35.00 |
| 18-Jun-21 | Attention to Receiver's declaration and exhibits for MSK settlement. | KAS | 0.60 | 105.00 |
| 22-Jun-21 | Attention to MSK settlement noticing requirements; Correspond with A. McLaughlin regarding banner ad. | KAS | 0.60 | 105.00 |
| 22-Jun-21 | Prepare litigation update. | KAS | 0.30 | 52.50 |
| 22-Jun-21 | Conference with Schneider re settlement motions. | MIG | 0.30 | 118.50 |
| 23-Jun-21 | Conference with Schneider re potential objection and distribution. | MIG | 0.40 | 158.00 |
| 23-Jun-21 | Call with C. Roberts, Alps Corp. regarding verification of wire instructions for settlement payment. | KAS | 0.30 | 52.50 |
| 23-Jun-21 | Review Application for Attorney's Fees filed by Putative Class Counsel regarding People's United Bank settlement. | KAS | 0.40 | 70.00 |
| 23-Jun-21 | Call with J. Schneider regarding C&S settlement; Attention to C&S disbursement matters. | KAS | 0.80 | 140.00 |
| 24-Jun-21 | Attention to settlement payment by wire from Alps Corp; Update records. | KAS | 0.90 | 157.50 |

Akerman LLP

Page 107

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| Date | Description | | | |
|---|---|---|---|---|
| 24-Jun-21 | Numerous correspondence re settlement and distribution. | MIG | 0.60 | 237.00 |
| 25-Jun-21 | Follow up with People's United Bank Settlement deadlines. | KAS | 0.40 | 70.00 |
| 25-Jun-21 | Review and revise Chart of Disbursements Per Settlement Agreement. | KAS | 0.40 | 70.00 |
| 28-Jun-21 | Review update regarding Vermont Digger banner ad for the MSK settlement. | KAS | 0.10 | 17.50 |
| 28-Jun-21 | Review correspondence regarding C&S distributions (.4); Call with A. McLaughlin regarding MSK settlement (.2). | KAS | 0.60 | 105.00 |
| 28-Jun-21 | Conference with Schneider re Merrill, Raymond James and other matters. | MIG | 0.50 | 197.50 |
| 28-Jun-21 | Reviewed correspondence fence from Schneider re Raymond James documents. | MIG | 0.40 | 158.00 |
| 28-Jun-21 | Numerous correspondence re Quiros meet and confer. | MIG | 0.60 | 237.00 |
| 29-Jun-21 | Conference with attorney for investors re settlement. | MIG | 0.70 | 276.50 |
| 29-Jun-21 | Corresponded with investors re settlement. | MIG | 0.40 | 158.00 |
| 29-Jun-21 | Conference with Schneider re objection to MSK. | MIG | 0.40 | 158.00 |
| 29-Jun-21 | Researched case law re objection. | MIG | 1.50 | 592.50 |
| 30-Jun-21 | Numerous conferences re objection to MSK settlement. | MIG | 1.20 | 474.00 |
| 30-Jun-21 | Reviewed case law on plaintiffs right to insurance proceeds. | MIG | 2.10 | 829.50 |
| 30-Jun-21 | Conference with Smiley re settlement proceeds distribution. | MIG | 0.10 | 39.50 |
| 30-Jun-21 | Conference with Schneider re MSK settlement. | MIG | 0.60 | 237.00 |
| 30-Jun-21 | Attention to third-party litigation document request in Sutton v. State. | KAS | 0.60 | 105.00 |
| 30-Jun-21 | Correspond with N. Surgeon regarding Non-Disclosure Agreements. | KAS | 0.10 | 17.50 |
| 30-Jun-21 | Review and analysis of C&S Settlement and related documents concerning Receiver's disbursement obligations; Prepare memo to Receiver regarding same. | KAS | 1.70 | 297.50 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| | | | | |
|---|---|---|---|---|
| 30-Jun-21 | Received assignment from M. Goldberg. Research 11th Circuit case law re plaintiff's prejudgment legal interest in a defendant's insurance policy. | KAJ | 0.00 | 0.00 |
| 1-Jul-21 | Review Final Order Approving Settlement Among Receiver, Putative Class Plaintiffs, and People's United Bank, N.A., and Barring, Restraining, and Enjoining Claims against People's United Bank, N.A. and appeal deadlines and post order action to be taken by Receiver. | KAS | 0.60 | 105.00 |
| 1-Jul-21 | Review Court's Order approving Motion for Attorney's Fee and review and discuss same for distribution purposes. | KAS | 0.70 | 122.50 |
| 1-Jul-21 | Prepared for and attended my deposition in Raymond James case. | MIG | 5.20 | 2,054.00 |
| 1-Jul-21 | Prepared for and attended people's settle Nat court hearing. | MIG | 0.40 | 158.00 |
| 1-Jul-21 | Numerous correspondence re MSK objection. | MIG | 0.40 | 158.00 |
| 2-Jul-21 | Reviewed and revised response to Quiros objection to MSK settlement. | MIG | 0.70 | 276.50 |
| 2-Jul-21 | Conference with Schneider re objection. | MIG | 0.30 | 118.50 |
| 2-Jul-21 | Reviewed SEC objection and conference re same. | MIG | 0.50 | 197.50 |
| 2-Jul-21 | Telephone conference with S. Traband regarding C&S settlement disbursements (.4); Call with accountants regarding W-9 requirement for payments to Putative Class Plaintiff Investors. | KAS | 0.60 | 105.00 |
| 2-Jul-21 | Work on obtaining proof of publications from Burlington Free Press and Vermont Digger to be used as exhibits to Receiver's declaration in MSK settlement. | KAS | 0.50 | 87.50 |
| 3-Jul-21 | Numerous correspondence re response to MSK objection. | MIG | 0.40 | 158.00 |
| 6-Jul-21 | Corresponded with Boyle re discovery. | MIG | 0.20 | 79.00 |
| 6-Jul-21 | Reviewed MSK fee allocation letter. | MIG | 0.20 | 79.00 |
| 6-Jul-21 | Reviewed MSK response to objection. | MIG | 0.30 | 118.50 |
| 6-Jul-21 | Final reviews of replies to objection. | MIG | 0.60 | 237.00 |

Akerman LLP

Page 109

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| 7-Jul-21 | Review settlement terms and work on documentation for distributions approved for payment to settling attorneys in C&S Settlement; Call and emails with S. Traband regarding same; Follow up call regarding W-9/W-8BEN requirements for Cason Plaintiff settling parties. | KAS | 1.60 | 280.00 |
|---|---|---|---|---|
| 8-Jul-21 | Corresponded with Schneider re MSK bar order. | MIG | 0.30 | 118.50 |
| 9-Jul-21 | Work on C&S settlement wire verification matters and payments. | KAS | 0.70 | 122.50 |
| 12-Jul-21 | Review and revise letter to Mason Plaintiff investors regarding settlement payment; Provide instruction to team regarding checks to be issued; Follow up with bank and correspond with attorneys regarding settlement payment. | KAS | 0.90 | 157.50 |
| 14-Jul-21 | Review and analyze Receiver's distribution requirements under settlement with Cason Plaintiffs, Carroll, Scribner and Law Firms. | KAS | 1.60 | 280.00 |
| 15-Jul-21 | Prepare Receiver's Declaration and Exhibits for MSK settlement. | KAS | 1.00 | 175.00 |
| 15-Jul-21 | Reviewed and executed MSK declaration. | MIG | 0.50 | 197.50 |
| 15-Jul-21 | Reviewed new bar order language. | MIG | 0.40 | 158.00 |
| 16-Jul-21 | Prepared for and attended meeting in Miami with Dave Williams and Schneider. | MIG | 2.20 | 869.00 |
| 20-Jul-21 | Confer with Receiver regarding use of C&S settlement funds. | KAS | 1.40 | 245.00 |
| 21-Jul-21 | Corresponded with Schneider re MSK status. | MIG | 0.30 | 118.50 |
| 21-Jul-21 | Corresponded with creditors re status. | MIG | 0.30 | 118.50 |
| 27-Jul-21 | Review attorney fee allocation notice regarding MSK settlement. | KAS | 0.30 | 52.50 |
| 27-Jul-21 | Correspond with J. Schneider regarding status of pending settlements. | KAS | 0.40 | 70.00 |
| 27-Jul-21 | Corresponded with Schneider re MSK. | MIG | 0.30 | 118.50 |
| 28-Jul-21 | Reviewed motion and responses to prepare for MSK settlement hearing. | MIG | 0.80 | 316.00 |
| 28-Jul-21 | Conference with Schneider re hearing. | MIG | 0.50 | 197.50 |
| 29-Jul-21 | Conference with Levenson and Schneider re hearing. | MIG | 0.40 | 158.00 |
| 29-Jul-21 | Corresponded with Lipshitz Tropin and Schneider re appeal. | MIG | 0.40 | 158.00 |

Akerman LLP                                                                                   Page 110

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| 29-Jul-21 | Review MSK Bar Order and correspond with J. Schnedier and S. Traband regarding same. | KAS | 0.60 | 105.00 |
| | **Subtotal for Code 530 LITIGATION** | | **303.60** | **85,186.00** |

**Total Fees for Services Rendered**..........................................................................**$293,489.50**

| **Date** | **Disbursements** | **Value** |
| --- | --- | --- |
| 14-Sep-20 | POSTAGE | 7.05 |
| 24-Sep-20 | POSTAGE | 1.00 |
| 24-Sep-20 | POSTAGE | 0.50 |
| 1-Oct-20 | POSTAGE | 0.50 |
| 13-Jan-21 | POSTAGE | 1.00 |
| 13-Jan-21 | POSTAGE | 0.50 |
| 13-Jan-21 | POSTAGE | 1.00 |
| 14-Jan-21 | POSTAGE | 3.00 |
| 14-Jan-21 | POSTAGE | 10.50 |
| 14-Jan-21 | POSTAGE | 0.50 |
| 14-Jan-21 | POSTAGE | 2.50 |
| 14-Jan-21 | POSTAGE | 3.60 |
| 19-Jan-21 | POSTAGE | 0.50 |
| 28-Jan-21 | POSTAGE | 4.50 |
| 28-Jan-21 | POSTAGE | 1.00 |
| 28-Jan-21 | POSTAGE | 0.50 |
| 3-Feb-21 | POSTAGE | 0.50 |
| 4-Feb-21 | POSTAGE | 6.00 |
| 4-Feb-21 | POSTAGE | 1.00 |
| 4-Feb-21 | POSTAGE | 0.50 |
| 15-Feb-21 | POSTAGE | 8.65 |
| 15-Feb-21 | POSTAGE | 9.05 |
| 15-Feb-21 | POSTAGE | 15.25 |
| 15-Feb-21 | POSTAGE | 0.51 |

Akerman LLP                                                                 Page 111

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| **Date** | **Disbursements** | **Value** |
|---|---|---|
| 17-Feb-21 | POSTAGE | 0.51 |
| 18-Feb-21 | POSTAGE | 0.51 |
| 25-Feb-21 | POSTAGE | 0.51 |
| 4-Mar-21 | POSTAGE | 0.51 |
| 8-Mar-21 | POSTAGE | 0.51 |
| 8-Mar-21 | POSTAGE | 41.76 |
| 8-Mar-21 | POSTAGE | 6.96 |
| 8-Mar-21 | POSTAGE | 6.96 |
| 8-Mar-21 | POSTAGE | 6.96 |
| 8-Mar-21 | POSTAGE | 6.96 |
| 22-Mar-21 | POSTAGE | 0.51 |
| 23-Mar-21 | POSTAGE | 2.80 |
| 24-Mar-21 | POSTAGE | 0.51 |
| 24-Mar-21 | POSTAGE | 1.02 |
| 26-Mar-21 | POSTAGE | 0.51 |
| 3-May-21 | POSTAGE | 0.51 |
| 6-May-21 | POSTAGE | 0.51 |
| 6-May-21 | POSTAGE | 6.96 |
| 1-Jun-21 | POSTAGE | 0.51 |
| 7-Jun-21 | POSTAGE | 2.04 |
| 7-Jun-21 | POSTAGE | 4.59 |
| 16-Jun-21 | POSTAGE | 0.51 |
| 17-Jun-21 | POSTAGE | 0.51 |
| 21-Jun-21 | POSTAGE | 1.02 |
| 21-Jun-21 | POSTAGE | 0.51 |
| 21-Jun-21 | POSTAGE | 0.51 |
| 28-Jun-21 | POSTAGE | 0.51 |
| 15-Jul-21 | POSTAGE | 0.51 |
| 19-Jul-21 | POSTAGE | 6.96 |
| 19-Jul-21 | POSTAGE | 0.51 |

Akerman LLP

Page 112

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
|--------|-----------------------------------|-------|---------------|
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| Date | Disbursements | | Value |
|------|---------------|---|-------|
| 28-Jul-21 | POSTAGE | 0.51 | |
| Total for POSTAGE | | | 184.29 |
| | | | |
| 8-Dec-20 | DUPLICATING - COLOR | 2.00 | |
| 15-Jul-21 | DUPLICATING - COLOR | 1.00 | |
| Total for DUPLICATING - COLOR | | | 3.00 |
| | | | |
| 30-Sep-20 | PACER PUBLIC RECORDS SYSTEM Pacer Charges | 7.60 | |
| 31-Mar-21 | PACER PUBLIC RECORDS SYSTEM Pacer Charges | 3.70 | |
| 30-Apr-21 | PACER PUBLIC RECORDS SYSTEM Pacer Charges | 7.20 | |
| 31-May-21 | PACER PUBLIC RECORDS SYSTEM Pacer Charges | 7.30 | |
| 30-Jun-21 | PACER PUBLIC RECORDS SYSTEM Pacer Charges | 6.00 | |
| Total for PACER PUBLIC RECORDS SYSTEM | | | 31.80 |
| | | | |
| 30-Jun-21 | Lexis Advance Research | 530.15 | |
| Total for Lexis Advance Research | | | 530.15 |
| | | | |
| 4-Mar-21 | DUPLICATING | 0.20 | |
| 4-Mar-21 | DUPLICATING | 0.20 | |
| 29-Mar-21 | DUPLICATING | 0.20 | |
| 23-Apr-21 | DUPLICATING - I NEED IT NOW INC - Certified copy of order for Jay Peak Closing. AM/6158 | 46.00 | |
| 8-Jul-21 | DUPLICATING | 1.20 | |
| 8-Jul-21 | DUPLICATING | 0.20 | |
| 16-Jul-21 | DUPLICATING | 0.80 | |
| Total for DUPLICATING | | | 48.80 |
| | | | |
| 16-Oct-20 | FEDERAL EXPRESS Airbill: 397673728634 per 3616 Invoice No: 715273444 Ship Dt: 10/09/20 refund check | 14.08 | |
| 16-Oct-20 | FEDERAL EXPRESS Airbill: 397768579953 per 3616 Invoice No: 715273444 Ship Dt: 10/13/20 | 14.08 | |
| 13-Nov-20 | FEDERAL EXPRESS Airbill: 398619053381 per 0805 Invoice No: 718115167 Ship Dt: 11/06/20 | 37.44 | |

Akerman LLP

Page 113

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
|--------|------------------------------------|-------|---------------|
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| **Date** | **Disbursements** | **Value** |
|----------|-------------------|-----------|
| 27-Nov-20 | FEDERAL EXPRESS Airbill: 399258842507 per 3003 Invoice No: 719534173 Ship Dt: 11/23/20 | 13.99 |
| 27-Nov-20 | FEDERAL EXPRESS Airbill: 813871967777 per 0996 Invoice No: 719534173 Ship Dt: 11/19/20 | 15.01 |
| 15-Jan-21 | FEDERAL EXPRESS Airbill: 782454013700 per 6158 Invoice No: 724576940 Ship Dt: 01/11/21 | 15.74 |
| 26-Feb-21 | FEDERAL EXPRESS Airbill: 784012115917 per 0803 Invoice No: 728907371 Ship Dt: 02/23/21 | 27.47 |
| 26-Feb-21 | FEDERAL EXPRESS Airbill: 783852781556 per 3003 Invoice No: 728907372 Ship Dt: 02/18/21 | 11.14 |
| 2-Apr-21 | FEDERAL EXPRESS Airbill: 785389413631 per 3003 Invoice No: 732612497 Ship Dt: 03/30/21 | 11.24 |
| 16-Apr-21 | FEDERAL EXPRESS Airbill: 785730263835 per 3003 Invoice No: 734128701 Ship Dt: 04/08/21 | 14.64 |
| 23-Apr-21 | FEDERAL EXPRESS Airbill: 786030859711 per 6158 Invoice No: 734916089 Ship Dt: 04/15/21 | 16.24 |
| 23-Apr-21 | FEDERAL EXPRESS Airbill: 786030907794 per 6158 Invoice No: 734916089 Ship Dt: 04/16/21 | 10.98 |
| 23-Apr-21 | FEDERAL EXPRESS Airbill: 786197240190 per 3616 Invoice No: 734916089 Ship Dt: 04/20/21 payment | 11.21 |
| 23-Apr-21 | FEDERAL EXPRESS Airbill: 786197007910 per 3616 Invoice No: 734916089 Ship Dt: 04/20/21 payment | 11.21 |
| 23-Apr-21 | FEDERAL EXPRESS Airbill: 786197370108 per 3616 Invoice No: 734916089 Ship Dt: 04/20/21 payment | 11.21 |
| 23-Apr-21 | FEDERAL EXPRESS Airbill: 786196883150 per 3616 Invoice No: 734916089 Ship Dt: 04/20/21 payment | 11.21 |
| 7-May-21 | FEDERAL EXPRESS Airbill: 813229236183 per 0803 Invoice No: 736409657 Ship Dt: 04/28/21 | 67.22 |
| 7-May-21 | FEDERAL EXPRESS Airbill: 786525984580 per 3003 Invoice No: 736409657 Ship Dt: 04/28/21 | 14.71 |
| 14-May-21 | FEDERAL EXPRESS Airbill: 786797486746 per 6158 Invoice No: 737235028 Ship Dt: 05/05/21 | 14.71 |
| 14-May-21 | FEDERAL EXPRESS Airbill: 786894830612 per 0805 Invoice No: 737235028 Ship Dt: 05/07/21 | 15.35 |

Akerman LLP                                                                                    Page 114

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| Date | Disbursements | Value |
|------|---------------|-------|
| 28-May-21 | FEDERAL EXPRESS Airbill: 813229236161 per 0803 Invoice No: 738656532 Ship Dt: 05/25/21 | 11.08 |
| 4-Jun-21 | FEDERAL EXPRESS Airbill: 787814625135 per 6158 Invoice No: 739328890 Ship Dt: 06/01/21 | 14.74 |
| 18-Jun-21 | FEDERAL EXPRESS Airbill: 812590819030 per 0803 Invoice No: 740864535 Ship Dt: 06/14/21 | 11.10 |
| 23-Jul-21 | FEDERAL EXPRESS Airbill: 281486832643 per 6158 Invoice No: 744497992 Ship Dt: 07/15/21 | 16.62 |
| 23-Jul-21 | FEDERAL EXPRESS Airbill: 281487298945 per 6158 Invoice No: 744497992 Ship Dt: 07/15/21 | 16.62 |
| 23-Jul-21 | FEDERAL EXPRESS Airbill: 281481563105 per 6158 Invoice No: 744497992 Ship Dt: 07/15/21 | 16.62 |
| 23-Jul-21 | FEDERAL EXPRESS Airbill: 281494531121 per 6158 Invoice No: 744497992 Ship Dt: 07/15/21 | 16.62 |
| 23-Jul-21 | FEDERAL EXPRESS Airbill: 281489306424 per 6158 Invoice No: 744497992 Ship Dt: 07/15/21 | 16.62 |
| 23-Jul-21 | FEDERAL EXPRESS Airbill: 281487650209 per 6158 Invoice No: 744497992 Ship Dt: 07/15/21 | 16.62 |
| 23-Jul-21 | FEDERAL EXPRESS Airbill: 281488763528 per 6158 Invoice No: 744497992 Ship Dt: 07/15/21 | 21.73 |
| 23-Jul-21 | FEDERAL EXPRESS Airbill: 281489492316 per 6158 Invoice No: 744497992 Ship Dt: 07/15/21 | 21.73 |
| 23-Jul-21 | FEDERAL EXPRESS Airbill: 281488460667 per 6158 Invoice No: 744497992 Ship Dt: 07/15/21 | 16.62 |
| 23-Jul-21 | FEDERAL EXPRESS Airbill: 281492159922 per 6158 Invoice No: 744497992 Ship Dt: 07/15/21 | 16.62 |
| 23-Jul-21 | FEDERAL EXPRESS Airbill: 281488985220 per 6158 Invoice No: 744497992 Ship Dt: 07/15/21 | 16.62 |
| 23-Jul-21 | FEDERAL EXPRESS Airbill: 281489415292 per 6158 Invoice No: 744497992 Ship Dt: 07/15/21 | 16.62 |
| 23-Jul-21 | FEDERAL EXPRESS Airbill: 281481349378 per 6158 Invoice No: 744497992 Ship Dt: 07/15/21 | 16.62 |
| 23-Jul-21 | FEDERAL EXPRESS Airbill: 281487759600 per 6158 Invoice No: 744497992 Ship Dt: 07/15/21 | 16.62 |

Akerman LLP                                                                 Page 115

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| <u>Date</u> | <u>Disbursements</u> | <u>Value</u> |
|---|---|---|
| 23-Jul-21 | FEDERAL EXPRESS Airbill: 281489549227 per 6158 Invoice No: 744497992 Ship Dt: 07/15/21 | 16.62 |
| 23-Jul-21 | FEDERAL EXPRESS Airbill: 281493000372 per 6158 Invoice No: 744497992 Ship Dt: 07/15/21 | 16.62 |
| 23-Jul-21 | FEDERAL EXPRESS Airbill: 281492093400 per 6158 Invoice No: 744497992 Ship Dt: 07/15/21 | 21.73 |
| 23-Jul-21 | FEDERAL EXPRESS Airbill: 281492752512 per 6158 Invoice No: 744497992 Ship Dt: 07/15/21 | 16.62 |
| 23-Jul-21 | FEDERAL EXPRESS Airbill: 281486749109 per 6158 Invoice No: 744497992 Ship Dt: 07/15/21 | 16.62 |
| 23-Jul-21 | FEDERAL EXPRESS Airbill: 281487363987 per 6158 Invoice No: 744497992 Ship Dt: 07/15/21 | 16.62 |
| 23-Jul-21 | FEDERAL EXPRESS Airbill: 281493477320 per 6158 Invoice No: 744497992 Ship Dt: 07/15/21 | 16.62 |
| 23-Jul-21 | FEDERAL EXPRESS Airbill: 281494037089 per 6158 Invoice No: 744497992 Ship Dt: 07/15/21 | 16.62 |
| 26-Jul-21 | FEDERAL EXPRESS Airbill: 281487216040 per 6158 Invoice No: 339908871 Ship Dt: 07/15/21 | 44.61 |
| 26-Jul-21 | FEDERAL EXPRESS Airbill: 281486203412 per 6158 Invoice No: 339908871 Ship Dt: 07/15/21 | 39.82 |
| 26-Jul-21 | FEDERAL EXPRESS Airbill: 281488906480 per 6158 Invoice No: 339908871 Ship Dt: 07/15/21 | 39.82 |
| 30-Jul-21 | FEDERAL EXPRESS Airbill: 281745286347 per 6158 Invoice No: 745203583 Ship Dt: 07/22/21 | 11.23 |
| 30-Jul-21 | FEDERAL EXPRESS Airbill: 281745380205 per 6158 Invoice No: 745203583 Ship Dt: 07/22/21 | 14.77 |
| 30-Jul-21 | FEDERAL EXPRESS Airbill: 281745336860 per 6158 Invoice No: 745203583 Ship Dt: 07/22/21 | 11.23 |

Total for FEDERAL EXPRESS                                                              938.25

| 15-Jan-21 | DELIVERY SERVICE - BDS COURIER - Courier service 1/12/21 to Ritter for M. Goldberg. JV/3399 | 33.00 |

Total for DELIVERY SERVICE                                                              33.00

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | July 31, 2021 |
| 0312632 | JAY PEAK, INC. | Invoice Number | 9714676 |

| **Date** | **Disbursements** | | **Value** |
|---|---|---|---|
| 7-Sep-20 | WESTLAW RESEARCH 090720 REBAK,JOSEPH L MIAMI | 91.50 | |
| 14-Sep-20 | WESTLAW RESEARCH 091420 REBAK,JOSEPH L MIAMI | 91.50 | |
| 26-Oct-20 | WESTLAW RESEARCH 102620 REBAK,JOSEPH L MIAMI | 107.25 | |
| 2-Nov-20 | WESTLAW RESEARCH 110220 REBAK,JOSEPH L MIAMI | 91.50 | |
| 23-Nov-20 | WESTLAW RESEARCH 112320 REBAK,JOSEPH L MIAMI | 214.50 | |
| 7-Dec-20 | WESTLAW RESEARCH 120720 REBAK,JOSEPH L MIAMI | 107.25 | |
| 22-Feb-21 | WESTLAW RESEARCH 022221 REBAK,JOSEPH L MIAMI | 109.50 | |
| 12-Apr-21 | WESTLAW RESEARCH 041221 REBAK,JOSEPH L MIAMI | 129.00 | |
| 10-May-21 | WESTLAW RESEARCH 051021 REBAK,JOSEPH L MIAMI | 219.00 | |
| 14-Jun-21 | WESTLAW RESEARCH 061421 REBAK,JOSEPH L MIAMI | 129.00 | |
| 28-Jun-21 | WESTLAW RESEARCH 062821 REBAK,JOSEPH L MIAMI | 109.50 | |
| 26-Jul-21 | WESTLAW RESEARCH 072621 REBAK,JOSEPH L MIAMI | 129.00 | |
| Total for WESTLAW RESEARCH | | | 1,528.50 |
| | | | |
| 31-Jan-21 | LIBRARY RESEARCH CHARGES Accurint 20 013021 | 33.53 | |
| Total for MISCELLANEOUS LIBRARY CHARGES | | | 33.53 |

**Total Disbursements** ..............................................................................................**$3,331.32**

Akerman LLP

021049    GOLDBERG, MICHAEL I., AS RECEIVER    As of    July 31, 2021
0312632    JAY PEAK, INC.    Invoice Number    9714676

| Initial | Name | Hours | Amount |
|---------|------|-------|--------|
| AJW | A. J. WAMSLEY | 13.80 | 5,451.00 |
| AMM | A. M. MCLAUGHLIN | 109.60 | 8,220.00 |
| ASR | A. S. ROBINS | 20.50 | 8,097.50 |
| CDK | C. D. KRETZSCHMAR | 47.20 | 18,644.00 |
| CRC | C. R. COTLER | 42.20 | 7,385.00 |
| FLN | F. L. NOWELS | 2.00 | 790.00 |
| JBW | J. B. WOOD | 1.10 | 434.50 |
| JLR | J. L. REBAK | 5.30 | 2,093.50 |
| JMK | J. M. KRAMER | 0.80 | 316.00 |
| JML | J.M. LEVIT | 1.50 | 592.50 |
| KAS | K. A. SMILEY | 446.70 | 78,172.50 |
| MIG | M. I. GOLDBERG | 374.80 | 148,046.00 |
| MKS | M. K. SAMSA | 0.20 | 79.00 |
| NSS | N.S SURGEON | 33.10 | 13,074.50 |
| SMS | S. M. SIGMON | 5.30 | 2,093.50 |
| | Total | 1,104.10 | $293,489.50 |

# Exhibit 4(b)

**Levine Kellogg Lehman Schneider + Grossman LLP**

# Levine Kellogg Lehman Schneider + Grossman LLP
22nd Floor, Citigroup Center
201 S. Biscayne Blvd.
Miami, Florida 33131

---

Michael I. Goldberg, Receiver

August 1, 2021
Bill # 31721

Re:

Jay Peak, Inc., et al.

## Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 09/01/20 | SRT | Communicate with EHounds regarding document management and conference regarding discovery requests. | 0.70 | 175.00 |
| 09/02/20 | SRT | Work on fee application. | 1.50 | 375.00 |
| 09/03/20 | SRT | Continue revising bills for fee app. | 3.00 | 750.00 |
| 09/04/20 | JCS | Review and revise insert for Receiver's report. | 0.70 | 182.00 |
| 09/04/20 | JCS | Conference with attorney regarding target. | 0.60 | 156.00 |
| 09/04/20 | SRT | Communicate with receivership team regarding fee application and prepare status update. | 0.90 | 225.00 |
| 09/09/20 | SRT | Finalize bills for fee app and status update and communicate with Receivership team regarding same. | 1.50 | 375.00 |
| 09/09/20 | JCS | Conference with J. Stricker regarding settlement negotiations. | 0.70 | 182.00 |
| 09/10/20 | JCS | Conference with J. Stricker regarding negotiations with People's. | 0.80 | 208.00 |
| 09/10/20 | JCS | Review and respond to emails from Receiver and class counsel regarding same. | 0.30 | 78.00 |
| 09/13/20 | JCS | Review and respond to class counsel and Receiver emails regarding People's and target. | 0.50 | 130.00 |
| 09/14/20 | JCS | Conference with M. Visconti regarding Ironshore bill of costs. | 0.30 | 78.00 |
| 09/14/20 | JCS | Conference with M. Visconti regarding potential settlement with litigant. | 0.40 | 104.00 |
| 09/14/20 | JCS | Review Ironshore bill of costs, mandate, and details. | 0.20 | 52.00 |

Client Ref:                                                                August 1, 2021
Bill # 31721                                                                      Page 2

Professional Fees

|            | Atty | Description | Hours | Amount |
|------------|------|-------------|-------|--------|
| 09/14/20 | JCS | Conference with class counsel and the Receiver regarding negotiations with People's. | 0.70 | 182.00 |
| 09/16/20 | TA | Review/analyze documents in preparation for production. | 1.40 | 280.00 |
| 09/16/20 | JCS | Conference with Receiver regarding change of plea hearing. | 0.60 | 156.00 |
| 09/16/20 | JCS | Preliminary review same. | 0.90 | 234.00 |
| 09/16/20 | SRT | Compile documents for Receiver. | 2.50 | 625.00 |
| 09/17/20 | JCS | Conference with J. Stricker regarding People's settlement. | 0.70 | 182.00 |
| 09/17/20 | JCS | Review and respond to emails from class counsel regarding People's mediation. | 0.30 | 78.00 |
| 09/17/20 | SRT | Continue compiling documents for Receiver. | 0.50 | 125.00 |
| 09/18/20 | JCS | Conference with Receiver regarding mediation. | 0.60 | 156.00 |
| 09/22/20 | SRT | Review documents to comply with subpoena. | 3.00 | 750.00 |
| 09/23/20 | SRT | Conference regarding privilege review for fee application. | 0.20 | 50.00 |
| 09/24/20 | SRT | Conferences regarding fee application. | 0.70 | 175.00 |
| 09/25/20 | SRT | Review and redact bills for privilege and communicate with receivership team regarding same. | 3.50 | 875.00 |
| 09/28/20 | SRT | Conference with AUSA and follow up regarding compliance with subpoena. | 0.20 | 50.00 |
| 09/28/20 | SRT | Communicate with KL Discovery regarding Receivership documents. | 0.50 | 125.00 |
| 09/29/20 | SRT | Communicate with EHounds regarding production. | 0.40 | 100.00 |
| 09/29/20 | SRT | Communicate with AUSA regarding documents. | 0.30 | 75.00 |
| 09/29/20 | JCS | Review and respond to emails from class counsel and Receiver regarding People's mediation. | 0.40 | 104.00 |
| 09/30/20 | SRT | Ironshore:  Communicate with counsel regarding appellate bill of costs. | 0.20 | 50.00 |
| 09/30/20 | JCS | Conference with interested regarding party Jay Peak. | 0.80 | 208.00 |
| 10/01/20 | SRT | Ironshore:  Communicate with all counsel regarding payment of bill of costs. | 0.50 | 125.00 |
| 10/01/20 | JCS | Review and respond to emails regarding Ironshore costs. | 0.50 | 130.00 |

Client Ref:
Bill # 31721

August 1, 2021
Page 3

Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 10/12/20 | JCS | Conference with counsel regarding investor claims. | 0.70 | 182.00 |
| 10/13/20 | JCS | Conference with counsel regarding possible sale and distribution. | 0.70 | 182.00 |
| 10/14/20 | JCS | Prepare for call with Receiver and counsel. | 0.70 | 182.00 |
| 10/14/20 | JCS | Attend call with Receiver and counsel. | 1.70 | 442.00 |
| 10/14/20 | JCS | Follow up conference with counsel. | 0.30 | 78.00 |
| 10/14/20 | SRT | Compile information for Receiver and answer questions regarding document production. | 1.00 | 250.00 |
| 10/20/20 | JCS | Review and respond to emails from class counsel and the Receiver regarding People's mediation. | 0.30 | 78.00 |
| 10/21/20 | SRT | Correspond with counsel regarding costs for appeal. | 0.30 | 75.00 |
| 10/26/20 | JCS | Conference with the Receiver regarding next steps for various matters. | 0.40 | 104.00 |
| 10/27/20 | JCS | Review materials provided by People's mediator in preparation for mediation. | 0.40 | 104.00 |
| 10/27/20 | JCS | Review and respond to counsel emails regarding B. Stenger. | 0.30 | 78.00 |
| 10/28/20 | JCS | Numerous conferences with Receiver regarding vaious matters. | 0.80 | 208.00 |
| 10/28/20 | JCS | Prepare for call with class counsel regarding People's mediation. | 0.40 | 104.00 |
| 10/28/20 | JCS | Attend call with Receiver, H. Tropin, and T. Lifshitz. | 0.50 | 130.00 |
| 10/29/20 | JCS | Draft memorandum to the Receiver regarding pending litigation matters and presuit negotiations. | 1.70 | 442.00 |
| 10/29/20 | JCS | Review and respond to emails from counsel regarding documents produced. | 0.40 | 104.00 |
| 10/30/20 | JCS | Review agreement from People's mediator. | 0.20 | 52.00 |
| 10/30/20 | JCS | Begin reviewing "hot documents" pertaining to People's in preparation for mediation and opening statement. | 2.30 | 598.00 |
| 11/02/20 | JCS | Conference with counsel regarding third party production. | 0.60 | 156.00 |
| 11/02/20 | JCS | Review and respond to emails from Receiver regarding same. | 0.40 | 104.00 |
| 11/04/20 | SRT | Call with AUSA. | 0.40 | 100.00 |

Client Ref:
Bill # 31721

August 1, 2021
Page 4

Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 11/04/20 | AMS | People's United: Compile key documents for Jeffrey Schneider for purposes of drafting mediation statement. | 1.80 | 225.00 |
| 11/09/20 | JCS | Prepare for call with mediator for People's mediation, along with all counsel. | 0.70 | 182.00 |
| 11/09/20 | JCS | Attend call with class counsel, Receiver, counsel for People's and mediator. | 0.50 | 130.00 |
| 11/09/20 | JCS | Conference with the Receiver and R. Levenson (SEC) regarding cash flow issues. | 0.60 | 156.00 |
| 11/09/20 | JCS | Conference with Receiver and class counsel regarding response to talking points. | 0.30 | 78.00 |
| 11/10/20 | SRT | Communicate with Ms. Visconti. | 0.20 | 50.00 |
| 11/12/20 | JCS | Review class counsel mediation statement against People's. | 1.30 | 338.00 |
| 11/12/20 | JCS | Draft the Receiver's mediation statement in connection with People's mediation. | 2.20 | 572.00 |
| 11/12/20 | JCS | Conference with the Receiver regarding same. | 0.80 | 208.00 |
| 11/13/20 | JCS | Final review and revisions to People's mediation statement. | 1.10 | 286.00 |
| 11/13/20 | JCS | Review and respond to emails regarding same. | 0.30 | 78.00 |
| 11/13/20 | JCS | Review and respond to emails from counsel regarding tolling agreement. | 0.30 | 78.00 |
| 11/13/20 | JCS | Review materials provided to People's mediator from class counsel. | 1.40 | 364.00 |
| 11/13/20 | JCS | Review People's mediation statement. | 0.80 | 208.00 |
| 11/13/20 | AMS | People's United:  Revise mediation statement pursuant to Mr. Schneider's comments. | 0.20 | 25.00 |
| 11/16/20 | JCS | Review and respond to emails from class counsel regarding People's mediation. | 0.40 | 104.00 |
| 11/16/20 | JCS | Continue reviewing materials produced by parties to People's case in preparation for mediation. | 1.60 | 416.00 |
| 11/16/20 | JCS | Review revised class mediation statement for People's mediation. | 0.60 | 156.00 |
| 11/16/20 | AMS | People's United: Retrieve case law cited in Plaintiffs Mediation Statement. | 1.20 | 150.00 |
| 11/16/20 | AMS | People's United:  Highlight and summarize testimony cited in Plaintiff's Mediation Statement. | 2.80 | 350.00 |

Client Ref:
Bill # 31721

August 1, 2021
Page 5

Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 11/16/20 | AMS | Peoples United:  Review exhibits attached to Plaintiff's Mediation Statement; highlight and tag exhibit pages referenced in mediation statement. | 1.80 | 225.00 |
| 11/17/20 | JCS | Prepare for Zoom call with People's mediator. | 0.80 | 208.00 |
| 11/17/20 | JCS | Attend Zoom call with People's mediator, the Receiver and class counsel. | 0.50 | 130.00 |
| 11/17/20 | JCS | Conference with Receiver and A. Quiros's counsel. | 0.50 | 130.00 |
| 11/17/20 | JCS | Review Vermont pleading regarding W. Kelly waiver of privilege. | 0.60 | 156.00 |
| 11/17/20 | SRT | Research regarding defense to arguments to be made in mediation. | 1.00 | 250.00 |
| 11/17/20 | SRT | Review Vermont orders and assess impact on other matters. | 0.50 | 125.00 |
| 11/17/20 | AMS | People's United:  Prepare mediation binder for Jeffrey Schneider. | 2.80 | 350.00 |
| 11/17/20 | JK | People's United: Research and draft potion of mediation statement. | 0.80 | 200.00 |
| 11/18/20 | JCS | Final preparation for mediation with class counsel and People's. | 0.80 | 208.00 |
| 11/18/20 | JCS | Attend People's mediation with class counsel. | 8.40 | 2,184.00 |
| 11/18/20 | AMS | People's United:  Assist Mr. Schneider during mediation by retrieving documents (tolling agreements, bar order and settlement agreements). | 2.10 | 262.50 |
| 11/19/20 | SRT | Communicate with AUSA and Receiver regarding Quiros text messaging on imaged computers. | 0.60 | 150.00 |
| 11/20/20 | JCS | Prepare for resumption of People's mediation. | 0.80 | 208.00 |
| 11/20/20 | JCS | Conference with J. Stricker regarding same. | 0.20 | 52.00 |
| 11/20/20 | JCS | Email class counsel  and the Receiver regarding same. | 0.10 | 26.00 |
| 11/20/20 | JCS | Conference with M. Visconti regarding Quiros. | 0.50 | 130.00 |
| 11/20/20 | JCS | Attend resumed People's mediation with class counsel and the Receiver. | 1.60 | 416.00 |
| 11/20/20 | SRT | Communicate with Mr. Taylor regarding text imaging. | 0.30 | 75.00 |
| 11/24/20 | SRT | Conference with AUSA regarding document collection and production. | 0.20 | 50.00 |

Client Ref:
Bill # 31721

August 1, 2021
Page 6

## Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 11/27/20 | SRT | Correspond with Ms. Visconti regarding Mr. Quiros's requests. | 0.20 | 50.00 |
| 12/02/20 | SRT | Communicate with AUSA and Delatorre regarding document collection. | 0.60 | 150.00 |
| 12/03/20 | JCS | Review and respond to emails from class counsel. | 0.30 | 78.00 |
| 12/03/20 | JCS | Conferences with the Receiver. | 0.80 | 208.00 |
| 12/04/20 | SRT | Communicate with IT providers and AUSA regarding requests for information. | 1.30 | 325.00 |
| 12/07/20 | SRT | Correspond with AUSA and IT vendors regarding conference call. | 0.50 | 125.00 |
| 12/08/20 | SRT | Conference with AUSA regarding documents and follow up on related inquiries. | 1.00 | 250.00 |
| 12/08/20 | JCS | Review proposal by mediator for People's and respond to same. | 0.60 | 156.00 |
| 12/10/20 | JCS | Review and respond to emails from mediator and counsel regarding People's mediator's proposal. | 0.50 | 130.00 |
| 12/10/20 | JCS | Review and revise target tolling agreement with the State of Vermont. | 0.80 | 208.00 |
| 12/10/20 | JCS | Conference with class counsel regarding People's. | 0.40 | 104.00 |
| 12/11/20 | JCS | Conference with class counsel regarding same and People's. | 0.60 | 156.00 |
| 12/11/20 | JCS | Numerous conferences with the Receiver. | 0.90 | 234.00 |
| 12/11/20 | JCS | Conference with the Receiver and the SEC. | 0.30 | 78.00 |
| 12/14/20 | SRT | Research status of Vermont case. | 0.20 | 50.00 |
| 12/16/20 | SRT | Conference with AUSA Cate and follow up with Mr. Delatorre regarding documents. | 0.80 | 200.00 |
| 12/17/20 | SRT | Communicate with Mr. Delatorre regarding inventory. | 0.20 | 50.00 |
| 12/18/20 | JCS | Review and respond to emails from the State of Vermont and target regarding next steps. | 0.70 | 182.00 |
| 12/18/20 | JCS | Conference with M. Marks regarding People's mediation. | 0.70 | 182.00 |
| 12/21/20 | JCS | Conference with J. Stricker regarding People's. | 0.70 | 182.00 |
| 12/21/20 | JCS | Review and respond to emails from class counsel and the Receiver regarding People's. | 0.60 | 156.00 |
| 12/22/20 | JCS | Draft report to class counsel regarding People's and review and respond to emails regarding same. | 0.60 | 156.00 |

Client Ref:
Bill # 31721

August 1, 2021
Page 7

### Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 12/23/20 | JCS | Conference with interested party regarding potential claims. | 0.70 | 182.00 |
| 12/23/20 | JCS | Conference with T. Lifshitz regarding People's. | 0.40 | 104.00 |
| 12/23/20 | JCS | Review and respond to counsel emails. | 0.30 | 78.00 |
| 01/08/21 | SRT | Communicate with AUSA regarding document production questions. | 0.20 | 50.00 |
| 01/12/21 | SRT | Communicate with AUSA regarding document production questions. | 0.60 | 150.00 |
| 01/12/21 | SRT | Conference with AUSA regarding document production. | 0.40 | 100.00 |
| 01/12/21 | SRT | Communicate with Mr. Delatorre regarding document production questions. | 0.30 | 75.00 |
| 01/13/21 | JCS | Conference with class counsel regarding People's. | 0.30 | 78.00 |
| 01/13/21 | JCS | Review and respond to emails from the Receiver regarding same. | 0.40 | 104.00 |
| 01/14/21 | JCS | Conference with the Receiver regarding People's. | 0.80 | 208.00 |
| 01/14/21 | JCS | Conferences with J. Stricker regarding same. | 0.60 | 156.00 |
| 01/14/21 | JCS | Review and respond to emails from class counsel regarding settlement in principle and next steps. | 0.40 | 104.00 |
| 01/14/21 | JCS | Begin drafting People's settlement agreement. | 3.80 | 988.00 |
| 01/15/21 | JCS | Conference with T. Lifshitz regarding settlement agreement terms. | 0.30 | 78.00 |
| 01/15/21 | JCS | Continue drafting People's settlement agreement. | 2.70 | 702.00 |
| 01/21/21 | JCS | Final revisions to People's settlement agreement. | 1.30 | 338.00 |
| 01/21/21 | JCS | Transmit same to Receiver with highlights. | 0.40 | 104.00 |
| 01/21/21 | JCS | Conference with the Receiver regarding same and next steps. | 0.50 | 130.00 |
| 01/25/21 | JCS | Review and respond to emails from counsel regarding entity tax returns. | 0.30 | 78.00 |
| 01/25/21 | JCS | Review and respond to emails from the Receiver regarding same. | 0.20 | 52.00 |
| 01/25/21 | JCS | Conference with class counsel regarding People's settlement agreement. | 0.30 | 78.00 |
| 01/25/21 | JCS | Review class counsel's revisions to same and discuss with the Receiver. | 1.20 | 312.00 |

Client Ref:
Bill # 31721

August 1, 2021
Page 8

Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 01/26/21 | JCS | Review and respond to emails from class counsel regarding use of funds for People's settlement. | 0.60 | 156.00 |
| 01/26/21 | JCS | Review and respond to emails from the Receiver regarding same and review report from Leisure Management. | 0.80 | 208.00 |
| 01/26/21 | JCS | Review revisions to People's settlement by class counsel. | 0.70 | 182.00 |
| 01/26/21 | JCS | Numerous conferences with T. Lifshitz and H. Tropin regarding same. | 1.20 | 312.00 |
| 01/27/21 | JCS | Conferences with the Receiver re People's. | 0.40 | 104.00 |
| 01/27/21 | JCS | Revise settlement agreement as per same. | 0.80 | 208.00 |
| 01/27/21 | JCS | Conference with the Receiver and class counsel regarding same. | 0.30 | 78.00 |
| 01/27/21 | JCS | Conference with J. Stricker regarding status. | 0.40 | 104.00 |
| 01/27/21 | JCS | Review and respond to emails from J. Stricker and the Receiver regarding public statements. | 0.30 | 78.00 |
| 01/28/21 | JCS | Review and respond to M. Davis emails regarding production of tax returns. | 0.40 | 104.00 |
| 01/29/21 | JCS | Conference with counsel regarding status of distributions. | 0.50 | 130.00 |
| 01/29/21 | JCS | Conference with J. Stricker regarding People's settlement agreement. | 0.40 | 104.00 |
| 01/29/21 | SRT | Call with AUSA regarding documents. | 0.60 | 150.00 |
| 02/02/21 | SRT | Prepare orders and notice documentation for settlement with People's. | 2.00 | 500.00 |
| 02/03/21 | SRT | Review changes to People's settlement agreement draft. | 0.40 | 100.00 |
| 02/03/21 | JCS | Review People's revisions to settlement agreement. | 1.10 | 286.00 |
| 02/03/21 | JCS | Transmit, with commentary, revisions to People's settlement agreement to the Receiver and class counsel. | 0.30 | 78.00 |
| 02/04/21 | SRT | Revise bar order and notice documents for People's settlement. | 2.00 | 500.00 |
| 02/04/21 | JCS | Conference with class counsel regarding People's revisions to settlement agreement. | 0.40 | 104.00 |
| 02/04/21 | JCS | Conference with People's counsel regarding same. | 0.30 | 78.00 |

Client Ref:                                                                August 1, 2021
Bill # 31721                                                                     Page 9

Professional Fees

|         | Atty | Description                                                                 | Hours | Amount |
|---------|------|-----------------------------------------------------------------------------|-------|--------|
| 02/04/21 | JCS  | Begin reviewing and revising People's bar order, preliminary approval order, notice and motion to approve. | 1.80  | 468.00 |
| 02/05/21 | JCS  | Conference with J. Stricker regarding bank accounts and impact of settlement on same. | 0.40  | 104.00 |
| 02/11/21 | JCS  | Review Raymond James settlement agreement regarding releases by Phase VII investors. | 0.40  | 104.00 |
| 02/11/21 | JCS  | Review and respond to J. Stricker emails regarding revisions to settlement agreement. | 0.20  | 52.00  |
| 02/11/21 | JCS  | Review and revise People's notice, preliminary approval order, and bar order. | 1.40  | 364.00 |
| 02/11/21 | JCS  | Conference regarding same.                                                  | 0.30  | 78.00  |
| 02/11/21 | JCS  | Review and respond to emails from class counsel regarding same.             | 0.30  | 78.00  |
| 02/11/21 | JCS  | Transmit same to counsel for People's.                                      | 0.20  | 52.00  |
| 02/11/21 | SRT  | Revise bar order for People's and follow up on additional changes.          | 1.00  | 250.00 |
| 02/12/21 | JCS  | Review and respond to counsel emails.                                       | 0.20  | 52.00  |
| 02/12/21 | JCS  | Conference with counsel regarding target.                                   | 0.40  | 104.00 |
| 02/17/21 | SRT  | Follow up on status of pending settlement negotiations.                     | 0.40  | 100.00 |
| 02/19/21 | JCS  | Review class counsel's revisions to People's bar order, preliminary approval order and notice. | 0.80  | 208.00 |
| 02/19/21 | JCS  | Review and respond to J. Stricker emails regarding same.                    | 0.30  | 78.00  |
| 02/22/21 | SRT  | Conference regarding outstanding tasks for concluding various settlements.  | 0.30  | 75.00  |
| 02/23/21 | JCS  | Review and respond to J. Stricker emails regarding People's settlement.     | 0.30  | 78.00  |
| 02/23/21 | JCS  | Review letter from Raymond James regarding Phase VIII and discuss with the Receiver. | 0.60  | 156.00 |
| 03/01/21 | SRT  | Conference regarding motion to approve settlement agreement and status.     | 0.30  | 75.00  |
| 03/04/21 | JCS  | Review J. Stricker revisions to bar order, preliminary approval order, and notice. | 0.80  | 208.00 |
| 03/04/21 | JCS  | Strategize with S. Traband regarding same.                                  | 0.40  | 104.00 |

Client Ref:                                                          August 1, 2021
Bill # 31721                                                            Page 10

                              Professional Fees

|  | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 03/04/21 | SRT | Communicate with Mr. Stricker regarding revisions to settlement agreement exhibits and review same and follow up on letter confirming limits of bar order on discovery requests. | 1.30 | 325.00 |
| 03/07/21 | SRT | People's:  Revise proposed bar order and communicate with Mr. Stricker regarding same. | 0.50 | 125.00 |
| 03/09/21 | JCS | Review and respond to J. Stricker emails regarding notice from Judge Reiss. | 0.60 | 156.00 |
| 03/09/21 | SRT | Review correspondence from Mr. Stricker regarding inquiry from clerk. | 0.30 | 75.00 |
| 03/10/21 | JCS | Conference with J. Stricker regarding letter from Judge Reiss, response thereto, and status of settlement documents. | 0.40 | 104.00 |
| 03/10/21 | JCS | Review and respond to emails from class counsel regarding same. | 0.30 | 78.00 |
| 03/10/21 | JCS | Revise email to court. | 0.20 | 52.00 |
| 03/11/21 | SRT | People's:  Work on obtaining comfort regarding discovery and no impact by bar order. | 0.50 | 125.00 |
| 03/12/21 | JCS | Review and make final revisions to People's settlement agreement. | 1.40 | 364.00 |
| 03/12/21 | JCS | Transmit same to class counsel with notes of status. | 0.20 | 52.00 |
| 03/12/21 | JCS | Review and respond to emails from J. Stricker. | 0.20 | 52.00 |
| 03/15/21 | JCS | Conference with interested party regarding potential liquidity options for the Receiver. | 0.80 | 208.00 |
| 03/15/21 | JCS | Review and respond to emails from class counsel and People's counsel regarding People's settlement agreement. | 0.30 | 78.00 |
| 03/15/21 | SRT | People's: Review correspondence regarding revisions to settlement agreement. | 0.50 | 125.00 |
| 03/16/21 | JCS | Draft motion to approve settlement with People's. | 2.30 | 598.00 |
| 03/16/21 | JCS | Conference with J. Stricker regarding same and additional changes to settlement agreement. | 0.40 | 104.00 |
| 03/16/21 | JCS | Review same. | 0.20 | 52.00 |
| 03/16/21 | JCS | Review and respond to emails from class counsel and J. Stricker. | 0.40 | 104.00 |
| 03/16/21 | JCS | Complete draft of motion to approve. | 0.40 | 104.00 |

Client Ref:                                                          August 1, 2021
Bill # 31721                                                              Page 11

Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 03/16/21 | SRT | People's:  Complete draft and compilation of settlement agreement and exhibits and communicate with all counsel regarding same. | 1.00 | 250.00 |
| 03/17/21 | JCS | Final review of People's settlement agreement and ancillary documents (bar order, preliminary approval order, and notice) in anticipation of review by all parties. | 1.30 | 338.00 |
| 03/17/21 | JCS | Email all counsel regarding final changes to same. | 0.20 | 52.00 |
| 03/17/21 | SRT | Make additional changes to People's settlement agreement. | 1.00 | 250.00 |
| 03/17/21 | SRT | Communicate with Miami Beach Kollel counsel regarding status. | 0.30 | 75.00 |
| 03/19/21 | JCS | Review and respond to emails from class counsel regarding  settlement agreement with People's and motion to approve same. | 0.60 | 156.00 |
| 03/19/21 | JCS | Conference with the Receiver regarding same. | 0.40 | 104.00 |
| 03/22/21 | JCS | Review class counsel edits to People's motion to approve settlement. | 0.80 | 208.00 |
| 03/22/21 | JCS | Review revisions to motion to approve and transmit to People's counsel. | 0.40 | 104.00 |
| 03/22/21 | JCS | Review People's revisions to motion to approve. | 0.40 | 104.00 |
| 03/23/21 | SRT | Conference regarding motion to approve. | 0.20 | 50.00 |
| 03/24/21 | JCS | Conference with J. Stricker regarding People's settlement agreement. | 0.60 | 156.00 |
| 03/26/21 | JCS | Conference with the Receiver regarding distributions, settlements, and next steps. | 0.90 | 234.00 |
| 03/26/21 | SRT | Conference regarding preparation of fee application and status update insert. | 0.30 | 75.00 |
| 03/30/21 | SRT | Begin working on fee application. | 2.00 | 500.00 |
| 03/31/21 | SRT | Continue working on fee application. | 3.00 | 750.00 |
| 03/31/21 | SRT | Review notice of appearance by new counsel for investor. | 0.20 | 50.00 |
| 04/05/21 | SRT | Conferences regarding negotiation with Raymond James and preparation for hearing. | 1.00 | 250.00 |
| 04/06/21 | SRT | Begin drafting amendment to Raymond James agreement. | 1.00 | 250.00 |
| 04/06/21 | SRT | Continue compiling information for fee application. | 0.20 | 50.00 |

Client Ref:                                                                    August 1, 2021
Bill # 31721                                                                        Page 12

Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 04/07/21 | SRT | Prepare amendment to agreement with Raymond James and communicate with Receiver regarding same. | 1.70 | 425.00 |
| 04/07/21 | JCS | Review and respond to emails from J. Stricker regarding People's. | 0.20 | 52.00 |
| 04/07/21 | JCS | Conference with J. Stricker regarding timing. | 0.30 | 78.00 |
| 04/07/21 | JCS | Review and revise amendment to Raymond James settlement agreement. | 1.30 | 338.00 |
| 04/08/21 | JCS | Revise Section 6 amendment to Raymond James agreement in light of the Receiver's separation of the Phase VIII issue. | 0.60 | 156.00 |
| 04/08/21 | JCS | Review Receiver's Phase VIII agreement. | 0.50 | 130.00 |
| 04/08/21 | JCS | Conference with the Receiver regarding same. | 0.30 | 78.00 |
| 04/08/21 | SRT | Revise amendment to Raymond James agreement and communicate with Receiver regarding same. | 1.10 | 275.00 |
| 04/14/21 | SRT | Continue working on fee application. | 0.80 | 200.00 |
| 04/16/21 | SRT | Communicate with all counsel regarding agreement with People's. | 0.30 | 75.00 |
| 04/16/21 | JCS | Conference with D. Corbishley regarding amendment to settlement agreement. | 0.30 | 78.00 |
| 04/16/21 | JCS | Review D. Corbishley revisions to amendment. | 0.20 | 52.00 |
| 04/16/21 | JCS | Conference with the Receiver regarding same. | 0.30 | 78.00 |
| 04/16/21 | JCS | Conference with class counsel regarding People's settlement. | 0.20 | 52.00 |
| 04/19/21 | SRT | Continue working with all counsel regarding People's agreement and amendment to Raymond James agreement. | 0.70 | 175.00 |
| 04/20/21 | SRT | Review time entries for fee application and communicate with receivership team regarding status report. | 1.30 | 325.00 |
| 04/20/21 | SRT | Communicate with counsel for Raymond James regarding distributions and settlement. | 0.20 | 50.00 |
| 04/20/21 | JCS | Review and respond to emails from class counsel regarding amendment to agreement with Raymond James. | 0.20 | 52.00 |

Client Ref:
Bill # 31721

August 1, 2021
Page 13

Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 04/20/21 | JCS | Review and respond to emails regarding settlement agreement with People's and motion to approve same. | 0.60 | 156.00 |
| 04/21/21 | JCS | Review and revise motion to approve Raymond James amendment. | 0.40 | 104.00 |
| 04/21/21 | JCS | Review and revise motion to approve Raymond James amendment. | 0.30 | 78.00 |
| 04/21/21 | SRT | Draft motion to approve amendment to Raymond James agreement and follow up with team regarding same. | 1.80 | 450.00 |
| 04/22/21 | SRT | Prepare order on motion to approve amendment to agreement with Raymond James and compile documents for motion; conference with receivership team regarding filing and notice; correspond with Raymond James's counsel and court regarding proposed order. | 1.90 | 475.00 |
| 04/22/21 | SRT | Communicate with Receivership team regarding inserts for fee application and make final revisions thereto. | 1.70 | 425.00 |
| 04/23/21 | SRT | Compile documentation and finalize motion to approve settlement with People's and communicate with all involved parties regarding same. | 1.30 | 325.00 |
| 04/23/21 | JCS | Review Vermont decision and conference with the Receiver regarding same. | 0.60 | 156.00 |
| 04/23/21 | JCS | People's: review and respond to emails from class counsel and People's counsel regarding execution of agreement and filing of motion to approve. | 0.40 | 104.00 |
| 04/23/21 | JCS | People's: draft email to SEC regarding certification. | 0.10 | 26.00 |
| 04/25/21 | SRT | Review correspondence from SEC regarding settlement. | 0.10 | 25.00 |
| 04/26/21 | SRT | Correspond with People's counsel regarding motion to approve and prepare correspondence to judge regarding proposed order. | 1.20 | 300.00 |
| 04/26/21 | SRT | Correspond with receivership team regarding preparing for notice regarding People's settlement and update counsel list for use with notice. | 2.90 | 725.00 |
| 04/26/21 | JCS | People's: Conference with the Receiver and the SEC regarding People's motion to approve. | 0.30 | 78.00 |
| 04/26/21 | JCS | People's: revise motion as per same. | 0.30 | 78.00 |

Client Ref:
Bill # 31721

August 1, 2021
Page 14

Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 04/26/21 | JCS | People's: review and respond to emails from People's counsel and class counsel regarding revised motion to approve. | 0.60 | 156.00 |
| 04/27/21 | SRT | Continue working on service list for People's notice mailing and communicate with receivership team regarding same. | 1.30 | 325.00 |
| 04/28/21 | SRT | Review order on People's agreement and work with receivership team on mailing. | 0.60 | 150.00 |
| 04/28/21 | JCS | Review order allowing amendment to Raymond James agreement. | 0.10 | 26.00 |
| 04/28/21 | JCS | Review and respond to emails from the Receiver regarding same. | 0.20 | 52.00 |
| 04/28/21 | JCS | Review and respond to emails from Raymond James insurer regarding deposition. | 0.30 | 78.00 |
| 04/28/21 | JCS | People's: review preliminary approval order. | 0.30 | 78.00 |
| 04/28/21 | JCS | People's: review and respond to emails from People's counsel and the Receiver regarding same. | 0.30 | 78.00 |
| 04/28/21 | JCS | People's: Review motion to stay. | 0.10 | 26.00 |
| 04/29/21 | JCS | People's: review and respond to emails from the Receiver's paralegal regarding updated notice of compliance. | 0.30 | 78.00 |
| 04/29/21 | JCS | Review banner and service lists for accuracy and compliance. | 0.60 | 156.00 |
| 05/05/21 | JCS | Conference with J. Mazer regarding potential deposition of the Receiver. | 0.40 | 104.00 |
| 05/05/21 | SRT | Conferences regarding service of orders approving settlement. | 1.00 | 250.00 |
| 05/10/21 | SRT | Communicate with team regarding status of notice of settlement. | 0.30 | 75.00 |
| 05/13/21 | SRT | Communicate with all counsel regarding amendment to Raymond James agreement. | 0.50 | 125.00 |
| 05/17/21 | JCS | Review and respond to email from counsel regarding document production protocol in response to AUSA subpoena. | 0.30 | 78.00 |
| 05/17/21 | JCS | Conference with counsel regarding same. | 0.60 | 156.00 |
| 05/17/21 | JCS | Review AUSA subpoena and order. | 0.20 | 52.00 |

Client Ref:                                                                    August 1, 2021
Bill # 31721                                                                        Page 15

Professional Fees

|  | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 05/17/21 | JCS | People's: review J. Silver email requesting documents and review and respond to emails from the Receiver regarding same. | 0.20 | 52.00 |
| 05/18/21 | SRT | Communicate with Messrs. Goldberg and Taylor regarding documents retained from GSI offices and review said documents. | 1.20 | 300.00 |
| 05/19/21 | JCS | Review and respond to emails from Primmer's counsel and the AUSA regarding compliance with subpoena and confidential treatment. | 0.70 | 182.00 |
| 05/20/21 | JCS | Review and respond to counsel emails regarding confidentiality of documents produced in response to subpoena. | 0.70 | 182.00 |
| 05/24/21 | JCS | Review executed amendment of Raymond James agreement. | 0.10 | 26.00 |
| 05/24/21 | JCS | Conference with the Receiver regarding same. | 0.40 | 104.00 |
| 05/24/21 | SRT | Communicate with Receiver regarding motion to approve second amendment to Raymond James agreement. | 0.20 | 50.00 |
| 05/25/21 | JCS | Review and revise motion to approve second amendment to Raymond James settlement agreement. | 0.30 | 78.00 |
| 05/27/21 | SRT | Conferences regarding motion to approve second amendment to Raymond James agreement. | 0.40 | 100.00 |
| 05/27/21 | JCS | Conference with the Receiver regarding Raymond James amendment. | 0.40 | 104.00 |
| 05/27/21 | JCS | Review and revise motion to approve second Raymond James amendment. | 0.80 | 208.00 |
| 05/27/21 | JCS | Review and respond to emails from Raymond James's counsel regarding same. | 0.30 | 78.00 |
| 05/28/21 | JCS | People's: review allocation agreement among class counsel. | 0.10 | 26.00 |
| 05/28/21 | JCS | Review and respond to emails regarding second amendment to Raymond James agreement and motion to amend same. | 0.80 | 208.00 |
| 05/28/21 | JCS | Conference with the Receiver regarding same. | 0.40 | 104.00 |
| 05/28/21 | JCS | People's: review and respond to emails regarding same. | 0.20 | 52.00 |

Client Ref:
Bill # 31721

August 1, 2021
Page 16

## Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 05/28/21 | SRT | Conferences regarding submission of motion to approve second amendment to Raymond James agreement. | 0.40 | 100.00 |
| 06/01/21 | SRT | Finalize and file motion to approve amendment to Raymond James settlement and prepare and submit proposed order. | 1.40 | 350.00 |
| 06/01/21 | JCS | Conference with J. Mazer regarding deposition of the Receiver in the Raymond James case. | 0.70 | 182.00 |
| 06/01/21 | JCS | Review and respond to emails from J. Schmookler and the Receiver regarding same. | 0.40 | 104.00 |
| 06/01/21 | JCS | Review and respond to emails from class counsel and Raymond James counsel regarding second amendment to settlement agreement and filing of motion to approve same. | 0.40 | 104.00 |
| 06/01/21 | JCS | People's: conference with attorneys regarding potential objection to People's settlement. | 0.30 | 78.00 |
| 06/01/21 | JCS | People's: review and respond to emails from class counsel and People's counsel regarding same. | 0.40 | 104.00 |
| 06/02/21 | SRT | Review and comment on Receiver's declaration as to People's settlement. | 0.30 | 75.00 |
| 06/02/21 | JCS | People's: review and respond to emails from class counsel regarding possible objection. | 0.20 | 52.00 |
| 06/03/21 | JCS | People's: final review of Receiver declaration regarding compliance with preliminary approval order. | 0.30 | 78.00 |
| 06/03/21 | JCS | People's: review and respond to emails regarding possible objection to bar order set off provision. | 0.60 | 156.00 |
| 06/03/21 | JCS | People's: strategize with S. Traband regarding same. | 0.30 | 78.00 |
| 06/03/21 | JCS | People's: conference with the Receiver regarding same. | 0.50 | 130.00 |
| 06/03/21 | SRT | Conference regarding submission of Receiver's declaration in support of motion to approve settlement with People's. | 0.30 | 75.00 |
| 06/04/21 | JCS | People's: review proposed revisions to bar order and revise same. | 0.80 | 208.00 |
| 06/04/21 | JCS | People's: review and respond to emails from class counsel and the Receiver regarding same. | 0.60 | 156.00 |
| 06/04/21 | JCS | People's: review and respond to emails from counsel regarding same. | 0.30 | 78.00 |

Client Ref:                                                                  August 1, 2021
Bill # 31721                                                                      Page 17

Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 06/04/21 | SRT | Communicate with Receiver regarding various motions. | 0.30 | 75.00 |
| 06/07/21 | JCS | People's: review and respond to emails from counsel regarding modified order. | 0.30 | 78.00 |
| 06/07/21 | JCS | People's: review and respond to emails from People's regarding same. | 0.30 | 78.00 |
| 06/07/21 | SRT | Finalize and file receiver declaration regarding People's settlement notice and finalize proposed revised final order and confirm language is acceptable to all parties. | 1.30 | 325.00 |
| 06/07/21 | SRT | Submit proposed preliminary approval order to judge and follow up on finalizing notice after order granted. | 0.30 | 75.00 |
| 06/08/21 | JCS | People's: review People's revisions to bar order. | 0.20 | 52.00 |
| 06/08/21 | JCS | Review and respond to emails from S. Schmookler regarding deposition of the Receiver . | 0.30 | 78.00 |
| 06/10/21 | JCS | Conference with R. Villasante regarding settlements, distributions, and timing. | 0.70 | 182.00 |
| 06/10/21 | JCS | Review and respond to emails from S. Schmookler regarding subpoena and compliance with same. | 0.40 | 104.00 |
| 06/10/21 | JCS | Review subpoena. | 0.40 | 104.00 |
| 06/11/21 | JCS | Conference with S. Schmookler regarding subpoena on Receiver and compliance with modified version of same. | 0.60 | 156.00 |
| 06/11/21 | SRT | Correspond with counsel regarding submission of revised proposed final order on People's settlement. | 0.30 | 75.00 |
| 06/15/21 | SRT | Work on complying with subpoena to Receiver regarding Raymond James. | 0.60 | 150.00 |
| 06/18/21 | SRT | Work on complying with subpoena and prepare litigation summary for Receiver's report. | 1.80 | 450.00 |
| 06/21/21 | SRT | Conference regarding subpoena compliance. | 0.20 | 50.00 |
| 06/22/21 | JCS | People's: review class counsel's fee application. | 0.30 | 78.00 |
| 06/22/21 | JCS | Review and revise insert for Receiver's report. | 0.70 | 182.00 |
| 06/22/21 | SRT | Finalize litigation insert to Receiver's report and communicate with receivership team regarding same. | 1.00 | 250.00 |
| 06/23/21 | SRT | Conference regarding response to subpoena. | 0.30 | 75.00 |
| 06/28/21 | JCS | People's: review letter from Cason Counsel regarding disbursements and allocations. | 0.30 | 78.00 |

Client Ref:                                                                      August 1, 2021
Bill # 31721                                                                          Page 18

Professional Fees

|  | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 06/28/21 | JCS | People's: review and respond to emails regarding same. | 0.30 | 78.00 |
| 06/28/21 | JCS | People's: begin preparing for hearing on motion to approve settlement. | 0.90 | 234.00 |
| 06/28/21 | JCS | Conference with the Receiver regarding deposition this week. | 0.50 | 130.00 |
| 06/28/21 | JCS | Review and respond to emails from Receiver and counsel for the insurer regarding production and deposition logistics. | 0.60 | 156.00 |
| 06/28/21 | SRT | Review and compile documents to comply with subpoena. | 2.00 | 500.00 |
| 06/28/21 | SRT | Assist with compiling documentation for fairness hearing. | 0.20 | 50.00 |
| 06/29/21 | JCS | Review and respond to J. Mazer regarding deposition of the Receiver. | 0.30 | 78.00 |
| 06/29/21 | JCS | People's: continue preparing for hearing on motion to approve settlement. | 1.70 | 442.00 |
| 06/29/21 | SRT | Call with AUSA regarding ongoing compliance with document requests. | 0.30 | 75.00 |
| 06/30/21 | JCS | People's: continued preparation for hearing on motion to approve settlement with class counsel. | 1.30 | 338.00 |
| 06/30/21 | JCS | Continue preparing for deposition of the Receiver in Raymond James lawsuit. | 1.20 | 312.00 |
| 06/30/21 | JCS | Numerous conferences with, and prepare, the Receiver regarding same. | 0.90 | 234.00 |
| 06/30/21 | JCS | Conference with J. Mazer regarding same. | 0.30 | 78.00 |
| 07/01/21 | SRT | Prepare for and participate in fairness hearing in anticipation of having to argue motion, given technical difficulties of Mr. Schneider. | 1.00 | 250.00 |
| 07/01/21 | JCS | People's: final preparation for hearing on motion to approve settlement with People's. | 0.70 | 182.00 |
| 07/01/21 | JCS | People's: attend and argue at fairness hearing on motion to approve settlement between Receiver, class counsel and People's. | 0.40 | 104.00 |
| 07/01/21 | JCS | Defend Receiver at deposition in Raymond James suit. | 5.10 | 1,326.00 |
| 07/14/21 | SRT | Communicate with AUSA regarding requested documents. | 0.30 | 75.00 |

Client Ref:                                                                                  August 1, 2021
Bill # 31721                                                                                       Page 19

## Professional Fees

|          | Atty | Description                                                                  | Hours | Amount    |
|----------|------|------------------------------------------------------------------------------|-------|-----------|
| 07/14/21 | SRT  | Communicate with eHounds regarding questions about documents.                | 1.00  | 250.00    |
| 07/15/21 | SRT  | Call with Vermont AUSA                                                        | 0.50  | 125.00    |
| 07/16/21 | JCS  | Prepare for meeting with attorney regarding potential Receiver claims.       | 0.90  | 234.00    |
| 07/16/21 | JCS  | Attend meeting with the Receiver and attorney regarding possible new claims. | 2.10  | 546.00    |
| 07/16/21 | JCS  | Meeting with the Receiver regarding same.                                    | 0.40  | 104.00    |
| 07/16/21 | JCS  | Conference with attorney regarding same.                                     | 1.10  | 286.00    |
| 07/16/21 | AMS  | Organize and retrieve deposition exhibits to comply with subpoena.           | 1.20  | 150.00    |
| 07/19/21 | SRT  | Compile documents for Receiver meetings.                                     | 0.30  | 75.00     |
| 07/21/21 | JCS  | Conference with attorney regarding potential new claims.                     | 0.80  | 208.00    |
| 07/21/21 | SRT  | Begin strategizing and preparing for hearing                                 | 0.40  | 100.00    |
| 07/22/21 | SRT  | Follow up regarding preparation for hearing                                  | 0.20  | 50.00     |
| 07/27/21 | SRT  | Communicate with receivership team regarding status of various matters.      | 0.30  | 75.00     |
| 07/28/21 | JCS  | Conference with attorney regarding insurance issues.                         | 0.70  | 182.00    |
| 07/28/21 | JCS  | Review and respond to emails regarding same with attached MOU's.             | 0.60  | 156.00    |
| 07/29/21 | SRT  | Call with AUSA.                                                              | 0.50  | 125.00    |

## Fee Summary

| Name                   | Hours  | Amount      |
|------------------------|--------|-------------|
| Tal Aburos             | 1.40   | 280.00      |
| Ana Maria Salazar      | 13.90  | 1,737.50    |
| Jeffrey C. Schneider   | 153.50 | 39,910.00   |
| Jason Kellogg          | 0.80   | 200.00      |
| Stephanie Reed Traband | 89.20  | 22,300.00   |
| Total Fees             | 258.80 | $64,427.50  |

## Costs

| Expenses | Amount |
|----------|--------|

Client Ref:                                              August 1, 2021
Bill # 31721                                                  Page 20

Costs

| Expenses | Amount |
|---|---|
| 1/3 payment of the bill of costs in Inroshore appeal | 588.82 |
| Messenger | 40.00 |
| Overnight Delivery | 40.83 |
| External Copy Fee | 7.50 |
| Westlaw Research | 103.26 |
| Mediation Fee | 14,271.49 |
| Searches | 82.00 |
| eDiscovery Platform | 12,437.63 |
| Total Costs | $27,571.53 |

Current Bill Total Amount Due                          $91,999.03

# Levine Kellogg Lehman Schneider + Grossman LLP

22nd Floor, Citigroup Center
201 S. Biscayne Blvd.
Miami, Florida 33131

Michael I. Goldberg, Receiver

August 1, 2021
Bill # 31722

Re:

Claim against MSK

### Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 09/01/20 | AGS | Review and analyze discovery for potential use at mediation. | 3.20 | 640.00 |
| 09/02/20 | AGS | Review and analyze discovery for potential use in case. | 0.90 | 180.00 |
| 09/02/20 | AGS | Prepare subpoena duces tecum to third party. | 0.50 | 100.00 |
| 09/02/20 | AGS | Review and analyze discovery for potential use at mediation. | 1.00 | 200.00 |
| 09/02/20 | JCS | Conference with Receiver regarding MSK mediation and next steps for other target. | 0.90 | 234.00 |
| 09/02/20 | JCS | Preliminary review of documents culled regarding D. Gordon and Phase VIII. | 1.40 | 364.00 |
| 09/02/20 | SRT | Conference regarding documents for mediation and follow up with Receiver regarding same. | 0.50 | 125.00 |
| 09/03/20 | AGS | Prepare subpoena duces tecum to third party. | 0.60 | 120.00 |
| 09/03/20 | AGS | Review and analyze discovery for potential use at mediation. | 1.80 | 360.00 |
| 09/03/20 | JCS | Conference with Receiver regarding target and MSK. | 0.60 | 156.00 |
| 09/03/20 | JCS | Review and revise subpoena regarding Phase VIII PPM materials. | 0.30 | 78.00 |
| 09/03/20 | JCS | Conference regarding same and continued document review. | 0.30 | 78.00 |
| 09/03/20 | JCS | Review and respond to emails regarding MSK mediation. | 0.40 | 104.00 |
| 09/03/20 | JCS | Review records pulled regarding D. Gordon and Phase VIII. | 1.30 | 338.00 |

Client Ref:
Bill # 31722

August 1, 2021
Page 2

Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 09/03/20 | JCS | Review D. Gordon revisions to Phase VIII offering documents. | 0.60 | 156.00 |
| 09/04/20 | JCS | Continue reviewing D. Gordon/Phase VIII documents pulled from database. | 1.40 | 364.00 |
| 09/04/20 | JCS | Review and respond to Receiver emails regarding same. | 0.40 | 104.00 |
| 09/09/20 | AMS | Review and compile key documents to begin power point presentation. | 6.10 | 762.50 |
| 09/10/20 | SRT | Conference regarding document production. | 0.20 | 50.00 |
| 09/10/20 | AMS | Review and compile key documents to begin power point presentation; begin power point presentation. | 7.50 | 937.50 |
| 09/11/20 | AMS | Work on presentation in preparation for mediation. | 3.80 | 475.00 |
| 09/15/20 | JCS | Continued review of MSK documents in preparation for mediation. | 1.20 | 312.00 |
| 09/15/20 | JCS | Strategize regarding power point presentation for MSK mediation. | 1.40 | 364.00 |
| 09/15/20 | JCS | Review and execute MSK confidentiality agreement for mediation. | 0.30 | 78.00 |
| 09/15/20 | JCS | Conference with Receiver regarding same and power point presentation. | 0.40 | 104.00 |
| 09/15/20 | JL | Strategy call with Jeff Schneider regarding MSK mediation and opening statement. | 1.40 | 350.00 |
| 09/16/20 | JK | Review Quiros plea transcript. | 0.10 | 25.00 |
| 09/16/20 | JCS | Continues work on opening presentation for MSK mediation. | 2.30 | 598.00 |
| 09/16/20 | SRT | Conference regarding mediation. | 1.00 | 250.00 |
| 09/16/20 | JL | Prepare first draft of mediation presentation. | 6.50 | 1,625.00 |
| 09/17/20 | JCS | Continued revisions to MSK opening presentation. | 2.20 | 572.00 |
| 09/17/20 | JCS | Review and revise power point presentation and begin to revise same and add slides to same. | 3.80 | 988.00 |
| 09/17/20 | JCS | Review motion to extend stay in MSK and proposed order thereon. | 0.30 | 78.00 |
| 09/17/20 | TA | Review/analyze documents in preparation for production. | 1.20 | 240.00 |
| 09/17/20 | JK | Research Gordon's retainer agreement information. | 0.20 | 50.00 |

Client Ref:
Bill # 31722

August 1, 2021
Page 3

Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 09/18/20 | JCS | Continued work on MSK opening presentation and power point slides. | 3.40 | 884.00 |
| 09/18/20 | AMS | Attend strategy meeting regarding mediation presentation; review mediation presentation. | 1.70 | 212.50 |
| 09/18/20 | SRT | Strategy conferences regarding mediation and locate documents necessary for mediation. | 0.60 | 150.00 |
| 09/18/20 | JL | Prepare for and attend strategy meeting regarding mediation presentation. | 2.00 | 500.00 |
| 09/18/20 | JL | Begin revisions to mediation presentation. | 1.50 | 375.00 |
| 09/19/20 | JL | Substantially revise mediation presentation. | 2.70 | 675.00 |
| 09/19/20 | JL | Proofread and edit mediation presentation multiple times. | 1.20 | 300.00 |
| 09/19/20 | JL | Finalize latest version of mediation presentation. | 0.60 | 150.00 |
| 09/20/20 | JCS | Numerous conferences regarding MSK power point presentation. | 0.90 | 234.00 |
| 09/20/20 | JCS | Review and revise same. | 1.80 | 468.00 |
| 09/20/20 | JCS | Review and respond to the Receiver's emails regarding same. | 0.40 | 104.00 |
| 09/20/20 | AMS | Attend strategy meeting with Jeffrey Schneider; review mediation presentation. | 1.20 | 150.00 |
| 09/20/20 | AMS | Compile exhibits; prepare mediation binder. | 1.80 | 225.00 |
| 09/20/20 | SRT | Review and comment on mediation presentation. | 0.60 | 150.00 |
| 09/20/20 | JL | Make final changes to mediation presentation. | 0.60 | 150.00 |
| 09/20/20 | JL | Finalize revision and approval of mediation presentation. | 0.40 | 100.00 |
| 09/21/20 | JCS | Numerous conferences with Receiver regarding MSK. | 0.80 | 208.00 |
| 09/21/20 | JCS | Continued revisions to MSK power point based on conversations with the Receiver. | 1.10 | 286.00 |
| 09/21/20 | AMS | Assist Mr. Schneider with mediation presentation. | 1.20 | 150.00 |
| 09/21/20 | SRT | Continue compiling information for use at mediation and discussion regarding same. | 1.00 | 250.00 |
| 09/22/20 | JCS | Review and respond to Judge Ryan email regarding MSK mediation. | 0.20 | 52.00 |
| 09/22/20 | JCS | Continue to revise MSK mediation power point presentation. | 1.10 | 286.00 |

Client Ref:
Bill # 31722

August 1, 2021
Page 4

Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 09/22/20 | JCS | Strategize regarding same. | 0.40 | 104.00 |
| 09/23/20 | AMS | Review, compile and scan documents responsive to subpoena. | 3.20 | 400.00 |
| 09/23/20 | TA | Review/analyze depositions; draft summary regarding same. | 4.30 | 860.00 |
| 09/23/20 | JK | Review mediation PowerPoint. | 0.30 | 75.00 |
| 09/23/20 | JL | Prepare additional slides for the MSK presentation. | 0.80 | 200.00 |
| 09/23/20 | JL | Proofread, edit and finalize MSK mediation presentation. | 0.70 | 175.00 |
| 09/23/20 | SRT | Conference regarding compliance with subpoena. | 0.20 | 50.00 |
| 09/23/20 | SRT | Review and comment on mediation documentation. | 0.40 | 100.00 |
| 09/23/20 | JCS | Numerous conferences with the Receiver regarding MSK mediation. | 1.20 | 312.00 |
| 09/23/20 | JCS | Continue revising slides for MSK power point based on comments by Receiver. | 3.70 | 962.00 |
| 09/23/20 | JCS | Review and respond to emails by class counsel regarding MSK mediation. | 0.40 | 104.00 |
| 09/24/20 | AMS | Compile documents responsive to subpoena. | 4.80 | 600.00 |
| 09/24/20 | JL | Attend MSK mediation preparation session. | 1.00 | 250.00 |
| 09/24/20 | SRT | Review testimony for use at mediation. | 1.00 | 250.00 |
| 09/24/20 | JCS | Perform practice "run through" of presentation with Receiver. | 1.30 | 338.00 |
| 09/24/20 | JCS | Revise slides for power point based on same. | 1.40 | 364.00 |
| 09/24/20 | JCS | Review additional documents produced by state. | 0.80 | 208.00 |
| 09/24/20 | JCS | Conference with A. Cortinas regarding mediation. | 0.40 | 104.00 |
| 09/24/20 | JCS | Conference with Judge Ryan regarding mediation. | 1.60 | 416.00 |
| 09/24/20 | JCS | Numerous conferences with Receiver regarding MSK mediation and settlement. | 1.70 | 442.00 |
| 09/25/20 | JL | Conduct final review and run through of mediation presentation. | 0.50 | 125.00 |
| 09/25/20 | JL | Attend Plaintiffs' opening statement during mediation. | 2.00 | 500.00 |
| 09/25/20 | JCS | Continue preparing for MSK mediation. | 1.20 | 312.00 |
| 09/25/20 | JCS | Conference with Receiver and class counsel in advance of same. | 0.40 | 104.00 |

Client Ref:                                                                     August 1, 2021
Bill # 31722                                                                         Page 5

Professional Fees

|          | Atty | Description                                                        | Hours | Amount   |
|----------|------|--------------------------------------------------------------------|-------|----------|
| 09/25/20 | JCS  | Attend MSK mediation with Receiver and class counsel.              | 9.70  | 2,522.00 |
| 09/25/20 | JCS  | Conference with Receiver and class counsel regarding next steps.   | 0.50  | 130.00   |
| 09/26/20 | JCS  | Preliminary research issues related to mediation.                  | 1.20  | 312.00   |
| 09/26/20 | JCS  | Conference with Receiver regarding next steps.                     | 0.40  | 104.00   |
| 09/27/20 | JK   | Conference regarding strategy.                                     | 0.20  | 50.00    |
| 09/29/20 | AGS  | Review and analyze discovery for potential use in case.            | 0.40  | 80.00    |
| 09/29/20 | JCS  | Review MSK Rule 26 disclosure form.                                | 0.40  | 104.00   |
| 09/29/20 | JCS  | Review and respond to emails from class counsel and the Receiver regarding MSK. | 0.30 | 78.00 |
| 09/30/20 | JCS  | Conference with M. Visconti regarding MSK.                         | 0.60  | 156.00   |
| 10/02/20 | AMS  | Upload documents produced by DFR in attorney-review platform.      | 2.80  | 350.00   |
| 10/05/20 | TA   | Review/analyze deposition; draft summary regarding same.           | 1.50  | 300.00   |
| 10/06/20 | AGS  | Review and analyze case law in support of potential claim; prepare summary of findings. | 2.80 | 560.00 |
| 10/06/20 | TA   | Review/analyze deposition; draft summary regarding same.           | 2.00  | 400.00   |
| 10/07/20 | JCS  | Preliminary review of caselaw regarding mediation negotiation issues. | 1.70 | 442.00 |
| 10/07/20 | JCS  | Strategize regarding same and additional research.                 | 0.40  | 104.00   |
| 10/08/20 | AGS  | Review and analyze case law regarding requirements for potential claim. | 1.60 | 320.00 |
| 10/08/20 | JCS  | Conference with the Receiver regarding research regarding mediation. | 0.40 | 104.00 |
| 10/08/20 | JCS  | Continued review of case law regarding same.                       | 1.40  | 364.00   |
| 10/09/20 | JCS  | Conference with Receiver regarding status of various neotiations.  | 0.50  | 130.00   |
| 10/12/20 | AGS  | Review and analyze case law in support of potential claim.         | 1.70  | 340.00   |
| 10/12/20 | JCS  | Review and respond to Judge Ryan emails regarding MSK mediation.   | 0.20  | 52.00    |

Client Ref:
Bill # 31722

August 1, 2021
Page 6

Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 10/12/20 | JCS | Review and respond to emails from Receiver regarding same. | 0.50 | 130.00 |
| 10/12/20 | JCS | Review materials from MSK mediation and power point in preparation for resumption of negotiations. | 1.20 | 312.00 |
| 10/13/20 | JCS | Conference with H. Tropin regarding MSK and target. | 0.40 | 104.00 |
| 10/13/20 | JCS | Conference with Receiver regarding various negotiations. | 0.40 | 104.00 |
| 10/14/20 | JCS | Review and respond to emails from class counsel regarding MSK mediation. | 0.30 | 78.00 |
| 10/14/20 | TA | Review/analyze documents in preparation for mediation. | 1.80 | 360.00 |
| 10/15/20 | JCS | Conference with Judge Ryan regarding MSK mediation. | 1.20 | 312.00 |
| 10/15/20 | JCS | Draft email to Receiver and class counsel regarding same. | 0.60 | 156.00 |
| 10/16/20 | JCS | Conference with Receiver regarding MSK. | 0.40 | 104.00 |
| 10/16/20 | JCS | Review and respond to Judge Ryan emails regarding MSK. | 0.30 | 78.00 |
| 10/19/20 | JCS | Conference with Judge Ryan regarding MSK mediation. | 0.80 | 208.00 |
| 10/19/20 | JCS | Draft email regarding same. | 0.30 | 78.00 |
| 10/19/20 | JCS | Review MSK insurance policy. | 0.90 | 234.00 |
| 10/19/20 | JCS | Preliminary review of documents produced by the State of Vermont. | 1.30 | 338.00 |
| 11/03/20 | JK | Research in support of claim. | 0.80 | 200.00 |
| 11/03/20 | JCS | Conferences with the Receiver regarding MSK mediation. | 0.80 | 208.00 |
| 11/03/20 | JCS | Conference with D. Atkinson regarding MSK. | 0.90 | 234.00 |
| 11/03/20 | JCS | Conference with J. Kellogg regarding same. | 0.40 | 104.00 |
| 11/04/20 | AMS | Revise Summary of response to various case holdings. | 0.20 | 25.00 |
| 11/04/20 | JCS | Review "talking points" provided by MSK. | 0.60 | 156.00 |
| 11/04/20 | JCS | Numerous conferences with the Receiver regarding same and a response by class counsel and the Receiver. | 1.30 | 338.00 |
| 11/04/20 | JCS | Review and respond to emails from MSK mediator. | 0.30 | 78.00 |

Client Ref:
Bill # 31722

August 1, 2021
Page 7

Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 11/04/20 | JCS | Begin drafting response to MSK talking points. | 2.60 | 676.00 |
| 11/05/20 | JCS | Review and respond to emails from class counsel and Receiver regarding MSK talking points and response to same. | 0.30 | 78.00 |
| 11/05/20 | JCS | Review Receiver revisions to same. | 0.20 | 52.00 |
| 11/05/20 | JCS | Preliminary research regarding cases cited therein. | 0.70 | 182.00 |
| 11/05/20 | JCS | Conference with D. Atkinson regarding same. | 0.60 | 156.00 |
| 11/05/20 | JCS | Review correspondence from D. Gordon to State of Vermont while at MSK. | 0.80 | 208.00 |
| 11/05/20 | JCS | Revise response to talking points based on revisions of Receiver. | 0.30 | 78.00 |
| 11/05/20 | JCS | Conference with Judge Ryan regarding MSK mediation. | 0.80 | 208.00 |
| 11/05/20 | TA | Review/analyze case law in preparation for responding to motion to dismiss/conference call with opposing counsel. | 4.20 | 840.00 |
| 11/06/20 | TA | Review/analyze case law in preparation for responding to motion to dismiss/conference call with opposing counsel. | 0.80 | 160.00 |
| 11/09/20 | AMS | Revise talking points per Mr. Schneider's comments. | 0.20 | 25.00 |
| 11/09/20 | JCS | Review research and revised MSK response to talking points. | 0.80 | 208.00 |
| 11/09/20 | JCS | Review and revise same. | 0.60 | 156.00 |
| 11/09/20 | JCS | Transmit revised MSK talking points to class counsel and Receiver along with memo regarding revisions. | 0.20 | 52.00 |
| 11/09/20 | JCS | Revise talking points as per same. | 0.40 | 104.00 |
| 11/13/20 | SRT | Communicate with team regarding stay. | 0.20 | 50.00 |
| 11/13/20 | JCS | Conference with Receiver regarding same and MSK. | 0.60 | 156.00 |
| 11/16/20 | JCS | Conference with S. Richmond regarding MSK. | 0.70 | 182.00 |
| 11/17/20 | JCS | Conference with the MSK lawyers regarding mediation. | 0.70 | 182.00 |
| 11/17/20 | JCS | Draft summary of conversation for class counsel and Receiver. | 0.60 | 156.00 |
| 11/17/20 | JCS | Strategize regarding response to same. | 0.30 | 78.00 |
| 11/17/20 | JCS | Conferences with Receiver regarding MSK and People's. | 0.70 | 182.00 |

Client Ref:
Bill # 31722

August 1, 2021
Page 8

Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 11/20/20 | JCS | Conference with D. Atkinson regarding MSK. | 0.40 | 104.00 |
| 11/20/20 | JCS | Conference with the Receiver regarding same. | 0.20 | 52.00 |
| 11/24/20 | JCS | Conference with D. Atkinson regarding MSK and review and respond to emails from the Receiver regarding same . | 0.70 | 182.00 |
| 11/30/20 | JK | Conference with J. Schneider regarding potential settlement. | 0.10 | 25.00 |
| 12/01/20 | JCS | Review and respond to emails from class counsel and the Receiver regarding MSK. | 0.40 | 104.00 |
| 12/02/20 | JCS | Conference with the Receiver and class counsel regarding MSK. | 0.30 | 78.00 |
| 12/03/20 | JCS | Review MSK stay order. | 0.10 | 26.00 |
| 12/03/20 | JCS | Conferences with D. Atkinson regarding MSK. | 0.80 | 208.00 |
| 12/03/20 | JCS | Draft report regarding same to the Receiver and class counsel. | 0.60 | 156.00 |
| 12/04/20 | JCS | Conference with the Receiver and class counsel regarding MSK. | 0.60 | 156.00 |
| 12/04/20 | JCS | Conference with D. Atkinson regarding MSK. | 0.40 | 104.00 |
| 12/04/20 | JCS | Review and respond to emails from Receiver regarding same. | 0.50 | 130.00 |
| 12/04/20 | JCS | Draft MSK term sheet. | 1.20 | 312.00 |
| 12/04/20 | JCS | Review and respond to D. Atkinson emails. | 0.40 | 104.00 |
| 12/04/20 | JCS | Review the Receiver's revisions to the MSK term sheet and revise same. | 0.80 | 208.00 |
| 12/07/20 | SRT | Conference regarding claims to be settled. | 0.20 | 50.00 |
| 12/07/20 | JCS | Review and respond to emails from the Receiver and M. Davis regarding MSK. | 0.40 | 104.00 |
| 12/07/20 | JCS | Conference with the Receiver regarding same. | 0.60 | 156.00 |
| 12/07/20 | JCS | Review and revise MSK term sheet as per same. | 0.40 | 104.00 |
| 12/08/20 | JCS | Conference with T. Lifshitz re MSK term sheet. | 0.80 | 208.00 |
| 12/08/20 | JCS | Conference with the Receiver regarding same. | 0.60 | 156.00 |
| 12/08/20 | JCS | Numerous revisions to MSK term sheet based on conversations with class counsel and the Receiver. | 1.30 | 338.00 |
| 12/10/20 | JCS | Conference with the Receiver regarding MSK and People's. | 0.30 | 78.00 |

Client Ref:
Bill # 31722

August 1, 2021
Page 9

Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 12/11/20 | JCS | Conference with D. Atkinson regarding MSK. | 0.90 | 234.00 |
| 12/14/20 | JCS | Review MSK revisions to term sheet and review and respond to emails from class counsel and the Receiver re regarding same. | 0.80 | 208.00 |
| 12/14/20 | JCS | Review reply brief regarding crime fraud exception and D. Gordon. | 0.70 | 182.00 |
| 12/14/20 | JCS | Conference with the Receiver regarding MSK. | 0.90 | 234.00 |
| 12/14/20 | JCS | Conference with class counsel regarding term sheet. | 0.60 | 156.00 |
| 12/14/20 | JCS | Revise same. | 0.20 | 52.00 |
| 12/14/20 | JCS | Review and respond to D. Atkinson emails regarding MSK term sheet. | 0.20 | 52.00 |
| 12/15/20 | JCS | Rview and respond to D. Atkinson emails. | 0.20 | 52.00 |
| 12/15/20 | JCS | Conference with D. Atkinson regarding term sheet. | 0.90 | 234.00 |
| 12/16/20 | JCS | Conference with the Receiver and the SEC regarding the MSK term sheet. | 0.40 | 104.00 |
| 12/16/20 | JCS | Conference with class counsel regarding MSK. | 0.40 | 104.00 |
| 12/17/20 | JCS | Conference with D. Atkinson. | 0.60 | 156.00 |
| 12/18/20 | JCS | Review and revise MSK term sheet. | 1.10 | 286.00 |
| 12/18/20 | JCS | Conference with the Receiver regarding same. | 0.30 | 78.00 |
| 12/18/20 | JCS | Revise term sheet as per same. | 0.30 | 78.00 |
| 12/18/20 | JCS | Conference with D. Atkinson regarding term sheet. | 0.70 | 182.00 |
| 12/23/20 | JCS | Review MSK revisions to term sheet. | 0.80 | 208.00 |
| 12/23/20 | JCS | Transmit same to class counsel and the Receiver and review and respond to emails regarding same. | 0.60 | 156.00 |
| 12/29/20 | JCS | Conference with counsel for MSK regarding term sheet. | 0.60 | 156.00 |
| 12/29/20 | JCS | Conference with the Receiver regarding same. | 0.70 | 182.00 |
| 12/29/20 | JCS | Review and respond to emails from class counsel regarding same. | 0.40 | 104.00 |
| 12/29/20 | JCS | Revise term sheet as per same. | 0.90 | 234.00 |
| 01/06/21 | JCS | Review changes to term sheet by MSK. | 0.90 | 234.00 |
| 01/06/21 | JCS | Review and respond to emails regarding same from the Receiver and class counsel. | 0.60 | 156.00 |
| 01/06/21 | JCS | Conferences with the Receiver regarding same. | 0.70 | 182.00 |

Client Ref:                                                                                August 1, 2021
Bill # 31722                                                                                     Page 10

Professional Fees

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 01/06/21 | JCS | Revise MSK term sheet based on comments from the Receiver and class counsel and transmit to counsel for MSK. | 0.70 | 182.00 |
| 01/08/21 | JCS | Conference with S. Richman regarding MSK term sheet. | 0.70 | 182.00 |
| 01/12/21 | JCS | Review MSK revisions to term sheet and compare to previous versions of term sheet. | 1.70 | 442.00 |
| 01/12/21 | JCS | Transmit to the Receiver and class counsel and review and respond to emails regarding same. | 0.30 | 78.00 |
| 01/15/21 | JCS | Conference with S. Richmond regarding MSK term sheet. | 0.30 | 78.00 |
| 01/15/21 | JCS | Review and respond to emails regarding same. | 0.30 | 78.00 |
| 01/19/21 | JCS | Review final version of MSK term sheet. | 1.20 | 312.00 |
| 01/19/21 | JCS | Review and respond to emails from class counsel and the Receiver regarding same. | 0.30 | 78.00 |
| 01/20/21 | JCS | Conferences with, and review and respond to emails from, the Receiver, class counsel, and MSK re fully-executed term sheet and first draft of settlement agreement. | 0.90 | 234.00 |
| 01/27/21 | JCS | Review and respond to emails from class counsel re distribution of a portion of the MSK settlement director of investors | 0.80 | 208.00 |
| 01/28/21 | JCS | Begin drafting settlement agreement with MSK. | 2.30 | 598.00 |
| 01/29/21 | JCS | Continue drafting MSK settlement agreement. | 2.30 | 598.00 |
| 02/01/21 | JCS | Continue drafting MSK settlement agreement. | 2.70 | 702.00 |
| 02/01/21 | JCS | Review and respond to inquiries from class counsel regarding same. | 0.70 | 182.00 |
| 02/02/21 | JCS | Review and respond to emails from the Receiver regarding MSK agreement and revise agreement as per same. | 0.70 | 182.00 |
| 02/02/21 | JCS | Review and respond to emails from class counsel regarding same. | 0.50 | 130.00 |
| 02/02/21 | JCS | Conference with the Receiver regarding class counsel changes and revise MSK settlement agreement as per same. | 0.90 | 234.00 |
| 02/03/21 | JCS | Numerous conferences with the Receiver and class counsel regarding MSK agreement. | 0.80 | 208.00 |

Client Ref:                                                                    August 1, 2021
Bill # 31722                                                                        Page 11

Professional Fees

|       | Atty | Description | Hours | Amount |
|-------|------|-------------|-------|--------|
| 02/03/21 | JCS | Revise settlement agreement as per same. | 0.70 | 182.00 |
| 02/03/21 | JCS | Review and respond to emails from MSK counsel regarding same. | 0.30 | 78.00 |
| 02/10/21 | JCS | Review email from class counsel regarding MSK allocation and discuss with the Receiver. | 0.60 | 156.00 |
| 02/11/21 | JCS | Conferences with the Receiver regarding MSK allocations. | 0.70 | 182.00 |
| 02/12/21 | JCS | Conference with the Receiver regarding MSK allocations. | 0.70 | 182.00 |
| 02/16/21 | JCS | Review and respond to emails from MSK counsel to settlement agreement revisions, deadline to document same, and the exhibits. | 0.80 | 208.00 |
| 02/16/21 | JCS | Conferences with the Receiver regarding same. | 0.70 | 182.00 |
| 02/16/21 | SRT | Conference regarding settlement documents. | 0.20 | 50.00 |
| 02/17/21 | JCS | Review materials provided by class counsel in preparation for call regarding MSK allocations. | 0.80 | 208.00 |
| 02/17/21 | JCS | Attend call with the Receiver and class counsel regarding MSK allocations. | 0.40 | 104.00 |
| 02/17/21 | JCS | Begin revising MSK settlement agreement as per same and transmit to class counsel and the Receiver. | 1.60 | 416.00 |
| 02/18/21 | JCS | Continue revising MSK settlement agreement regarding proposed allocations of $20 million interim distribution. | 1.30 | 338.00 |
| 02/22/21 | JCS | Conference with class counsel regarding MSK allocations they wish to include in settlement agreement. | 0.70 | 182.00 |
| 02/22/21 | JCS | Conference with the Receiver regarding same. | 0.60 | 156.00 |
| 02/22/21 | JCS | Draft memo to counsel for MSK regarding revisions to settlement agreement for allocations by class counsel. | 0.80 | 208.00 |
| 03/01/21 | SRT | Conference regarding exhibits to settlement agreement. | 0.30 | 75.00 |
| 03/01/21 | JCS | Preliminary review of revisions to MSK agreement by counsel for MSK. | 1.20 | 312.00 |
| 03/01/21 | JCS | Conference with the Receiver regarding same. | 0.50 | 130.00 |
| 03/01/21 | JCS | Review and respond to emails from class counsel regarding same. | 0.30 | 78.00 |

Client Ref:                                                                August 1, 2021
Bill # 31722                                                                     Page 12

Professional Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/02/21 | JCS | Continue reviewing MSK revisions to settlement agreement with class counsel. | 1.30 | 338.00 |
| 03/02/21 | JCS | Review and respond to emails from counsel for MSK. | 0.20 | 52.00 |
| 03/03/21 | JCS | Conference with class counsel to review MSK revisions to settlement agreement. | 0.80 | 208.00 |
| 03/03/21 | JCS | Revise settlement agreement as per same. | 1.70 | 442.00 |
| 03/03/21 | JCS | Review and respond to emails from class counsel regarding further revisions to settlement agreement and incorporate same. | 0.40 | 104.00 |
| 03/03/21 | JCS | Email MSK counsel enclosing same. | 0.20 | 52.00 |
| 03/05/21 | JCS | Conference with the Receiver regarding status of settlement agreement. | 0.30 | 78.00 |
| 03/05/21 | JCS | Conference with class counsel regarding additional changes to agreement. | 0.70 | 182.00 |
| 03/05/21 | JCS | Review and revise agreement as per. | 0.80 | 208.00 |
| 03/09/21 | JCS | Conference with S. Traband and S. Richman regarding revisions to MSK agreement. | 1.10 | 286.00 |
| 03/09/21 | JCS | Draft memo to class counsel regarding same. | 0.60 | 156.00 |
| 03/09/21 | JCS | Review and respond to emails from class counsel. | 0.40 | 104.00 |
| 03/09/21 | SRT | Participate in settlement negotiation call. | 1.10 | 275.00 |
| 03/10/21 | JCS | Conference with the Receiver regarding status of MSK settlement agreement. | 0.30 | 78.00 |
| 03/10/21 | JCS | Conference with class counsel (H. Tropin and T. Lifshitz )regarding same. | 0.40 | 104.00 |
| 03/10/21 | JCS | Revise MSK settlement agreement as per directives from class counsel. | 1.40 | 364.00 |
| 03/11/21 | JCS | Revise MSK settlement agreement as per class counsel. | 1.30 | 338.00 |
| 03/19/21 | SRT | Conference with MSK counsel regarding settlement agreement. | 0.40 | 100.00 |
| 03/19/21 | JCS | Prepare for call with MSK counsel regarding final revisions to settlement agreement. | 0.70 | 182.00 |
| 03/19/21 | JCS | Conference with S. Traband,  S. Richman and D. Atkinson regarding MSK settlement agreement. | 0.40 | 104.00 |

Client Ref:                                                                      August 1, 2021
Bill # 31722                                                                        Page 13

Professional Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/21/21 | JCS | Final review of revisions to settlement agreement and transmit same to class counsel and the Receiver with notations regarding same. | 0.90 | 234.00 |
| 03/23/21 | JCS | Review and respond to emails from class counsel. | 0.30 | 78.00 |
| 03/23/21 | JCS | Conference with the Receiver regarding next steps. | 0.60 | 156.00 |
| 03/30/21 | JCS | Review and respond to emails from counsel for MSK regarding attachments to settlement agreement. | 0.30 | 78.00 |
| 03/30/21 | JCS | Draft preliminary approval order re MSK settlement. | 1.20 | 312.00 |
| 03/30/21 | JCS | Draft notice regarding MSK settlement. | 0.80 | 208.00 |
| 04/02/21 | JCS | Continue drafting MSK bar order. | 2.30 | 598.00 |
| 04/02/21 | JCS | Circulate preliminary approval order, bar order, and notice to class counsel. | 0.30 | 78.00 |
| 04/02/21 | JCS | Review and respond to emails from MSK's counsel regarding same. | 0.20 | 52.00 |
| 04/07/21 | JCS | Conference with the Receiver regarding MSK. | 0.30 | 78.00 |
| 04/13/21 | SRT | Review correspondence from opposing counsel regarding negotiations. | 0.20 | 50.00 |
| 04/22/21 | JCS | Review and respond to emails from the Receiver regarding status of MSK settlement documents. | 0.40 | 104.00 |
| 04/22/21 | JCS | Review and respond to emails from MSK's counsel regarding deadline within which to execute documents. | 0.30 | 78.00 |
| 04/22/21 | JCS | Review MSK's revisions to notice and revise same. | 0.40 | 104.00 |
| 04/22/21 | JCS | Review MSK's revisions to preliminary approval order and revise same. | 0.60 | 156.00 |
| 04/22/21 | JCS | Review MSK's revisions to bar order and revise same. | 0.80 | 208.00 |
| 04/22/21 | JCS | Review MSK's revisions to settlement agreement and revise same. | 0.90 | 234.00 |
| 04/22/21 | JCS | Email class counsel and the Receiver regarding same. | 0.30 | 78.00 |
| 04/22/21 | JCS | Numerous conferences with the Receiver regarding distribution questions. | 0.80 | 208.00 |
| 04/22/21 | JCS | Revise MSK allocation section based therein. | 0.60 | 156.00 |
| 04/22/21 | JCS | Review and respond to emails from class counsel regarding same. | 0.40 | 104.00 |

Client Ref:
Bill # 31722

August 1, 2021
Page 14

Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 04/23/21 | JCS | Review MSK's revisions to bar order. | 0.30 | 78.00 |
| 04/23/21 | JCS | Review and respond to emails from class counsel and MSK regarding next steps. | 0.40 | 104.00 |
| 04/26/21 | JCS | Conference with class counsel and the Receiver regarding allocation issues. | 0.40 | 104.00 |
| 04/26/21 | JCS | Conference with the Receiver regarding same. | 0.30 | 78.00 |
| 04/27/21 | JCS | Begin final review of settlement papers, settlement agreement, notice, bar order, and preliminary approval order. | 1.20 | 312.00 |
| 04/28/21 | JCS | Continued final review of settlement documents. | 0.80 | 208.00 |
| 04/30/21 | SRT | Review correspondence regarding tolling and negotiations. | 0.20 | 50.00 |
| 04/30/21 | JCS | Review and respond to emails from MSK's counsel. | 0.20 | 52.00 |
| 05/03/21 | JCS | Conference with the Receiver regarding status of settlement documents and next steps. | 0.50 | 130.00 |
| 05/03/21 | JCS | Review and respond to emails from MSK's counsel. | 0.30 | 78.00 |
| 05/03/21 | JCS | Preliminary review of revisions to settlement agreement, notice, bar order and preliminary approval order. | 0.90 | 234.00 |
| 05/04/21 | JCS | Conference with the Receiver regarding final revisions to Settlement Agreement. | 0.60 | 156.00 |
| 05/04/21 | JCS | Review and respond to emails from class counsel regarding final approval of settlement papers. | 0.30 | 78.00 |
| 05/05/21 | JCS | Final review and revisions to MSK Settlement Agreement. | 1.10 | 286.00 |
| 05/05/21 | JCS | Final review of MSK Notice. | 0.60 | 156.00 |
| 05/05/21 | JCS | Final review of MSK Preliminary Approval Order. | 0.70 | 182.00 |
| 05/05/21 | JCS | Final review of MSK Bar Order. | 0.90 | 234.00 |
| 05/05/21 | SRT | Communications regarding revisions to settlement agreement. | 0.30 | 75.00 |
| 05/07/21 | JCS | Final review of Settlement Agreement, Notice, Preliminary Approval Order, and Bar Order before delivering instructions for execution. | 1.80 | 468.00 |
| 05/07/21 | JCS | Review and respond to emails from MSK's counsel regarding Settlement Agreement and delivering instructions for execution. | 0.20 | 52.00 |

Client Ref:
Bill # 31722

August 1, 2021
Page 15

## Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 05/07/21 | JCS | Review and respond to emails from class counsel regarding same. | 0.30 | 78.00 |
| 05/07/21 | JCS | Final revisions to Settlement Agreement. | 0.40 | 104.00 |
| 05/07/21 | SRT | Review correspondence regarding finalization and execution of settlement agreement. | 0.40 | 100.00 |
| 05/10/21 | JCS | Review and respond to emails from class counsel and MSK's counsel regarding final revisions to Settlement Agreement. | 0.60 | 156.00 |
| 05/18/21 | JCS | Review and respond to emails from class counsel and MSK's counsel re execution of settlement agreement and timing of motion to approve. | 0.40 | 104.00 |
| 05/19/21 | JCS | Review and respond to emails from class counsel and MSK's counsel regarding settlement agreement and motion to approve. | 0.60 | 156.00 |
| 05/19/21 | JCS | Conference with the Receiver regarding same. | 0.40 | 104.00 |
| 05/19/21 | SRT | Communicate with counsel regarding execution of settlement agreement. | 0.30 | 75.00 |
| 05/20/21 | JCS | Begin drafting motion to approve settlement with MSK. | 2.40 | 624.00 |
| 05/20/21 | JCS | Conference with the Receiver regarding same. | 0.40 | 104.00 |
| 05/20/21 | JCS | Review signature pages of class plaintiffs and assemble "Execution Date" documents under MSK settlement agreement. | 0.80 | 208.00 |
| 05/21/21 | JCS | Conference with S. Richman regarding potential missing signature and motion to approve. | 0.60 | 156.00 |
| 05/21/21 | JCS | Conference with class counsel regarding same. | 0.20 | 52.00 |
| 05/21/21 | JCS | Review and respond to emails regarding full execution. | 0.30 | 78.00 |
| 05/21/21 | SRT | Review correspondence regarding signature pages. | 0.20 | 50.00 |
| 05/24/21 | JCS | Final review of motion to approve settlement. | 1.20 | 312.00 |
| 05/24/21 | JCS | Review and respond to emails from class counsel and MSK counsel regarding same and newly executed signature page. | 0.70 | 182.00 |
| 05/24/21 | SRT | Revise and finalize motion to approve settlement with MSK. | 1.00 | 250.00 |

Client Ref:                                                              August 1, 2021
Bill # 31722                                                                 Page 16

Professional Fees

|        | Atty | Description | Hours | Amount |
|--------|------|-------------|-------|--------|
| 05/25/21 | SRT | Compile all signature pages for final settlement agreement and communicate with all counsel regarding same. | 1.00 | 250.00 |
| 05/27/21 | SRT | Review correspondence regarding motion to approve settlement agreement. | 0.20 | 50.00 |
| 05/27/21 | JCS | Conference with S. Richmond regarding revisions to motion to approve. | 0.40 | 104.00 |
| 05/27/21 | JCS | Review and respond to emails from class counsel regarding same. | 0.30 | 78.00 |
| 05/28/21 | JCS | Review revisions by MSK to motion to approve settlement agreement. | 1.10 | 286.00 |
| 05/28/21 | SRT | Review and comment on revisions to motion to approve settlement agreement. | 0.60 | 150.00 |
| 06/01/21 | SRT | Communicate with all parties regarding status of motion to approve and preparing for notice. | 0.30 | 75.00 |
| 06/01/21 | JCS | Review and respond to emails from MSK's counsel regarding revisions to motion to approve. | 0.30 | 78.00 |
| 06/03/21 | JCS | Final review of revisions to motion to approve settlement by MSK's counsel and revise same. | 0.90 | 234.00 |
| 06/03/21 | JCS | Review and respond to emails from MSK's counsel regarding same. | 0.60 | 156.00 |
| 06/03/21 | JCS | Review and respond to emails from SEC counsel regarding same. | 0.40 | 104.00 |
| 06/03/21 | JCS | Revise motion to approve based on concerns raised by the SEC. | 0.60 | 156.00 |
| 06/03/21 | SRT | Conference regarding revisions to motion to approve settlement with MSK. | 0.50 | 125.00 |
| 06/04/21 | JCS | Final proof of motion to approve settlement agreement and attachments prior to filing same. | 0.70 | 182.00 |
| 06/04/21 | JCS | Review and respond to inquiries from A. Quiros's counsel. | 0.30 | 78.00 |
| 06/04/21 | JCS | Conferences with the Receiver regarding same. | 0.60 | 156.00 |
| 06/04/21 | JCS | Review and respond to emails from class counsel regarding same. | 0.40 | 104.00 |
| 06/04/21 | SRT | Finalize and file motion to approve settlement with MSK and work on submitting proposed order to judge. | 0.80 | 200.00 |

Client Ref:                                                              August 1, 2021
Bill # 31722                                                               Page 17

Professional Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/07/21 | JCS | Conference with J. Feldman regarding distribution issues. | 0.80 | 208.00 |
| 06/07/21 | JCS | Conference with class counsel regarding same. | 0.40 | 104.00 |
| 06/08/21 | JCS | Review preliminary approval order. | 0.30 | 78.00 |
| 06/16/21 | SRT | Confirm status of notice of MSK settlement and work on complying with subpoena. | 1.30 | 325.00 |
| 06/25/21 | SRT | Communicate with investor's counsel regarding distribution to investors if MSK settlement is approved and review related correspondence and documentation. | 0.50 | 125.00 |
| 06/28/21 | JCS | Conference with class counsel regarding possible objection from Phase VIII investor. | 0.30 | 78.00 |
| 06/28/21 | JCS | Review and respond to M. Visconti texts and emails. | 0.40 | 104.00 |
| 06/28/21 | JCS | Conference with M. Visconti. | 0.60 | 156.00 |
| 06/28/21 | JCS | Conferences with the Receiver regarding A. Quiros objection. | 1.10 | 286.00 |
| 06/28/21 | JCS | Review and respond to class counsel emails regarding same. | 0.30 | 78.00 |
| 06/28/21 | JCS | Strategize with S. Traband regarding response to objection and research issues. | 0.90 | 234.00 |
| 06/28/21 | JCS | Conference with the Receiver and R. Levenson regarding A. Quiros objection. | 0.30 | 78.00 |
| 06/28/21 | JCS | Review documents culled from production to serve on counsel for insurer in lawsuit involving Raymond James. | 1.10 | 286.00 |
| 06/28/21 | SRT | Review letter from Mr. Stenger and strategy conference regarding anticipated objection to MSK settlement and begin researching same. | 1.40 | 350.00 |
| 06/29/21 | GL | Discuss and confer with S. R. Traband regarding research issues pertaining to Motion to confirm settlement with law firm defendant, MSK. | 0.30 | 60.00 |
| 06/29/21 | GL | Read and analyze Motion for Approval of Settlement and Federal Rule 23 in preparation for research on bases for objection to class settlement with law firm, MSK. | 0.90 | 180.00 |

Client Ref:
Bill # 31722

August 1, 2021
Page 18

Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 06/29/21 | GL | Research Federal Rule 23 and other issues related to settlement objection; draft memorandum to S. R. Traband outlining procedures and relevant factors addressing collusion in fairness hearings. | 3.70 | 740.00 |
| 06/29/21 | JCS | Review final judgment against A. Quiros relating to disclosed assets. | 0.80 | 208.00 |
| 06/29/21 | JCS | Conference with S. Richman regarding potential objections and responses to same. | 0.70 | 182.00 |
| 06/29/21 | JCS | Conferences with the Receiver regarding same. | 0.60 | 156.00 |
| 06/29/21 | JCS | Review Stanford case law regarding same. | 0.90 | 234.00 |
| 06/29/21 | JCS | Review A. Quiros objection to motion to approve. | 0.50 | 130.00 |
| 06/29/21 | JCS | Strategize with the Receiver regarding same. | 0.40 | 104.00 |
| 06/29/21 | JCS | Draft Introduction to response to objection. | 0.90 | 234.00 |
| 06/29/21 | SRT | Review objection and strategize regarding response. | 1.50 | 375.00 |
| 06/30/21 | GL | Research on non-settling Defendant's standing to object to confirmation of Receiver settlement and bar order. | 0.50 | 100.00 |
| 06/30/21 | GL | Read and analyze Ariel Quiros' Response to Motion to Confirm Settlement with Receivership entities and MSK in preparation for further research on objection issues and standing to object. | 0.50 | 100.00 |
| 06/30/21 | JCS | Conference with the Receiver regarding response to objection. | 0.40 | 104.00 |
| 06/30/21 | JCS | Revise introduction to response. | 1.10 | 286.00 |
| 06/30/21 | JCS | Conference with MSK's counsel regarding response to objection. | 0.60 | 156.00 |
| 06/30/21 | SRT | Begin drafting reply to Quiros objection and review related research. | 2.50 | 625.00 |
| 07/01/21 | SRT | Revise reply to Quiros objection. | 1.00 | 250.00 |
| 07/01/21 | JCS | Conference with the Receiver and the SEC regarding response to A. Quiros objection. | 0.30 | 78.00 |
| 07/02/21 | SRT | Conferences regarding revisions to reply and add in citations to same and additional strategy. | 1.40 | 350.00 |
| 07/02/21 | JCS | Conference with D. Cleary regarding objection by W. Stenger. | 1.10 | 286.00 |
| 07/02/21 | JCS | Review and respond to emails from the SEC and D. Cleary regarding same. | 0.40 | 104.00 |

Client Ref:                                                                                        August 1, 2021
Bill # 31722                                                                                            Page 19

Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 07/02/21 | JCS | Conference with MSK's counsel regarding same. | 0.40 | 104.00 |
| 07/02/21 | JCS | Review and revise response to A. Quiros's objection to motion to approve. | 3.20 | 832.00 |
| 07/02/21 | JCS | Strategize with S. Traband regarding same. | 0.30 | 78.00 |
| 07/03/21 | JCS | Review and respond to emails from class counsel and the Receiver re response to A. Quiros objection. | 0.60 | 156.00 |
| 07/04/21 | SRT | Conference regarding reply and review revised reply. | 0.30 | 75.00 |
| 07/06/21 | JCS | Review and respond to emails from the SEC regarding reply to A. Quiros objection. | 0.20 | 52.00 |
| 07/06/21 | JCS | Conference with class counsel regarding same. | 0.60 | 156.00 |
| 07/06/21 | JCS | Conferences with M. Visconti and the Receiver regarding A. Quiros objections. | 0.90 | 234.00 |
| 07/06/21 | JCS | Conferences with counsel for MSK regarding W. Stenger and A. Quiros objections. | 0.80 | 208.00 |
| 07/06/21 | JCS | Strategize with S. Traband regarding redline to bar order based therein. | 0.50 | 130.00 |
| 07/06/21 | SRT | Prepare and file motion for extension of time to respond to Stenger objection and communicate with receivership team regarding same. | 0.80 | 200.00 |
| 07/06/21 | SRT | Finalize and file reply to objection by Quiros and multiple communications regarding same with team. | 1.50 | 375.00 |
| 07/08/21 | JCS | Review and revise Bar Order based on objections by A. Quiros and W. Stenger. | 1.10 | 286.00 |
| 07/08/21 | JCS | Review and respond to emails from class counsel, the Receiver and the SEC regarding same. | 0.80 | 208.00 |
| 07/08/21 | JCS | Transmit same to counsel for MSK and convey position of SEC. | 0.30 | 78.00 |
| 07/08/21 | SRT | Work on revised language for bar order to carve out Stenger and Quiros. | 0.70 | 175.00 |
| 07/12/21 | SRT | Review prior service lists to confirm universe of service. | 0.60 | 150.00 |
| 07/12/21 | SRT | Conference regarding Stenger and Quiros objections. | 0.60 | 150.00 |
| 07/13/21 | JCS | Review and respond to emails from MSK counsel regarding bar order revisions. | 0.30 | 78.00 |
| 07/13/21 | JCS | Review MSK revisions to bar order. | 0.40 | 104.00 |

Client Ref:
Bill # 31722

August 1, 2021
Page 20

Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 07/13/21 | JCS | Conferences with D. Cleary regarding W. Stenger objections to bar order. | 0.70 | 182.00 |
| 07/13/21 | JCS | Conference with MSK counsel regarding same. | 0.40 | 104.00 |
| 07/13/21 | JCS | Further revise bar order to potentially resolve objections. | 1.20 | 312.00 |
| 07/13/21 | SRT | Review surreply by Quiros and strategize regarding argument at hearing. | 0.30 | 75.00 |
| 07/13/21 | SRT | Conferences regarding revisions to bar order. | 0.50 | 125.00 |
| 07/13/21 | SRT | Prepare stipulation of withdrawal of objection and communicate with all counsel regarding same. | 0.80 | 200.00 |
| 07/14/21 | GL | Meet and confer with J. Schneider and S. R. Traband regarding research assignment on Quiros' Objection to MSK settlement. | 0.50 | 100.00 |
| 07/14/21 | GL | Read and analyze Order Approving Settlement between Receiver and Ariel Quiros and Amended Final Judgment Against Ariel Quiros in preparation for response to Ariel Quiros' objection to settlement with MSK law firm. | 0.40 | 80.00 |
| 07/14/21 | GL | Read and analyze Final Judgment, Amended Final Judgment, and Order granting in preparation for response to Quiros' Objection to MSK settlement. | 0.80 | 160.00 |
| 07/14/21 | JCS | Review Reply files by A. Quiros to motion to approve settlement. | 0.60 | 156.00 |
| 07/14/21 | JCS | Strategize regarding research concerning same. | 0.60 | 156.00 |
| 07/14/21 | JCS | Conference with S. Traband and G. Lievano regarding A. Quiros settlement terms and relinquishment of claims to the receivership entities. | 0.50 | 130.00 |
| 07/14/21 | JCS | Numerous Conferences with counsel for MSK, S. Traband, D. Cleary and the Receiver regarding numerous revisions to MSK bar order in light of objections from W. Stenger and A. Quiros. | 1.80 | 468.00 |
| 07/14/21 | JCS | Review revisions to bar order and make revisions thereto. | 0.90 | 234.00 |
| 07/14/21 | SRT | Conference regarding surreply by Quiros and review various bar orders and settlement documents regarding same. | 2.80 | 700.00 |
| 07/14/21 | SRT | Prepare stipulation regarding withdrawal of Stenger objection and multiple conferences regarding same. | 1.20 | 300.00 |

Client Ref:                                                                         August 1, 2021
Bill # 31722                                                                             Page 21

### Professional Fees

|         | Atty | Description | Hours | Amount |
|---------|------|-------------|-------|--------|
| 07/15/21 | JCS | Review and respond to emails from the SEC. | 0.30 | 78.00 |
| 07/15/21 | JCS | Final review of clean version of revised Bar Order for final approval. | 1.30 | 338.00 |
| 07/15/21 | JCS | Review and respond to emails from MSK's counsel and class counsel regarding same. | 0.40 | 104.00 |
| 07/15/21 | JCS | Draft transmission to Judge Gayles regarding same. | 0.40 | 104.00 |
| 07/15/21 | JCS | Review and respond to emails from M. Visconti and the Receiver. | 0.30 | 78.00 |
| 07/15/21 | JCS | Review declaration of the Receiver regarding publication requirements. | 0.60 | 156.00 |
| 07/15/21 | SRT | Prepare and finalize Goldberg declaration regarding service of preliminary approval order | 1.00 | 250.00 |
| 07/15/21 | SRT | Submit revised bar order on MSK settlement to Judge Gayles | 0.50 | 125.00 |
| 07/16/21 | GL | Research in preparation for Response in Opposition to Objection to MSK Settlement. | 0.60 | 120.00 |
| 07/16/21 | JCS | Conference with the Receiver regarding A. Quiros objection and hearing on motion to approve. | 0.60 | 156.00 |
| 07/16/21 | SRT | Compare original and revised bar order for Ms. Visconti and call regarding next steps | 0.40 | 100.00 |
| 07/21/21 | JCS | Begin preparing for hearing on motion to approve settlement with MSK. | 1.20 | 312.00 |
| 07/22/21 | JCS | Continued preparation for hearing on motion to approve. | 1.10 | 286.00 |
| 07/26/21 | JCS | Continue preparing for hearing on motion to approve settlement agreement (begin review case law, Quiros settlement, and underlying documentation). | 3.70 | 962.00 |
| 07/27/21 | AMS | Retrieve documents for Jeffrey Schneider in preparation for the hearing regarding Motion to Approve. | 1.20 | 150.00 |
| 07/27/21 | JCS | Continue reviewing materials in preparation for hearing on motion to approve settlement. | 3.30 | 858.00 |
| 07/28/21 | JCS | Continue preparing for hearing on motion to approve and script out portions of argument regarding same. | 5.60 | 1,456.00 |
| 07/28/21 | JCS | Conference with counsel for MSK regarding hearing. | 0.60 | 156.00 |
| 07/28/21 | JCS | Conference with the Receiver and the SEC regarding hearing. | 0.40 | 104.00 |

Client Ref:                                                                August 1, 2021
Bill # 31722                                                                    Page 22

Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 07/28/21 | SRT | Work on preparation for hearing on MSK settlement and communicate with Clerk. | 1.50 | 375.00 |
| 07/29/21 | SRT | Prepare for and participate in hearing on Motion to Approve Settlement with MSK and submit final order to judge. | 2.10 | 525.00 |
| 07/29/21 | JCS | Final preparations for hearing on motion to approve settlement. | 1.70 | 442.00 |
| 07/29/21 | JCS | Attend hearing and argue motion to approve settlement. | 1.40 | 364.00 |
| 07/29/21 | JCS | Separate conferences with the Receiver, the SEC, and counsel for MSK regarding next steps. | 0.80 | 208.00 |
| 07/30/21 | SRT | Communicate with receivership team regarding notice of MSK order. | 0.30 | 75.00 |
| 07/30/21 | JCS | Review final approval order and fee order. | 0.40 | 104.00 |
| 07/30/21 | JCS | Conference with the Receiver regarding same. | 0.60 | 156.00 |

Fee Summary

| Name | Hours | Amount |
|---|---|---|
| Tal Aburos | 15.80 | 3,160.00 |
| Ana Maria Salazar | 35.70 | 4,462.50 |
| Jeffrey C. Schneider | 254.30 | 66,118.00 |
| Jason Kellogg | 1.70 | 425.00 |
| Gabriel Lievano | 8.20 | 1,640.00 |
| Jezabel Lima | 21.90 | 5,475.00 |
| Stephanie Reed Traband | 39.40 | 9,850.00 |
| Alexander G. Strassman | 14.50 | 2,900.00 |
| Total Fees | 391.50 | $94,030.50 |

Costs

| Expenses | Amount |
|---|---|
| In House Duplicating | 0.75 |
| Color Copies | 25.50 |
| Westlaw Research | 824.95 |
| Searches | 9.10 |
| eDiscovery Platform | 207.25 |
| Total Costs | $1,067.55 |

Client Ref:     78539 - 004

Bill # 31722

Current Bill Total Amount Due

August 1, 2021

Page 23

$95,098.05

# Levine Kellogg Lehman Schneider + Grossman LLP

22nd Floor, Citigroup Center
201 S. Biscayne Blvd.
Miami, Florida 33131

---

Michael I. Goldberg, Receiver

August 1, 2021
Bill # 31723

Re:

Third Party

## Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 09/02/20 | JCS | Review confidentiality agreement regarding Vermont subpoena. | 0.70 | 182.00 |
| 09/02/20 | JCS | Review and revise email to send third party's counsel regarding same. | 0.40 | 104.00 |
| 09/08/20 | JCS | Review and respond to emails from target attorney. | 0.30 | 78.00 |
| 09/08/20 | JCS | Review and respond to mediator emails. | 0.20 | 52.00 |
| 09/08/20 | JCS | Conference with mediator. | 0.60 | 156.00 |
| 09/08/20 | JCS | Begin reviewing complaint for possible filing. | 1.20 | 312.00 |
| 09/09/20 | JCS | Review and respond to mediator emails regarding status of negotiations. | 0.40 | 104.00 |
| 09/09/20 | JCS | Conference with mediator regarding same. | 0.80 | 208.00 |
| 09/09/20 | JCS | Review and respond to counsel emails regarding counter in negotiations. | 0.30 | 78.00 |
| 09/11/20 | JCS | Continued review of A Quiros and W Kelly deposition testimony in advance of mediation. | 2.30 | 598.00 |
| 09/13/20 | JCS | Begin assembling documents to use for opening statement at mediation. | 1.20 | 312.00 |
| 09/14/20 | JCS | Review and respond to emails confirming extension of tolling agreement. | 0.40 | 104.00 |
| 09/18/20 | SRT | Strategize regarding compliance with subpoena and communicating with target. | 0.40 | 100.00 |
| 09/20/20 | JCS | Review confidentiality agreement regarding subpoena from AUSA. | 0.60 | 156.00 |
| 09/21/20 | SRT | Conference with AUSA. | 0.30 | 75.00 |
| 09/21/20 | SRT | Communicate with attorneys regarding request as to production of documents. | 0.20 | 50.00 |

Client Ref:
Bill # 31723

August 1, 2021
Page 2

Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 09/22/20 | JCS | Review emails culled from production regarding. | 0.80 | 208.00 |
| 09/28/20 | AMS | Compile documents responsive to subpoena. | 5.80 | 725.00 |
| 09/28/20 | SRT | Review and analyze class complaint for use with pending action. | 1.50 | 375.00 |
| 09/29/20 | AMS | Code responsive documents; bate-label documents responsive to subpoena; develop load. | 6.80 | 850.00 |
| 09/29/20 | SRT | Continue working on compliance with subpoena. | 1.00 | 250.00 |
| 09/29/20 | JCS | Review and respond to emails regarding settlement negotiations with target. | 0.20 | 52.00 |
| 09/29/20 | JCS | Conference with counsel regarding same. | 0.80 | 208.00 |
| 09/30/20 | AMS | Multiple conferences regarding documents responsive to subpoena. | 0.40 | 50.00 |
| 09/30/20 | AMS | Review documents responsive to subpoena. | 4.00 | 500.00 |
| 09/30/20 | SRT | Work on document production in response to subpoena. | 1.30 | 325.00 |
| 09/30/20 | JCS | Review and respond to emails from Judge Gerber regarding target. | 0.40 | 104.00 |
| 10/01/20 | AMS | Review and compile documents responsive to subpoena. | 8.00 | 1,000.00 |
| 10/01/20 | SRT | Work on compliance with subpoena and document management. | 0.50 | 125.00 |
| 10/02/20 | AMS | Review and compile documents responsive to subpoena. | 6.00 | 750.00 |
| 10/05/20 | AMS | Review and compile documents responsive to subpoena. | 3.70 | 462.50 |
| 10/05/20 | SRT | Work on document production in response to subpoena. | 0.40 | 100.00 |
| 10/06/20 | JCS | Conference with target counsel regarding tolling agreement and next steps. | 0.80 | 208.00 |
| 10/06/20 | JCS | Review and respond to emails regarding same. | 0.30 | 78.00 |
| 10/06/20 | AMS | Continue review of documents responsive to subpoena. | 4.10 | 512.50 |
| 10/06/20 | SRT | Communicate with government regarding compliance with subpoena. | 0.20 | 50.00 |

Client Ref:                                                        August 1, 2021
Bill # 31723                                                            Page 3

## Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 10/07/20 | AMS | Review document production; code and identify responsive documents; mark and redact confidential or privileged information; develop load file. | 6.20 | 775.00 |
| 10/07/20 | SRT | Call with government regarding subpoena. | 0.30 | 75.00 |
| 11/02/20 | SRT | Conference regarding status. | 0.20 | 50.00 |
| 11/12/20 | JCS | Prepare for call with counsel for target. | 0.60 | 156.00 |
| 11/12/20 | JCS | Attend call with Receiver and counsel regarding target. | 0.40 | 104.00 |
| 11/16/20 | JCS | Conference with Receiver and counsel regarding target. | 0.30 | 78.00 |
| 12/01/20 | JCS | Conference with the Receiver regarding target and next steps. | 0.40 | 104.00 |
| 12/01/20 | AMS | Conference regarding strategy moving forward and "to do" list. | 0.10 | 12.50 |
| 12/02/20 | JCS | Conference with counsel regarding target. | 0.60 | 156.00 |
| 12/03/20 | JCS | Review and respond to counsel emails regarding tolling agreement. | 0.30 | 78.00 |
| 12/03/20 | JCS | Draft tolling agreement for such use. | 1.10 | 286.00 |
| 12/07/20 | JCS | Review and respond to counsel emails regarding target tolling agreement. | 0.60 | 156.00 |
| 12/07/20 | JCS | Review the State of Vermont's revisions to same. | 0.50 | 130.00 |
| 12/10/20 | JCS | Review and respond to emails from target counsel regarding tolling. | 0.30 | 78.00 |
| 12/15/20 | JCS | Review and respond to emails from People's mediator regarding next steps. | 0.30 | 78.00 |
| 01/13/21 | JCS | Conference with counsel regarding target and next steps. | 0.80 | 208.00 |
| 01/19/21 | JCS | Review target's letter and discuss with the Receiver. | 0.90 | 234.00 |
| 01/19/21 | JCS | Review and respond to emails from counsel regarding same. | 0.40 | 104.00 |
| 01/21/21 | JCS | Conference with counsel regarding settlement. | 0.70 | 182.00 |
| 01/21/21 | JCS | Conference with the Receiver regarding same. | 0.20 | 52.00 |
| 01/22/21 | JCS | Review certain documents pulled by M. Davis in light of conversation with counsel regarding various claims. | 2.40 | 624.00 |
| 02/03/21 | JCS | Conference with counsel regarding target. | 0.40 | 104.00 |

Client Ref:                                                                August 1, 2021
Bill # 31723                                                                     Page 4

Professional Fees

|        | Atty | Description | Hours | Amount |
|--------|------|-------------|-------|--------|
| 02/03/21 | JCS | Review and respond to emails regarding tolling agreement. | 0.30 | 78.00 |
| 02/26/21 | JCS | Review and respond to counsel emails regarding target. | 0.20 | 52.00 |
| 02/26/21 | JCS | Conference with counsel regarding status of target negotiations. | 0.80 | 208.00 |
| 02/26/21 | JCS | Conference with the Receiver regarding same. | 0.40 | 104.00 |
| 03/01/21 | JCS | Review and respond to counsel emails regarding target. | 0.80 | 208.00 |
| 04/02/21 | JCS | Review and respond to attorney's emails regarding target. | 0.20 | 52.00 |
| 04/07/21 | JCS | Conference with attorney regarding target. | 0.40 | 104.00 |
| 04/07/21 | JCS | Review and respond to attorney emails. | 0.30 | 78.00 |
| 04/22/21 | JCS | Review tolling agreement and strategize regarding same. | 0.40 | 104.00 |
| 05/12/21 | JCS | Conferences with attorney regarding settlement. | 0.40 | 104.00 |
| 05/12/21 | JCS | Analyze documents disclosed during call to verify various claims. | 1.20 | 312.00 |
| 05/12/21 | JCS | Conference with the Receiver regarding same. | 0.60 | 156.00 |
| 05/19/21 | JCS | Conference with attorney regarding status of target negotiations. | 1.10 | 286.00 |
| 05/19/21 | JCS | Review and respond to emails regarding same. | 0.30 | 78.00 |
| 05/19/21 | JCS | Review materials provided by M. Davis. | 0.80 | 208.00 |
| 05/25/21 | JCS | Conference with attorney regarding transactions, settlement, and other actions. | 0.80 | 208.00 |
| 06/01/21 | JCS | Conference with attorneys regarding potential settlement. | 0.30 | 78.00 |
| 06/03/21 | JCS | Conference with attorney regarding status of discussions, tolling, and possible suit. | 0.80 | 208.00 |
| 06/04/21 | JCS | Conference with attorney regarding status of negotiations. | 0.70 | 182.00 |
| 06/08/21 | JCS | Review and respond to emails from attorneys. | 0.40 | 104.00 |
| 06/10/21 | JCS | Conference with attorney regarding potential mediation. | 0.80 | 208.00 |

Client Ref:                                                                                 August 1, 2021
Bill # 31723                                                                                      Page 5

## Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 06/11/21 | JCS | Conference with attorney regarding mediation and potential settlement. | 0.80 | 208.00 |
| 06/11/21 | JCS | Continued review of documents culled from production regarding nature of claims. | 1.60 | 416.00 |
| 06/11/21 | JCS | Review and respond to emails regarding progress and potential mediation. | 0.80 | 208.00 |
| 06/14/21 | JCS | Conference with the Receiver regarding offer, mediation, and next steps. | 0.60 | 156.00 |
| 06/14/21 | JCS | Conference with attorney regarding same. | 0.70 | 182.00 |
| 06/14/21 | JCS | Review and respond to emails from attorney regarding tolling agreement. | 0.20 | 52.00 |
| 06/21/21 | JCS | Conference with attorney regarding next steps (mediation, litigation, etc). | 1.10 | 286.00 |
| 06/24/21 | JCS | Continued review of materials regarding target in contemplation of resumed mediation or drafting of complaint. | 1.10 | 286.00 |
| 06/24/21 | JCS | Review and respond to emails from attorney regarding same. | 0.30 | 78.00 |
| 06/25/21 | JCS | Conference with attorney regarding mediation. | 0.70 | 182.00 |
| 06/28/21 | JCS | Review and respond to attorney emails regarding potential mediation. | 0.40 | 104.00 |
| 06/29/21 | JCS | Prepare for call regarding mediation. | 0.80 | 208.00 |
| 06/29/21 | JCS | Zoom Conference with attorney regarding coordinating mediations. | 0.60 | 156.00 |
| 07/02/21 | JCS | Review and respond to emails from attorneys regarding next steps. | 0.70 | 182.00 |
| 07/06/21 | JCS | Conference with counsel regarding mediation. | 0.50 | 130.00 |
| 07/06/21 | JCS | Conference with the Receiver regarding same. | 0.20 | 52.00 |
| 07/09/21 | SRT | Communicate with mediator regarding mediation with target. | 0.20 | 50.00 |
| 07/13/21 | JCS | Review and respond to emails regarding tolling agreement and mediation. | 0.60 | 156.00 |
| 07/14/21 | JCS | Review and respond to emails from target's counsel and mediator regarding mediation. | 0.80 | 208.00 |
| 07/14/21 | JCS | Conference with mediator regarding same. | 1.10 | 286.00 |
| 07/14/21 | JCS | Conference with the Receiver regarding same. | 0.40 | 104.00 |

Client Ref:                                                                  August 1, 2021
Bill # 31723                                                                        Page 6

Professional Fees

|         | Atty | Description                                                        | Hours | Amount |
|---------|------|--------------------------------------------------------------------|-------|--------|
| 07/19/21 | JCS  | Conference with attorney regarding status of negotiations and mediation. | 0.80  | 208.00 |

Fee Summary

| Name                   | Hours  | Amount      |
|------------------------|--------|-------------|
| Ana Maria Salazar      | 45.10  | 5,637.50    |
| Jeffrey C. Schneider   | 50.70  | 13,182.00   |
| Stephanie Reed Traband | 6.50   | 1,625.00    |
| **Total Fees**         | 102.30 | $20,444.50  |

Costs

| Expenses            | Amount   |
|---------------------|----------|
| eDiscovery Platform | 342.63   |
| **Total Costs**     | $342.63  |

| Current Bill Total Amount Due | $20,787.13 |
|-------------------------------|------------|

# Levine Kellogg Lehman Schneider + Grossman LLP

22nd Floor, Citigroup Center
201 S. Biscayne Blvd.
Miami, Florida 33131

---

Michael I. Goldberg, Receiver

August 1, 2021
Bill # 31724

Re:

Investor Case

## Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 09/01/20 | JCS | Final revisions to motion to approve settlements with Carroll and Scribner. | 2.10 | 546.00 |
| 09/01/20 | JCS | Conference with R. Barr regarding same. | 0.70 | 182.00 |
| 09/01/20 | JCS | Review the Receiver's revisions to the motion and incorporate same. | 0.60 | 156.00 |
| 09/01/20 | JCS | Review and respond to emails from R. Hemley regarding same. | 0.30 | 78.00 |
| 09/01/20 | JCS | Review and respond to emails from R. Barr and his co-counsel regarding same. | 0.30 | 78.00 |
| 09/02/20 | JCS | Conference with A. Maass regarding motion to approve settlement. | 0.70 | 182.00 |
| 09/03/20 | JCS | Review emails with complaint against the State of Vermont. | 1.10 | 286.00 |
| 09/03/20 | JCS | Review and respond to A. Maass emails regarding settlement papers. | 0.30 | 78.00 |
| 09/03/20 | JCS | Conference with R. Barr regarding same. | 0.60 | 156.00 |
| 09/08/20 | JCS | Conference with R. Barr regarding next steps. | 0.80 | 208.00 |
| 09/10/20 | JCS | Conferences with R Barr regarding communications with R Hemley. | 0.70 | 182.00 |
| 09/14/20 | JCS | Conference with R. Barr regarding status of settlement papers. | 0.40 | 104.00 |
| 09/18/20 | JCS | Review and respond to email regarding settlement documents. | 0.30 | 78.00 |
| 09/18/20 | JCS | Conference with Barr regarding same. | 0.80 | 208.00 |
| 09/18/20 | JCS | Conference with R. Hemley regarding timing of documents. | 0.40 | 104.00 |

Client Ref:                                                                   August 1, 2021
Bill # 31724                                                                        Page 2

                                     Professional Fees

|        | Atty | Description | Hours | Amount |
|--------|------|-------------|-------|--------|
| 09/21/20 | JCS | Review and respond to R. Hemley email regarding attached settlement documents. | 0.30 | 78.00 |
| 09/24/20 | JCS | Review and respond to A. Maass emails regarding tolling agreement and revisions to settlement agreements. | 0.40 | 104.00 |
| 09/24/20 | JCS | Conference with R. Barr regarding same. | 0.70 | 182.00 |
| 09/29/20 | JCS | Conference with R. Barr regarding settlement documents. | 0.90 | 234.00 |
| 09/29/20 | JCS | Review and respond to S. Hanley and L. D'Agostino emails regarding same. | 0.40 | 104.00 |
| 09/30/20 | JCS | Begin reviewing redline revisions to settlement agreement, notice, preliminary approval order, and bar order. | 4.20 | 1,092.00 |
| 09/30/20 | JCS | Numerous conferences with the Receiver regarding same and MSK mediation. | 0.90 | 234.00 |
| 10/01/20 | JCS | Conference with R. Barr regarding Primmer revisions to settlement agreement. | 0.70 | 182.00 |
| 10/01/20 | JCS | Review revisions to settlement by Primmer, Carroll and Scribner and accept and make revisions to same. | 3.40 | 884.00 |
| 10/02/20 | JCS | Conference with R. Hemley and D. Martin regarding revisions to settlement agreement. | 1.20 | 312.00 |
| 10/02/20 | JCS | Begin revising settlement agreement as per conversation with counsel for M. Scribner and Primmer. | 1.90 | 494.00 |
| 10/02/20 | JCS | Review investor matrix used for Raymond James settlement. | 0.70 | 182.00 |
| 10/05/20 | JCS | Review and revise Carroll and Scribner settlement agreements as per conversation with counsel for Carroll, Scribner and Primmer. | 1.70 | 442.00 |
| 10/05/20 | JCS | Compose email attaching same. | 0.60 | 156.00 |
| 10/06/20 | JCS | Review and respond to A. Maass emails regarding escrow clause in settlement agreement. | 0.50 | 130.00 |
| 10/06/20 | JCS | Conference with C. Matson regarding subpoena. | 0.40 | 104.00 |
| 10/07/20 | JCS | Conference with R. Barr regarding negotiations with defense counsel concerning settlement agreement. | 1.10 | 286.00 |
| 10/07/20 | JCS | Review notice and preliminary approval order to incorporate changes from counsel. | 1.40 | 364.00 |

Client Ref:
Bill # 31724

August 1, 2021
Page 3

Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 10/09/20 | JCS | Conference with R. Barr regarding same. | 0.80 | 208.00 |
| 10/09/20 | JCS | Review and respond to S. Hanley emails regarding same. | 0.40 | 104.00 |
| 10/13/20 | JCS | Conference with R. Barr re R. Hemley revisions to settlement agreement and timing of execution. | 0.60 | 156.00 |
| 10/16/20 | JCS | Review and respond to Receiver emails regarding case against the state of Vermont. | 0.20 | 52.00 |
| 10/16/20 | JCS | Conferences with R. Barr regarding same. | 0.60 | 156.00 |
| 10/17/20 | JCS | Review Carroll and Scribner revisions to settlement agreement. | 1.20 | 312.00 |
| 10/18/20 | JCS | Modify Carroll and Scribner settlement agreement. | 1.10 | 286.00 |
| 10/19/20 | JCS | Review and respond to B. Hemley emails regarding settlement agreement. | 0.40 | 104.00 |
| 10/20/20 | JCS | Conference with R. Barr regarding status of settlement agreement. | 0.40 | 104.00 |
| 10/21/20 | JCS | Review correspondence from D. Martin regarding scope of bar order. | 0.40 | 104.00 |
| 10/21/20 | JCS | Review cases cited therein regarding barring parties. | 1.20 | 312.00 |
| 10/21/20 | JCS | Review and respond to emails from the Receiver regarding same. | 0.30 | 78.00 |
| 10/21/20 | JCS | Conference with counsel for Carroll, Scribner and Primmer regarding status of settlement agreement. | 1.20 | 312.00 |
| 10/21/20 | JCS | Conference with R. Hemley regarding DOJ subpoena and pre-receivership waiver of privilege. | 0.50 | 130.00 |
| 10/22/20 | JCS | Review and respond to A. Maass emails regarding settlement agreement. | 0.20 | 52.00 |
| 10/22/20 | JCS | Review and respond to emails from the Receiver. | 0.40 | 104.00 |
| 10/23/20 | JCS | Review and respond to S. Hanley emails regarding status of settlement agreement. | 0.20 | 52.00 |
| 10/23/20 | JCS | Conference with Receiver regarding mediation. | 0.50 | 130.00 |
| 10/24/20 | JCS | Review and respond to S. Hanley emails regarding status of settlement agreement. | 0.20 | 52.00 |
| 10/26/20 | JCS | Review and respond to emails from counsel for E. Carroll and M. Scribner regarding tolling agreement. | 0.40 | 104.00 |
| 10/27/20 | JCS | Review and respond to emails from counsel to Cason plaintiffs regarding timing of settlement agreement. | 0.40 | 104.00 |

Client Ref:
Bill # 31724

August 1, 2021
Page 4

Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 10/27/20 | JCS | Conference with R. Barr regarding same. | 0.80 | 208.00 |
| 10/27/20 | JCS | Review and respond to emails from counsel for Carroll, Scribner and Primmer regarding rolling agreements. | 0.60 | 156.00 |
| 10/27/20 | JCS | Review Primmer revisions to settlement agreement and make revisions to same. | 2.70 | 702.00 |
| 10/27/20 | JCS | Transmit same to Receiver and to counsel for the Cason plaintiffs. | 0.30 | 78.00 |
| 10/28/20 | JCS | Begin reviewing M. Scribner and Primmer revisions to proposed bar order and revise same. | 0.80 | 208.00 |
| 10/28/20 | JCS | Transmit revised proposed bar order to Receiver and counsel for the Cason plaintiffs for final approval. | 0.30 | 78.00 |
| 10/28/20 | JCS | Conference with R. Barr regarding same and timing of executions and approval process. | 0.70 | 182.00 |
| 10/29/20 | JCS | Review and respond to R. Hemley emails regarding settlement agreement. | 0.30 | 78.00 |
| 10/29/20 | JCS | Conference with R. Barr regarding same and timing. | 0.60 | 156.00 |
| 11/03/20 | JCS | Review and respond to emails from counsel for M. Scribner and E. Carroll regarding settlement agreement. | 0.40 | 104.00 |
| 11/03/20 | JCS | Conference with R. Barr regarding status and timing. | 0.60 | 156.00 |
| 11/04/20 | JCS | Review motion for directed to plantiffs in action against the state. | 1.10 | 286.00 |
| 11/04/20 | JCS | Review and respond to emails from Primmer counsel regarding indemnity language other issue. | 0.70 | 182.00 |
| 11/05/20 | JCS | Review and respond to emails from E. Carroll counsel and Primmer counsel regarding indemnity. | 0.80 | 208.00 |
| 11/05/20 | JCS | Conference with A. Maass regarding same. | 0.40 | 104.00 |
| 11/05/20 | JCS | Review and respond to emails from Receiver and counsel for Cason plaintiffs regarding same. | 0.90 | 234.00 |
| 11/05/20 | JCS | Review final revisions to settlement agreement and finalize same. | 1.30 | 338.00 |
| 11/05/20 | JCS | Conference with R. Hemley regarding resolution of pending issues. | 0.70 | 182.00 |
| 11/05/20 | JCS | Prepare for call with all defense counsel to finalize settlement agreement and Bar Order. | 0.40 | 104.00 |

Client Ref:
Bill # 31724

August 1, 2021
Page 5

## Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 11/05/20 | JCS | Attend call with counsel for M. Scribner, E. Carroll, and Primmer. | 0.70 | 182.00 |
| 11/06/20 | JCS | Conference with R. Barr regarding timing of dismissal and next steps. | 0.60 | 156.00 |
| 11/08/20 | JCS | Review S. Hanley and L. D'Agostino revisions to settlement agreement and incorporate same. | 0.70 | 182.00 |
| 11/09/20 | JCS | Review revisions by defense counsel to Bar Order and review and revise same. | 1.60 | 416.00 |
| 11/09/20 | JCS | Review and respond to emails from counsel for the Cason Plaintiffs regarding same. | 0.40 | 104.00 |
| 11/09/20 | JCS | Review revisions to Notice and revise and finalize same. | 0.90 | 234.00 |
| 11/09/20 | JCS | Review and respond to emails from counsel for Cason plaintiffs regarding same. | 0.40 | 104.00 |
| 11/10/20 | JCS | Review revisions to preliminary approval order and revise and finalize same. | 1.20 | 312.00 |
| 11/10/20 | JCS | Review and respond to emails from Cason plaintiffs regarding same. | 0.60 | 156.00 |
| 11/10/20 | JCS | Review and respond to emails from counsel for E. Carroll regarding timing of dismissal. | 0.30 | 78.00 |
| 11/10/20 | JCS | Conference with R. Barr regarding same. | 0.70 | 182.00 |
| 11/11/20 | JCS | Review and respond to emails from Cason lawyers, Primmer lawyers, and counsel for E. Carroll regarding timing of dismissal and payment. | 0.90 | 234.00 |
| 11/11/20 | JCS | Conference with R. Barr regarding same. | 0.60 | 156.00 |
| 11/11/20 | JCS | Review revisions to motion to approve settlement and finalize same. | 2.30 | 598.00 |
| 11/11/20 | JCS | Review and respond to emails to Cason lawyers regarding same. | 0.30 | 78.00 |
| 11/12/20 | JCS | Review and respond to emails from Cason lawyers regarding motion to approve. | 0.50 | 130.00 |
| 11/12/20 | JCS | Review and respond from Primmer counsel regarding same. | 0.20 | 52.00 |
| 11/18/20 | JCS | Final review of final revisions made to settlement documents by defense counsel (settlement agreement, notice, preliminary approval order, motion to approve and bar order). | 1.70 | 442.00 |

Client Ref:                                                                          August 1, 2021
Bill # 31724                                                                              Page 6

Professional Fees

|            | Atty | Description | Hours | Amount |
|------------|------|-------------|-------|--------|
| 11/18/20 | JCS | Draft memo to the Receiver regarding same. | 0.50 | 130.00 |
| 11/18/20 | JCS | Review and respond to emails from Cason plaintiffs regarding final approval of settlement documents. | 0.30 | 78.00 |
| 11/18/20 | JCS | Review and respond to emails from K. Smiley regarding notice and mail out procedures. | 0.30 | 78.00 |
| 11/18/20 | SRT | Review correspondence regarding settlement agreement and plan accordingly. | 0.30 | 75.00 |
| 11/19/20 | JCS | Review and respond to emails from counsel for Cason plaintiffs and counsel for defendants regarding final revisions to settlement documents. | 0.80 | 208.00 |
| 11/20/20 | JCS | Draft and transmit instructions to K. Smiley regarding notice requirements associated with settlement once preliminary approval order has been issued. | 1.10 | 286.00 |
| 11/20/20 | SRT | Conferences regarding mailing lists for motion to approve settlement and review lists. | 1.00 | 250.00 |
| 12/01/20 | JCS | Review and respond to R. Hemley emails regarding next steps. | 0.40 | 104.00 |
| 12/01/20 | JCS | Conference with R. Hemley regarding same. | 0.50 | 130.00 |
| 12/01/20 | JCS | Review and respond to emails from counsel for Cason plaintiffs. | 0.40 | 104.00 |
| 12/01/20 | JCS | Conference with R. Barr regarding execution steps and motion to approve. | 0.80 | 208.00 |
| 12/01/20 | JCS | Conferences with the Receiver regarding press release and comments to press. | 0.40 | 104.00 |
| 12/02/20 | JCS | Review and respond to emails from counsel for defense regarding tolling agreements. | 0.60 | 156.00 |
| 12/02/20 | JCS | Final review of settlement agreement, motion to approve, notice, preliminary approval order, and bar order. | 2.10 | 546.00 |
| 12/02/20 | JCS | Review and respond to emails from Cason plaintiffs regarding same. | 0.40 | 104.00 |
| 12/02/20 | JCS | Draft memo to the Receiver re next steps concerning publication and notice. | 0.30 | 78.00 |
| 12/02/20 | SRT | Conference regarding mailout for motion for approval. | 0.30 | 75.00 |
| 12/04/20 | SRT | Communicate with counsel regarding settlement agreement and next steps. | 0.30 | 75.00 |

Client Ref:
Bill # 31724

August 1, 2021
Page 7

## Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 12/04/20 | JCS | Conference with R. Hemley regarding motion to approve. | 0.40 | 104.00 |
| 12/08/20 | SRT | Correspond with counsel regarding logistics call for filing motion. | 0.30 | 75.00 |
| 12/08/20 | JCS | Review signature pages from Cason plaintiffs and transmit to counsel for defendants. | 0.90 | 234.00 |
| 12/08/20 | JCS | Review and respond to emails from counsel re meeting to discuss next steps. | 0.40 | 104.00 |
| 12/08/20 | JCS | Conference with R. Barr. | 0.40 | 104.00 |
| 12/09/20 | SRT | Compile and organize all signature pages and attachments to approval motion and communicate with counsel regarding same. | 1.00 | 250.00 |
| 12/09/20 | JCS | Review and circulate replacement signature page for settlement agreement. | 0.20 | 52.00 |
| 12/09/20 | JCS | Review and respond to emails from defense lawyers regarding motion to approve and timing of filing. | 0.60 | 156.00 |
| 12/10/20 | SRT | Communicate with all counsel regarding timing of filing motion. | 0.30 | 75.00 |
| 12/10/20 | JCS | Review and respond to R. Hemley emails. | 0.20 | 52.00 |
| 12/10/20 | JCS | Conference with R. Hemley regarding timing of filing. | 0.30 | 78.00 |
| 12/10/20 | JCS | Conference with the Receiver regarding same. | 0.60 | 156.00 |
| 12/10/20 | JCS | Draft emails to the SEC and class counsel regarding same. | 0.30 | 78.00 |
| 12/10/20 | JCS | Conference with class counsel regarding settlement. | 0.70 | 182.00 |
| 12/11/20 | SRT | Follow up regarding timing of filing motion for approval. | 0.30 | 75.00 |
| 12/11/20 | JCS | Conference with the Receiver and the SEC. | 0.30 | 78.00 |
| 12/11/20 | JCS | Review and respond to emails from counsel regarding SEC and motion to approve. | 0.60 | 156.00 |
| 12/13/20 | SRT | Assist with modification to approval motion. | 0.20 | 50.00 |
| 12/13/20 | JCS | Revise motion to approve and transmit to the Receiver and the SEC. | 0.80 | 208.00 |
| 12/14/20 | SRT | Communicate with team regarding notice mailout and status. | 0.50 | 125.00 |
| 12/14/20 | JCS | Review SEC revisions to motion to approve and revise same as per. | 0.90 | 234.00 |

Client Ref:
Bill # 31724

August 1, 2021
Page 8

Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 12/14/20 | JCS | Transmit revised motion to Cason plaintiffs and defense counsel and review and respond to emails regarding same. | 0.80 | 208.00 |
| 12/14/20 | JCS | Conference with R. Barr regarding next steps. | 0.70 | 182.00 |
| 12/14/20 | JCS | Conference with M. Visconti regarding motion to approve. | 0.80 | 208.00 |
| 12/15/20 | SRT | Review correspondence regarding timing of submission of approval motion. | 0.60 | 150.00 |
| 12/15/20 | JCS | Review consent judgments as to A. Quiros and W. Stenger. Strategize regarding same. | 0.30 | 78.00 |
| 12/15/20 | JCS | Review and respond to B. Hemley emails regarding filing date and certifications. | 0.80 | 208.00 |
| 12/16/20 | JCS | Conference with R. Barr regarding next steps and A. Quiros. | 0.90 | 234.00 |
| 12/18/20 | JCS | Review and respond to emails from Cason plaintiffs and defense counsel regarding motion to approve and timing of filing same. | 0.80 | 208.00 |
| 12/18/20 | SRT | Review settlement agreement for deadlines and correspond with all regarding extension of time to file motion. | 1.00 | 250.00 |
| 12/21/20 | SRT | Analyze when confirmation hearing must be scheduled and correspond with all counsel regarding final version of motion to be filed and timing of hearing. | 1.00 | 250.00 |
| 12/21/20 | SRT | Work on updating service lists. | 1.00 | 250.00 |
| 12/22/20 | SRT | Finalize and file motion to approve settlement with Carroll & Scribner and communicate with all counsel and client regarding same. | 1.00 | 250.00 |
| 12/22/20 | SRT | Prepare correspondence to judge and counsel regarding proposed order. | 0.30 | 75.00 |
| 12/22/20 | JCS | Review and respond to emails from Cason plaintiffs and Carroll and Scribner regarding filing time, fairness hearing, and preliminary approval. | 0.90 | 234.00 |
| 12/22/20 | JCS | Review pro hac vice motions. | 0.20 | 52.00 |
| 12/23/20 | SRT | Follow up on request of People's Bank to revise bar order. | 0.30 | 75.00 |
| 12/23/20 | JCS | Conference with J. Stricker regarding bar order and prohibitions on discovery. | 0.40 | 104.00 |

Client Ref:                                                           August 1, 2021
Bill # 31724                                                              Page 9

Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 12/28/20 | SRT | Communicate with Mr. Stricker and all counsel regarding requested change to bar order. | 1.00 | 250.00 |
| 12/28/20 | JCS | Review and respond to emails regarding People's request for discovery carveout. | 0.80 | 208.00 |
| 12/29/20 | SRT | Communicate with defense team regarding inquiries about request from People's. | 1.00 | 250.00 |
| 01/04/21 | JCS | Review and respond to emails the motion to stay Cason action. | 0.30 | 78.00 |
| 01/04/21 | JCS | Conference with R. Barr the same. | 0.60 | 156.00 |
| 01/05/21 | SRT | Communicate with counsel for People's and defense counsel regarding requests as to discovery. | 0.40 | 100.00 |
| 01/05/21 | SRT | Prepare counsel list for service. | 4.00 | 1,000.00 |
| 01/05/21 | SRT | Analyze People's request for modification or potential objection to bar order. | 0.30 | 75.00 |
| 01/05/21 | JCS | Conference with J. Stricker regarding bar order carve out for discovery purposes. | 0.60 | 156.00 |
| 01/05/21 | JCS | Review preliminary approval order and review and respond to emails regarding same. | 0.90 | 234.00 |
| 01/05/21 | JCS | Review R. Barr's motion to stay and emails regarding same. | 0.40 | 104.00 |
| 01/05/21 | JCS | Review and respond to emails from counsel for A. Quiros. | 0.30 | 78.00 |
| 01/05/21 | JCS | Conference with the Receiver regarding same. | 0.30 | 78.00 |
| 01/05/21 | JCS | Review A. Quiros settlement regarding identified assets. | 0.90 | 234.00 |
| 01/06/21 | JCS | Review and respond to emails from the Receiver's paralegal and the court regarding final hearing date and time. | 0.60 | 156.00 |
| 01/06/21 | JCS | Conference with L. D'Agostino regarding allocation. | 0.60 | 156.00 |
| 01/06/21 | JCS | Review and respond to R. Levenson emails regarding notice for objections. | 0.20 | 52.00 |
| 01/06/21 | JCS | Conference with R. Barr regarding potential objections to bar order. | 0.80 | 208.00 |
| 01/06/21 | JCS | Conference with M. Visconti regarding potential objections. | 0.60 | 156.00 |
| 01/06/21 | SRT | Continue working to finalize list of counsel to be served and communicate with team regarding same. | 1.00 | 250.00 |

Client Ref:
Bill # 31724

August 1, 2021
Page 10

Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 01/07/21 | JCS | Review D. Martin email with attachments regarding potential objection by A. Quiros. | 0.80 | 208.00 |
| 01/07/21 | JCS | Review and respond to emails regarding motion to stay and review same. | 0.40 | 104.00 |
| 01/07/21 | SRT | Follow up on notice and other procedures under preliminary order and communicate with all counsel regarding potential objection. | 1.30 | 325.00 |
| 01/08/21 | JCS | Conference with Cason lawyers regarding potential objection by A. Quiros. | 0.90 | 234.00 |
| 01/08/21 | JCS | Conference with carrier regarding initial deposit sue under settlement. | 0.30 | 78.00 |
| 01/08/21 | SRT | Review agreement for payment protocols to facilitate same. | 0.30 | 75.00 |
| 01/11/21 | JCS | Review revised motion to stay and revisions thereto. | 0.60 | 156.00 |
| 01/11/21 | JCS | Review and respond to emails regarding mail outs, deposit funding, and confirmation of same. | 0.50 | 130.00 |
| 01/12/21 | SRT | Communicate with counsel regarding request related to discovery and impact of bar order. | 0.30 | 75.00 |
| 01/12/21 | SRT | Communicate with Carroll/Scribner counsel and People's Bank counsel regarding proposed language. | 0.50 | 125.00 |
| 01/12/21 | JCS | Conference with R. Barr regarding possible objection from A. Quiros. | 0.70 | 182.00 |
| 01/12/21 | JCS | Review email to People's regarding potential objection and revise same. | 0.40 | 104.00 |
| 01/13/21 | SRT | Strategize to resolve People's Bank's question and communicate with all counsel regarding same. | 1.00 | 250.00 |
| 01/13/21 | SRT | Follow up on inclusion of additional names on counsel list for service. | 0.50 | 125.00 |
| 01/13/21 | JCS | Review spreadsheet of deposit allocation and review and respond to emails regarding same. | 0.50 | 130.00 |
| 01/13/21 | JCS | Review and respond to emails regarding possible objection by People's to allow for discovery. | 0.60 | 156.00 |
| 01/13/21 | JCS | Review objections filed by People's regarding discovery in response to settlement with A. Quiros. | 1.30 | 338.00 |
| 01/14/21 | SRT | Call with Carroll and Scribner counsel and follow up regarding service of notice of preliminary approval on additional parties. | 1.40 | 350.00 |

Client Ref:
Bill # 31724

August 1, 2021
Page 11

Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 01/14/21 | JCS | Prepare for call with R. Hemley regarding People's. | 0.60 | 156.00 |
| 01/14/21 | JCS | Attend same. | 0.40 | 104.00 |
| 01/15/21 | SRT | Correspond with Carroll/Scribner attorneys and follow up on service of preliminary approval documents. | 2.00 | 500.00 |
| 01/15/21 | JCS | Review and respond to emails regarding notices to investors and affected parties. | 0.90 | 234.00 |
| 01/15/21 | JCS | Review notes regarding lists and manner of notice. | 0.80 | 208.00 |
| 01/19/21 | JCS | Review and respond to emails regarding possible objection from A. Quiros. | 0.80 | 208.00 |
| 01/19/21 | JCS | Conference with R. Barr regarding same. | 0.90 | 234.00 |
| 01/21/21 | JCS | Review and respond to emails from counsel for Cason plaintiffs. | 0.30 | 78.00 |
| 01/21/21 | JCS | Review and respond to investor inquiries regarding settlement with Carroll & Scribner. | 0.30 | 78.00 |
| 02/17/21 | JCS | Review and respond to emails from counsel for law firms regarding fee petition by Cason plaintiffs and possible objection by A. Quiros. | 0.30 | 78.00 |
| 02/17/21 | JCS | Conference with R. Barr regarding same. | 0.80 | 208.00 |
| 02/19/21 | JCS | Review and respond to emails from the Receiver re objection to potential C&S claim. | 0.30 | 78.00 |
| 02/19/21 | JCS | Conference with the Receiver regarding same. | 0.40 | 104.00 |
| 02/19/21 | JCS | Review and revise letter from the Receiver to S. Wakshlag. | 0.20 | 52.00 |
| 02/19/21 | JCS | Review M. Visconti email regarding objection and strategize with the Receiver, counsel for Cason plaintiffs, and counsel got Carroll and Scribner regarding same. | 1.10 | 286.00 |
| 02/19/21 | JCS | Conference with the Receiver regarding same. | 0.30 | 78.00 |
| 02/19/21 | JCS | Review amended motion for attorneys' fees. | 0.30 | 78.00 |
| 02/22/21 | JCS | Conferences with R. Barr regarding potential objection by A. Quiros. | 1.20 | 312.00 |
| 02/22/21 | JCS | Review and respond to M. Visconti emails regarding same. | 0.40 | 104.00 |
| 02/23/21 | JCS | Numerous conferences with the Receiver regarding objection by A. Quiros. | 0.80 | 208.00 |
| 02/23/21 | JCS | Review and respond to emails regarding same. | 0.40 | 104.00 |

Client Ref:                                                    August 1, 2021
Bill # 31724                                                        Page 12

                              Professional Fees

|          | Atty | Description | Hours | Amount |
|----------|------|-------------|-------|--------|
| 02/23/21 | JCS  | Review and revise email from the Receiver. | 0.20 | 52.00 |
| 02/24/21 | JCS  | Numerous conferences with R. Barr regarding potential objection by A. Quiros. | 1.10 | 286.00 |
| 02/24/21 | JCS  | Conference with C. Ekman regarding potential objection and consequences of same. | 0.70 | 182.00 |
| 02/24/21 | JCS  | Conference with M. Visconti regarding potential objection by A. Quiros. | 0.70 | 182.00 |
| 02/26/21 | JCS  | Conference with the Receiver regarding possible objection by Raymond James. | 0.60 | 156.00 |
| 03/01/21 | JCS  | Conference with R. Barr regarding negotiations with A. Quiros regarding potential objections. | 0.70 | 182.00 |
| 03/02/21 | JCS  | Review R. Barr letter with attachments. | 1.20 | 312.00 |
| 03/02/21 | JCS  | Conference with the Receiver, M. Visconti and defense counsel regarding possible objection by A. Quiros. | 0.50 | 130.00 |
| 03/02/21 | JCS  | Conferences with the Receiver regarding same. | 0.40 | 104.00 |
| 03/02/21 | JCS  | Review N. Taylor email to the Receiver. | 0.10 | 26.00 |
| 03/02/21 | JCS  | Conference with R. Barr regarding same. | 0.70 | 182.00 |
| 03/04/21 | JCS  | Review Raymond James objection to settlement. | 0.30 | 78.00 |
| 03/04/21 | JCS  | Review and respond to emails from the SEC regarding same. | 0.20 | 52.00 |
| 03/04/21 | JCS  | Conferences with the Receiver regarding same. | 0.60 | 156.00 |
| 03/04/21 | SRT  | Review Raymond James' opposition to settlement motion. | 0.30 | 75.00 |
| 03/05/21 | JCS  | Conferences with the Receiver regarding Raymond James objection. | 0.80 | 208.00 |
| 03/05/21 | JCS  | Conference with D. Corbishley regarding same. | 0.40 | 104.00 |
| 03/05/21 | JCS  | Conference with R. Barr regarding same. | 0.70 | 182.00 |
| 03/05/21 | JCS  | Review and respond to emails from M. Visconti regarding same. | 0.40 | 104.00 |
| 03/05/21 | SRT  | Conference regarding receivership website and notice about hearing. | 0.20 | 50.00 |
| 03/06/21 | SRT  | Assist in response to objection to C&S settlement by Raymond James. | 0.30 | 75.00 |
| 03/08/21 | JCS  | Conference with L. D'Agostino regarding Raymond James objection. | 0.40 | 104.00 |

Client Ref:
Bill # 31724

August 1, 2021
Page 13

Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 03/08/21 | JCS | Conference with the Receiver and the SEC regarding response to objection. | 0.40 | 104.00 |
| 03/08/21 | JCS | Conference with the Receiver regarding same. | 0.20 | 52.00 |
| 03/09/21 | JCS | Draft response to Raymond James objection. | 1.80 | 468.00 |
| 03/09/21 | JCS | Review the Receiver's changes to same. | 0.40 | 104.00 |
| 03/09/21 | JCS | Conference with the Receiver regarding same. | 0.50 | 130.00 |
| 03/09/21 | SRT | Conference regarding reply to Raymond James' objection to settlement motion. | 0.30 | 75.00 |
| 03/10/21 | JCS | Review and revise response to Raymond James objection. | 0.70 | 182.00 |
| 03/10/21 | JCS | Conference with the Receiver regarding response to Raymond James. | 0.40 | 104.00 |
| 03/10/21 | JCS | Transmit same to counsel for Cason plaintiffs and counsel for Carroll & Scribner. | 0.30 | 78.00 |
| 03/10/21 | JCS | Class counsel regarding same. | 0.20 | 52.00 |
| 03/10/21 | SRT | Conferences regarding settlement agreement terms and review and comment on reply to Raymond James' objection. | 1.00 | 250.00 |
| 03/11/21 | JCS | Conference with the Receiver regarding response to Raymond James objection and review and revise same. | 0.80 | 208.00 |
| 03/11/21 | JCS | Review and respond to emails from Cason plaintiffs regarding same. | 0.40 | 104.00 |
| 03/11/21 | JCS | Final revisions to response to Raymond James Objection and discuss with the Receiver. | 0.40 | 104.00 |
| 03/11/21 | SRT | Finalize and file reply to Raymond James' objection; conferences regarding revisions before filing. | 2.00 | 500.00 |
| 03/12/21 | JCS | Conference with R. Barr regarding objection by A. Quiros. | 0.80 | 208.00 |
| 03/12/21 | JCS | Review letter from Carroll and Scribner regarding discovery. | 0.10 | 26.00 |
| 03/12/21 | JCS | Review SEC reply re Raymond James settlement. | 0.20 | 52.00 |
| 03/12/21 | SRT | Communicate with all counsel regarding letter on discovery. | 0.50 | 125.00 |
| 03/12/21 | SRT | Review other replies to Raymond James's objection. | 0.30 | 75.00 |

Client Ref:
Bill # 31724

August 1, 2021
Page 14

Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 03/22/21 | JCS | Conferences with the Receiver regarding Raymond James. | 0.30 | 78.00 |
| 03/22/21 | JCS | Conference with D. Corbishley regarding agreement with Receiver and class counsel. | 0.20 | 52.00 |
| 03/22/21 | JCS | Strategize regarding Receiver's affidavit. | 0.30 | 78.00 |
| 03/22/21 | JCS | Conference with the Receiver and D. Corbishley. | 0.80 | 208.00 |
| 03/22/21 | SRT | Work on affidavit of publication for motion to approve settlement. | 0.30 | 75.00 |
| 03/23/21 | SRT | Review and comment on declaration regarding notice of Cason agreement. | 0.40 | 100.00 |
| 03/23/21 | JCS | Review affidavit from Receiver and attachments thereto. | 0.60 | 156.00 |
| 03/24/21 | SRT | Finalize and file declaration regarding service of notice of proceedings for Carroll & Scribner settlement. | 1.40 | 350.00 |
| 03/29/21 | JCS | Conference with R. Barr regarding hearing on motion to approve. | 0.70 | 182.00 |
| 03/31/21 | JCS | Begin preparing for hearing on motion to approve settlement. | 1.40 | 364.00 |
| 03/31/21 | JCS | Review and respond to emails from D. Corbishley regarding Raymond James objection. | 0.20 | 52.00 |
| 03/31/21 | JCS | Conference with the Receiver regarding same. | 0.40 | 104.00 |
| 03/31/21 | JCS | Conference with D. Corbishley regarding same. | 0.30 | 78.00 |
| 03/31/21 | JCS | Review and respond to emails from the SEC regarding hearing. | 0.10 | 26.00 |
| 04/01/21 | JCS | Continue preparing for hearing on motion to approve Cason settlement (review agreement, attachments, and begin to review case law). | 1.80 | 468.00 |
| 04/01/21 | JCS | Conference with R. Barr regarding hearing. | 0.90 | 234.00 |
| 04/02/21 | JCS | Conference with the Receiver regarding hearing and Raymond James objection. | 0.40 | 104.00 |
| 04/02/21 | JCS | Review and respond to emails from Cason plaintiffs regarding hearing. | 0.30 | 78.00 |
| 04/02/21 | JCS | Continue preparing for hearing on motion to approve settlement. | 1.20 | 312.00 |
| 04/05/21 | JCS | Continued preparation for hearing on motion to approve settlement. | 1.40 | 364.00 |

Client Ref:
Bill # 31724

August 1, 2021
Page 15

### Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 04/05/21 | JCS | Strategize with the Receiver regarding same. | 0.40 | 104.00 |
| 04/05/21 | JCS | Strategize with class counsel regarding same. | 0.40 | 104.00 |
| 04/05/21 | JCS | Review and respond to emails from lawyers for Carroll and Scribner. | 0.40 | 104.00 |
| 04/05/21 | JCS | Conference with R. Barr regarding hearing. | 0.60 | 156.00 |
| 04/05/21 | JCS | Numerous conferences with the Receiver, Raymond James and the SEC regarding resolution of Raymond James objection. | 1.30 | 338.00 |
| 04/05/21 | JCS | Draft email confirming resolution. | 0.30 | 78.00 |
| 04/05/21 | JCS | Review notice of withdrawal. | 0.10 | 26.00 |
| 04/05/21 | JCS | Review and respond to emails from J. Stricker, Cason lawyers, and Carroll and Scribner lawyers regarding same. | 0.40 | 104.00 |
| 04/06/21 | SRT | Finalize and submit proposed bar order to Judge Gayles after Judge Gayles' oral ruling at approval hearing. | 1.00 | 250.00 |
| 04/06/21 | JCS | Final preparation for hearing on motion to approve. | 1.30 | 338.00 |
| 04/06/21 | JCS | Attend hearing before Judge Gayles on motion to approve settlement between Cason plaintiffs and Carroll and Scribner. | 0.40 | 104.00 |
| 04/07/21 | JCS | Conference with the Receiver regarding next steps. | 0.30 | 78.00 |
| 04/07/21 | JCS | Review and respond to emails from K. Smiley, Cason lawyers, and Carroll and Scribner lawyers regarding finality deadline and payment deadline. | 0.40 | 104.00 |
| 04/16/21 | JCS | Conference with R. Barr regarding signed order, appeal period, and next steps. | 0.80 | 208.00 |
| 05/07/21 | JCS | Review and respond to emails from B. Hemley regarding finality date and payment due date. | 0.30 | 78.00 |
| 06/01/21 | JCS | Review and respond to L. D'Agostino emails regarding disbursements to be made by Receiver. | 0.30 | 78.00 |
| 06/08/21 | JCS | Review and respond to A. Maass emails regarding funding. | 0.30 | 78.00 |
| 06/08/21 | JCS | Conference with R. Barr regarding next steps. | 0.80 | 208.00 |
| 06/17/21 | JCS | Conference with R. Barr regarding finality of order, payment deadline, and next steps. | 1.10 | 286.00 |
| 06/23/21 | JCS | Review and respond to K. Smiley emails regarding funding for settlement and escrows. | 0.30 | 78.00 |

Client Ref:                                                                          August 1, 2021
Bill # 31724                                                                              Page 16

Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 06/23/21 | JCS | Conference with R. Barr regarding same. | 0.50 | 130.00 |
| 06/23/21 | JCS | Conference with K. Smiley regarding same. | 0.30 | 78.00 |
| 07/01/21 | SRT | Communicate with counsel regarding funding of Carroll & Scribner payments. | 1.00 | 250.00 |
| 07/01/21 | JCS | Review and respond to emails from L. D'Agostino and K. Smiley regarding distributions to plaintiffs and counsel. | 0.60 | 156.00 |
| 07/02/21 | SRT | Further communications with counsel regarding funding of Carroll & Scribner payments. | 1.00 | 250.00 |
| 07/07/21 | JCS | Review letter from L. D'Agostino with attached W-9's. | 0.40 | 104.00 |
| 07/07/21 | SRT | Communicate with receivership team and plaintiff attorneys regarding payment to Cason attorneys. | 0.60 | 150.00 |
| 07/08/21 | JCS | Review closing statement from Cason counsel and review and respond to emails regarding distributions by the Receiver. | 0.80 | 208.00 |
| 07/08/21 | SRT | Communicate with attorneys regarding Cason distributions. | 0.70 | 175.00 |
| 07/09/21 | JCS | Review and respond to emails regarding distribution. | 0.40 | 104.00 |
| 07/09/21 | SRT | Communicate with attorneys and receiver regarding distributions in Cason. | 0.50 | 125.00 |
| 07/12/21 | SRT | Communicate with attorneys regarding distributions. | 0.20 | 50.00 |
| 07/14/21 | JCS | Conference with R. Barr regarding bar order finality. | 0.60 | 156.00 |
| 07/16/21 | SRT | Communicate with Mr. D'Agostino regarding payments to clients | 0.20 | 50.00 |
| 07/23/21 | SRT | Communicate with receivership team and plaintiff's counsel regarding Cason check | 0.30 | 75.00 |
| 07/27/21 | JCS | Review and respond to emails form Receiver's paralegal regarding investor inquiries regarding distribution issues. | 0.40 | 104.00 |
| 07/30/21 | JCS | Review letter from L. D'Agostino regarding distributions. | 0.10 | 26.00 |
| 07/30/21 | JCS | Conference with R. Barr regarding same. | 0.60 | 156.00 |
| 07/31/21 | SRT | Communicate with receivership team regarding reissuance of Cason investor check. | 0.20 | 50.00 |

Client Ref:
Bill # 31724

August 1, 2021
Page 17

## Fee Summary

| Name | Hours | Amount |
|------|------:|-------:|
| Jeffrey C. Schneider | 166.10 | 43,186.00 |
| Stephanie Reed Traband | 37.40 | 9,350.00 |
| Total Fees | 203.50 | $52,536.00 |

## Costs

| Expenses | Amount |
|----------|-------:|
| Westlaw Research | 19.90 |
| Searches | 19.40 |
| Total Costs | $39.30 |

| Current Bill Total Amount Due | $52,575.30 |
|-------------------------------|-----------:|

# **Exhibit 4(c)**

**KapilaMukamal**

**EXHIBIT 5.Q**

**SEC V Q RESORTS, ET AL**
**CASE NO: 16-CV-21301-GAYLES**
**KAPILAMUKAMAL'S TENTH INTERIM APPLICATION FOR COMPENSATION**
**SUMMARY OF PROFESSIONAL & PARAPROFESSIONAL TIME**
**FOR THIS TIME PERIOD ONLY**
**SEPTEMBER 1, 2020 THROUGH JULY 31, 2021**

| Name | Year Licensed/ Experience | Hours | Actual Rate | Total Billed |
|------|---------------------------|-------|-------------|--------------|
| KM - KEVIN MCCOY, CPA, CFE, CIRA, PARTNER | 2012 | 0.30 | 395 | 118.50 |
| LJJ - LESLEY JOHNSON, CPA, CIRA, PARTNER/TAX | 1984 | 58.20 | 395 | 22,989.00 |
| MMD - MELISSA DAVIS, CPA, CIRA, CFE, PARTNER | 2002 | 31.50 | 395 | 12,442.50 |
| MCP - MARK PARISI, CPA, CFE, CIRA, CONSULTANT | 2012 | 0.20 | 370 | 74.00 |
| RLW - RACHEL WEISS, CPA, CFE, CONSULTANT | 2015 | 0.80 | 350 | 280.00 |
| KAF - KATHY FOSTER, EA, TAX CONSULTANT | 33 YEARS | 146.50 | 330 | 48,345.00 |
| FDD - FRANK DIAZ-DRAGO, CONSULTANT | 7 YEARS | 50.70 | 296/310[1] | 15,696.00 |
| JRH - JENNIFER HEIDER, CPA, TAX CONSULTANT | 2001 | 45.20 | 270 | 12,204.00 |
| KJJ - KY JOHNSON, PARAPROFESSIONAL | 8 YEARS | 28.20 | 170 | 4,794.00 |
| Report Totals | | 361.60 | 323.40 | 116,943.00 |

CPA - Certified Public Accountant
CIRA - Certified Insolvency & Restructuring Advisor
CFE - Certified Fraud Examiner
EA - Enrollment Agent - IRS

[1] Rate adjustment, effective January 1, 2021

**EXHIBIT "B"**

**SEC V Q RESORTS, ET AL**
**CASE NO: 16-CV-21301-GAYLES**
**KAPILAMUKAMAL'S TENTH INTERIM APPLICATION FOR COMPENSATION**
**SUMMARY OF PROFESSIONAL & PARAPROFESSIONAL TIME BY**
**ACTIVITY CODE CATEGORY FOR THIS TIME PERIOD ONLY**
**SEPTEMBER 1, 2020 THROUGH JULY 31, 2021**

| Position | Name | Hours | Blended Rate | Total Billed |
|----------|------|-------|--------------|--------------|
| **Time** | | | | |
| **TAX SERVICES - PREPARE FORMS** | | | | |
| PARTNER | KEVIN MCCOY | 0.30 | | 118.50 |
| PARTNER/TAX | LESLEY JOHNSON | 58.20 | | 22,989.00 |
| TAX CONSULTANT | KATHY FOSTER | 146.50 | | 48,345.00 |
| TAX CONSULTANT | JENNIFER HEIDER | 45.20 | | 12,204.00 |
| PARAPROFESSIONAL | KY JOHNSON | 28.20 | | 4,794.00 |
| TAX SERVICES - PREPARE FORMS Totals | | 278.40 | | 88,450.50 |
| **LITIGATION SUPPORT** | | | | |
| PARTNER | MELISSA DAVIS | 31.50 | | 12,442.50 |
| CONSULTANT | MARK PARISI | 0.20 | | 74.00 |
| CONSULTANT | RACHEL WEISS | 0.80 | | 280.00 |
| CONSULTANT | FRANK DIAZ-DRAGO | 50.70 | | 15,696.00 |
| LITIGATION SUPPORT Totals | | 83.20 | | 28,492.50 |
| Time Totals | | 361.60 | | 116,943.00 |
| Report Totals | | 361.60 | 323.40 | 116,943.00 |

**EXHIBIT 2**
**SEC V Q RESORTS, ET AL**
**CASE NO: 16-CV-21301-GAYLES**
**KAPILAMUKAMAL'S TENTH INTERIM APPLICATION FOR COMPENSATION**
**SUMMARY OF REQUESTED REIMBURSEMENT OF**
**EXPENSES FOR THIS TIME PERIOD ONLY**
**SEPTEMBER 1, 2020 THROUGH JULY 31, 2021**

| | | | |
|---|---|---|---|
| 1. | Filing Fees | | 0.00 |
| 2. | Process Service Fees | | 0.00 |
| 3. | Witness Fees | | 0.00 |
| 4. | Court Report and Transripts | | 0.00 |
| 5. | Lien and Title Searches | | |
| 6. | Photocopies | | |
| | a. In-House | ( 8600 @   0.1500 ) | 1,290.00 |
| | b. Outside Copies | ( 0     @   0.0000 ) | 0.00 |
| 7. | Postage | | 706.36 |
| 8. | Overnight Delivery Charges | | |
| | a. Express Mail | | 0.00 |
| | b. Overnight Delivery | | 346.49 |
| 9. | Ouside Courier/Messenger Services | | 0.00 |
| 10. | Long Distance Telephone Charges | | 7.90 |
| 11. | Long Distance Facsimile Charges | | 0.00 |
| 12. | Computerized Research | | 0.00 |
| 13. | Out of District Travel | | |
| | a. Mileage | | 0.00 |
| | b. Parking | | 0.00 |
| | c. Airfare | | 0.00 |
| | d. Accomodations | | 0.00 |
| | e. Car Rental Gas | | 0.00 |
| | f. Tolls | | 0.00 |
| | g. Meals | | 0.00 |
| | h. Taxi | | 0.00 |
| | i. Car Rental | | 0.00 |
| 14. | Other Permissible Expenses (must specify & justify) | | |
| | a. Virtual Data Room | | 119.47 |
| | b. Supplies | | 0.00 |
| | c. Internet Hosting (Web Site) | | 0.00 |
| | d. Advertising | | 0.00 |
| | e. Storage | | 0.00 |
| | f. Computer Supply Charges | | 0.00 |
| | g. Locksmith | | 0.00 |
| | h. Lacerte | | 858.00 |
| | i. Pacer | | 62.20 |
| | j. Ouside Computer Services | | 0.00 |
| | k. Tax Return Prep, Vendor Cost | | 0.00 |
| | l. Domain Site Renewals | | 0.00 |
| | m. Outside Services | | 0.00 |
| | n. Payments Made For Clients | | 0.00 |
| | o. Cost Allocation | | 0.00 |
| | p. Miscellaneous | | 0.00 |
| | TOTAL EXPENSE REIMBURSEMENT REQUESTED | | 3,390.42 |



**CPAs, Forensic and Insolvency Advisors**

1000 S. Federal Highway, Suite 200

Fort Lauderdale, FL  33316

Phone - 954-761-1011   F - 954-761-1033   www.kapilamukamal.com

EIN #46-5394135

SEC V. Q RESORTS, ET AL

C/O MICHAEL I. GOLDBERG, RECEIVER

Invoice: 8049

07/31/2021

Client ID: 90107

For Professional Services Rendered Through  July 31, 2021

| DATE | STAFF | DESCRIPTION | HRS | AMOUNT |
|------|-------|-------------|-----|--------|
| **FORENSIC ACCOUNTING** | | | | |
| 09/23/2020 | FDD | PREPARE AN ANALYSIS OF INVESTOR FUNDS POST MAY 26, 2014. | 1.50 | 444.00 |
| 09/23/2020 | MMD | COMPILE INVESTOR INFORMATION REQUESTED BY COUNSEL FOR MEDIATION | 0.70 | 260.35 |
| 09/30/2020 | MMD | REVIEW RESPONSE FROM IMMIGRATION AND PREPARE COMMENTS FOR COUNSEL. | 1.80 | 669.48 |
| 11/30/2020 | MMD | REVIEW SUBPOENA AS PROVIDED BY RECEIVER AND DRAFT RESPONSE TO SAME. | 0.40 | 148.77 |
| 12/07/2020 | MMD | RESPOND TO INQUIRY FROM RECEIVER REGARDING PAYMENTS TO FORMER PROFESSIONALS. | 0.10 | 37.19 |
| 01/04/2021 | FDD | PREPARE ANALYSIS FOR Q BURKE INVESTMENTS FOR PURPOSES OF QUANTIFYING CONSTRUCTION COSTS. | 2.60 | 806.00 |
| 01/04/2021 | FDD | REVIEW Q BURKE RECONSTRUCTION RE: I-829 MOTION TO REOPEN. | 0.20 | 62.00 |
| 01/04/2021 | FDD | PREPARE Q BURKE SUPPLEMENTAL REPORT RE: I-829 DENIAL. | 2.30 | 713.00 |
| 01/04/2021 | MMD | TC WITH COUNSEL RE Q BURKE ANALYSIS. | 0.30 | 119.23 |
| 01/04/2021 | MMD | PREPARE MEMO FOR Q BURKE PROJECT FOR IMMIGRATION COUNSEL. | 1.40 | 556.40 |
| 01/04/2021 | FDD | PREPARE Q BURKE MEMORANDUM AND EXHIBITS AS REQUESTED BY IMMIGRATION COUNSEL. | 0.30 | 93.00 |
| 01/05/2021 | FDD | PREPARE Q BURKE SUPPLEMENTAL REPORT RE: I-829 DENIAL (CONTINUED). | 3.80 | 1,178.00 |
| 01/06/2021 | FDD | PREPARE Q BURKE SUPPLEMENTAL REPORT RE: I-829 DENIAL (CONTINUED). | 3.10 | 961.00 |
| 01/07/2021 | MMD | PREPARE EXPERT REPORT FOR QBURKE IMMIGRATION | 1.40 | 556.40 |

**KapilaMukamal, LLP**

| | | | | |
|---|---|---|---|---|
| | | MATTER. | | |
| 01/11/2021 | MMD | PREPARE Q BURKE EXPERT REPORT. | 3.60 | 1,430.74 |
| 01/11/2021 | FDD | PREPARE Q BURKE SUPPLEMENTAL REPORT RE: I-829 DENIAL AND ACCOMPANYING EXHIBITS (CONTINUED). | 4.10 | 1,271.00 |
| 01/11/2021 | FDD | REVIEW TAX RETURNS AND ACCOUNTING RECORDS TO QUANTIFY CONSTRUCTION AND LAND COSTS. | 0.80 | 248.00 |
| 01/12/2021 | FDD | UPDATE Q BURKE SUPPLEMENTAL REPORT RE: I-829 DENIAL AND ACCOMPANYING EXHIBITS (CONTINUED). | 0.60 | 186.00 |
| 01/12/2021 | MMD | CONTINUE TO PREPARE EXPERT REPORT FOR Q BURKE MATTER. | 3.40 | 1,351.26 |
| 01/12/2021 | FDD | UPDATE Q BURKE SUPPLEMENTAL REPORT RE: I-829 DENIAL AND ACCOMPANYING EXHIBITS (CONTINUED). | 0.30 | 93.00 |
| 01/12/2021 | FDD | CONTINUE ANALYSIS OF CAST RECONSTRUCTIONS FOR Q BURKE REPORT. | 2.30 | 713.00 |
| 01/12/2021 | FDD | PREPARE Q BURKE SUPPLEMENTAL REPORT RE: I-829 DENIAL AND ACCOMPANYING EXHIBITS (CONTINUED). | 0.80 | 248.00 |
| 01/13/2021 | FDD | CONTINUE TO PREPARE EXHIBITS AND ADDENDUM TO Q BURKE REPORT. | 3.30 | 1,023.00 |
| 01/13/2021 | MMD | CONTINUE TO PREPARE Q BURKE EXPERT REPORT FOR IMMIGRATION MATTER. | 2.80 | 1,112.80 |
| 01/13/2021 | FDD | PREPARE EXHIBITS AND RECONSTRUCTIONS FOR REPORT. | 1.40 | 434.00 |
| 01/14/2021 | FDD | PREPARE EXHIBITS AND RECONSTRUCTIONS FOR REPORT. | 2.20 | 682.00 |
| 01/14/2021 | FDD | PREPARE EXHIBITS AND RECONSTRUCTIONS FOR REPORT. | 3.10 | 961.00 |
| 01/14/2021 | FDD | DRAFT EXPERT REPORT RE:  Q BURKE. | 3.40 | 1,054.00 |
| 01/15/2021 | MMD | EMAILS WITH EHOUNDS RE PRODUCTION. | 0.30 | 119.23 |
| 01/15/2021 | MMD | PREPARE Q BURKE EXPERT REPORT. | 2.00 | 794.86 |
| 01/17/2021 | MMD | CONTINUE TO PREPARE EXPERT REPORT FOR QBURKE. | 4.60 | 1,828.17 |
| 01/17/2021 | FDD | REVIEW EXPERT REPORT RE:  Q BURKE. | 0.30 | 93.00 |

**KapilaMukamal, LLP**

| 01/18/2021 | MMD | CONTINUE TO PREPARE EXPERT REPORT. | 2.40 | 953.83 |
|---|---|---|---|---|
| 01/18/2021 | FDD | PREPARE UPDATED EXHIBITS FOR REPORT. | 1.10 | 341.00 |
| 01/18/2021 | FDD | UPDATE EXHIBITS FOR REPORT. | 1.00 | 310.00 |
| 01/18/2021 | MMD | FINALIZE EXPERT REPORT. | 2.70 | 1,073.06 |
| 01/18/2021 | MMD | TC WITH COUNSEL RE REPORT. | 0.50 | 198.71 |
| 01/18/2021 | FDD | PREPARE UPDATED EXHIBITS FOR REPORT. | 3.60 | 1,116.00 |
| 01/18/2021 | FDD | T/C WITH M. DAVIS AND J. DENISI RE: Q BURKE REPORT. | 0.80 | 248.00 |
| 01/18/2021 | MMD | ATTEND TO EMAILS WITH EHOUNDS RE PRODUCTION MATTERS. | 0.10 | 39.74 |
| 01/18/2021 | FDD | PREPARE UPDATED EXHIBITS FOR REPORTS. | 0.80 | 248.00 |
| 01/19/2021 | MMD | REVIEW UPDATED WORKPAPERS FOR REPORT. | 0.80 | 317.94 |
| 01/19/2021 | FDD | PREPARE WORKPAPERS FOR Q BURKE REPORT. | 0.20 | 62.00 |
| 01/19/2021 | MCP | REVIEW WORKPAPERS. | 0.20 | 74.00 |
| 01/19/2021 | FDD | PREPARE WORKPAPERS FOR Q BURKE REPORT. | 5.40 | 1,674.00 |
| 01/20/2021 | FDD | REVIEW EXPERT REPORT AND ACCOMPANYING EXHIBITS. | 1.40 | 434.00 |
| 01/20/2021 | RLW | REVIEW EXPERT REPORT | 0.80 | 280.00 |
| 01/26/2021 | MMD | ATTEND TO PRODUCTION OF TAX RETURNS. | 0.70 | 278.20 |
| 01/28/2021 | MMD | ATTEND TO PRODUCTION OF TAX RECORDS AS REQUESTED BY J. SCHNEIDER. | 1.40 | 556.40 |

28,452.76

**OPERATIONS**

**KapilaMukamal, LLP**

| 07/30/2021 | MMD | EMAILS WITH COUNSEL RE IT COLLECTIONS; EMAILS WITH B. STILLMAN RE SAME. | 0.10 | 39.74 |
|---|---|---|---|---|
| | | | | 39.74 |

**TAX ISSUES**

| 10/10/2020 | KAF | (ALL ENTITIES) - REVIEW FILES, REQUEST INFORMATION FROM RECEIVER TO PREPARE AJE'S FOR 05/01/20-09/30/20 | 0.20 | 66.00 |
|---|---|---|---|---|
| 10/10/2020 | KAF | RE: CO. #08-JAY PEAK, INC -REVIEW TAX FILES FYE 04/30/19, SET UP FYE 04/30/20 TAX FILES AND SHAREFILE, EMAIL TO E. FRADY FOR FYE 04/30/20 TAX INFORMATION | 0.90 | 297.00 |
| 10/17/2020 | KAF | (ALL ENTITIES)-BEGIN PREPARATION OF RECEIVER ACTIVITY AJE'S FOR 05/01/20-09/30/20 PENDING OPEN ITEMS; EMAIL TO K. SMILEY AND C. COTLER RE: OPEN ITEMS. | 4.70 | 1,551.00 |
| 10/23/2020 | KAF | (ALL ENTITIES) - CONTINUE AND COMPLETE PREPARATION OF RECEIVER ACTIVITY AJE'S FOR 05.01.20-09.30.20 PENDING OPEN ITEMS, FOLLOW UP RE: ANSWERS TO OPEN ITEMS REQUESTED ON 10.17.20; REVIEW AND SAVE CO. 008 JAY PEAK INC, FYE 04.30.21 VT 1ST & 2ND Q ESTIMATED PAYMENT POSTAGE RECEIPTS TO TAX FILE, EMAILS WITH E. FRADY CONCERNING FYE 04.30.20 TAX RETURN DATA | 3.10 | 1,023.00 |
| 10/23/2020 | KM | REVIEW AND ATTEND REQUEST FROM COUNSEL RE INVESTOR K1. | 0.30 | 118.50 |
| 10/30/2020 | KAF | (ALL ENTITIES)-REVIEW RECEIVER RESPONSES TO OPEN ITEMS FOR RECEIVER TRANSACTION AJES FOR 5/1/20-9/30/20, RESEARCH RE: (FORMER) CO. #80-JAY PEAK BIOMEDICAL RESEARCH PARK LP; TREATMENT OF RAYMOND JAMES SETTLEMENT AND 2018 TRANSFER TO NEW OWNER, FINALIZE AJE'S AND EMAIL TO E. FRADY & LEISURE HOTELS, EMAILS WITH  L. JOHNSON TO REQUEST GUIDANCE RE: TREATMENT OF TRANSFERS FROM CO. #80 TO RECEIVER TRUST ACCOUNTS | 3.70 | 1,221.00 |
| 11/11/2020 | LJJ | T/C W COUNSEL FOR EB-5 INVESTORS TO ASSIST WITH DOCUMENTATION FOR RESIDENT APPLICATIONS, SCHEDULE K-1S FOR QBURKE MTN RESORT & CONF CENTER | 0.30 | 111.43 |
| 11/12/2020 | LJJ | RESEARCH TAX NOTICES AND EMAIL RECEIVER'S OFFICE. | 1.00 | 371.44 |
| 11/13/2020 | LJJ | EMAILS TO VERMONT PAYROLL DEPT REGARDING RECENT NOTICES FOR 1ST Q 2020 | 0.30 | 111.43 |
| 11/21/2020 | KAF | RE: CO. #08-JAY PEAK INC - READ AND RESPOND TO E. FRADY EMAIL CONCERNING STATUS OF FYE 4/30/20 ACCOUNTING & TAX INFORMATION | 0.20 | 66.00 |

**KapilaMukamal, LLP**

| 12/18/2020 | KAF | RE: CO. #08 - JAY PEAK, INC. - REVIEW EMAIL FROM E. FRADY RE: STATUS OF FYE 04/30/20 WORKPAPERS, RESPOND WITH TIMELINE, DELETE AND RE-ADD SHAREFILE USERS FOR UPLOAD OF DOCUMENTS (.50); REVIEW 10/30/20 EMAIL TO L. JOHNSON REQUESTING GUIDANCE RE: RECORDING 6/18/20 TRANSFERS FROM CO. #80 (NOT IN RECEIVERSHIP) TO JAY PEAK, INC. AND FOLLOW UP WITH L. JOHNSON RE: RESPONSE (.40) | 0.90 | 297.00 |
| --- | --- | --- | --- | --- |
| 12/31/2020 | KAF | RE: CO. #08 - JAY PEAK, INC. - ORGANIZE FYE 04/30/20 TAX FOLDER DOCUMENTS, DOWNLOAD WORKPAPERS AND (PARTIAL) TRIAL BALANCE RECEIVED FROM E. FRADY ON 12/18/20, BEGIN REVIEW OF (PARTIAL) WORKPAPERS PROVIDED ON 12/18/20 | 4.20 | 1,386.00 |
| 01/02/2021 | KAF | RE: CO. #08 - JAY PEAK, INC. - CONTINUE REVIEW OF FYE 04/30/20 (PARTIAL) WORKPAPERS PROVIDED ON 12/18/20 | 4.10 | 1,353.00 |
| 01/04/2021 | KAF | RE: CO. #08 - JAY PEAK, INC. - CONTINUE AND COMPLETE REVIEW OF FYE 04/30/20 (PARTIAL) WORKPAPERS PROVIDED ON 12/18/20, INCLUDING FIXED ASSET INPUT TO TAX PROGRAM | 5.40 | 1,782.00 |
| 01/06/2021 | KAF | RE: ALL ENTITIES - ANALYZE RECEIVER TRANSACTIONS AND PREPARE AJE'S FOR THE PERIOD 10/1/20-12/31/20, EMAIL TO E. FRADY AND LEISURE HOTELS FOR POSTING TO ENTITY BOOKS | 5.50 | 1,815.00 |
| 01/06/2021 | KAF | RE: CO. #401 - Q RESORTS, INC. - RESEARCH AND RESPOND TO C. COTLER QUESTION CONCERNING AIRPLANE HANGAR LAND LEASE AND HANGAR SALE | 0.30 | 99.00 |
| 01/09/2021 | KAF | RE: CO. #08 - JAY PEAK INC. - DOWNLOAD AND REVIEW ADDITIONAL WORKPAPERS PROVIDED BY E. FRADY ON 01/06/21 RE: FYE 04/30/20 | 4.60 | 1,518.00 |
| 01/12/2021 | KAF | RE: CO. #08 - JAY PEAK, INC. - RESEARCH AND RESPOND TO E. FRADY EMAIL CONCERNING STATUS OF FYE 04/30/20 TAX WORKPAPERS AND INTERCOMPANY RECONCILIATION | 0.50 | 165.00 |
| 01/16/2021 | KAF | RE: CO. #08 - JAY PEAK, INC. - BRIEF REVIEW OF E. FRADY EMAILS RE: FYE 04/30/20 TAX DATA, EMAIL TO L. JOHNSON RE: STATUS | 0.30 | 99.00 |
| 01/18/2021 | LJJ | 1099 EMAILS RE BURKE MOUNTAIN | 0.10 | 39.57 |

**KapilaMukamal, LLP**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/18/2021 | KAF | RE: CO. #08 - JAY PEAK INC. - DOWNLOAD AND REVIEW ADDITIONAL WORKPAPERS PROVIDED BY E. FRADY THROUGH 01/18/21 RE: FYE 04/30/20, EMAIL TO E. FRADY & S. LILLIS TO REQUEST WORKPAPERS NOT PROVIDED AS INDICATED, FULL TRIAL BALANCE, AND INTERCOMPANY RECONCILIATION | 5.50 | 1,815.00 |
| 01/18/2021 | LJJ | 1099 EMAILS | 0.20 | 79.13 |
| 01/18/2021 | LJJ | T/C/W K. FOSTER REGARDING JAY PEAK, INC. TAX RETURN | 0.20 | 79.13 |
| 01/20/2021 | KAF | RE: CO. #08 - JAY PEAK INC. - DOWNLOAD FULL FYE 04.30.20 TRIAL BALANCE PROVIDED BY E. FRADY, BEGIN PREPARATION OF FYE 04.30.20 TAX RETURNS | 5.80 | 1,914.00 |
| 01/20/2021 | KJJ | PREPARED FORMS 1099-NEC & 1096 FOR 2020 - MOUNTAIN ROAD MANAGEMENT | 0.40 | 68.00 |
| 01/20/2021 | KJJ | PREPARED FORMS 1099-NEC & 1096 FOR 2020 - BURKE MOUNTAIN OPERATING COMPANY | 0.40 | 68.00 |
| 01/21/2021 | KJJ | FINALIZE FORMS 1099-NEC & 1096 FOR 2020 - BURKE MOUNTAIN OPERATING COMPANY | 0.20 | 34.00 |
| 01/21/2021 | JRH | REVIEW AND APPROVE FORMS 1096 & 1099 FOR MOUNTAIN RD MANAGEMENT FOR 2020. | 0.10 | 27.00 |
| 01/21/2021 | LJJ | REVIEW JAY PEAK AND BURKE MOUNTAIN 1099S | 0.80 | 316.53 |
| 01/21/2021 | KAF | RE: CO. #08 - JAY PEAK INC. - CONTINUE PREPARATION OF FYE 04.30.20 TAX RETURNS | 6.90 | 2,277.00 |
| 01/21/2021 | JRH | REVIEW AND APPROVE FORMS 1096 & 1099 FOR BURKE MOUNTAIN OPERATING FOR 2020. | 0.30 | 81.00 |
| 01/21/2021 | KJJ | FINALIZE FORMS 1099-NEC & 1096 FOR 2020 - MOUNTAIN ROAD MANAGEMENT COMPANY | 0.10 | 17.00 |
| 01/22/2021 | LJJ | EMAILS AND RESEARCH REGARDING LEASE ACCOUNTING FOR BOOKS | 0.80 | 316.53 |
| 01/23/2021 | KAF | RE: CO. #08 - JAY PEAK INC. - CONTINUE PREPARATION OF FYE 04.30.20 TAX RETURNS, INCLUDING EMAIL TO E. FRADY WITH LIST OF QUESTIONS | 7.40 | 2,442.00 |
| 01/25/2021 | KAF | RE: CO. #08 - JAY PEAK INC. - CONTINUE AND COMPLETE PREPARATION OF FYE 04.30.20 TAX RETURNS, INCLUDING ROUGH DRAFT OF FORM 1120 AND EMAIL TO L. JOHNSON TO ADVISE. | 7.60 | 2,508.00 |

**KapilaMukamal, LLP**

| 01/26/2021 | KJJ | PREPARED FORMS 1099-NEC & 1096 FOR 2020 - JAY PEAK, INC. | 1.50 | 255.00 |
|---|---|---|---|---|
| 01/26/2021 | JRH | REVIEW AND APPROVE FORMS 1099 & 1096 FOR JAY PEAK, INC & JAY PEAK HOTEL SUITES PHASE II FOR 2020. | 1.10 | 297.00 |
| 01/26/2021 | KJJ | PREPARED FORMS 1099-MISC & 1096 FOR 2020 - JAY PEAK, INC. | 1.50 | 255.00 |
| 01/26/2021 | KJJ | PREPARED FORMS 1099-NEC & 1096 FOR 2020 - JAY PEAK HOTEL SUITES PHASE II | 0.50 | 85.00 |
| 01/27/2021 | JRH | REVIEW AND APPROVE FORMS 1096 & 1099 FOR JAY PEAK, INC FOR 2020. | 2.30 | 621.00 |
| 01/27/2021 | KJJ | FINALIZE FORMS 1099-NEC & 1096 FOR 2020 - JAY PEAK HOTEL SUITES PHASE II | 0.30 | 51.00 |
| 01/27/2021 | LJJ | REVIEW FORMS 1099 FOR HOTEL SUITES AND JAY PEAK, INC. | 0.60 | 237.40 |
| 01/27/2021 | KJJ | FINALIZE FORMS 1099-NEC & 1096 FOR 2020 - JAY PEAK, INC. | 0.40 | 68.00 |
| 01/27/2021 | KJJ | FINALIZE FORMS 1099-MISC & 1096 FOR 2020 - JAY PEAK, INC. | 0.40 | 68.00 |
| 02/03/2021 | LJJ | RESEARCH OWNERSHIP OF JAY PEAK ENTITIES | 0.40 | 158.27 |
| 02/10/2021 | LJJ | REVIEW JAY PEAK, INC. 4/30/20 TAX RETURNS AND RESEARCH NY TAX REPORTING FOR SALE. | 5.20 | 2,057.46 |
| 02/11/2021 | KJJ | FINALIZE FORMS 1120 & CO-411 JAY PEAK | 0.50 | 85.00 |
| 02/11/2021 | LJJ | FINALIZE FEDERAL AND VT TAX RETURNS | 2.60 | 1,028.73 |
| 02/12/2021 | LJJ | EMAILS RE BIOMEDICAL | 0.20 | 79.13 |
| 02/15/2021 | KAF | RE: VARIOUS ENTITIES - REVIEW AND SAVE NUMEROUS EMAILS FROM JAY PEAK INC, K. SMILEY, AND M. GOLDBERG AND FORWARD M. GOLDBERG EMAIL TO L. JOHNSON FOR RESOLUTION | 0.50 | 165.00 |
| 02/22/2021 | LJJ | RESEARCH AND REVISE 2019 FORMS 1042 | 1.60 | 633.07 |
| 02/23/2021 | JRH | PREPARATION OF FORM 1042/1042-S FOR JAY PEAK, INC FOR 2020 | 0.60 | 162.00 |

**KapilaMukamal, LLP**

| 02/23/2021 | LJJ | EMAILS AND AMENDMENT OF 2019 FORMS 1042-S | 3.60 | 1,424.40 |
|---|---|---|---|---|
| 02/24/2021 | KJJ | FINALIZE AMENDED FORMS 1042-S FOR 2019 - JAY PEAK, INC. | 0.30 | 51.00 |
| 02/24/2021 | LJJ | SIGN JAY PEAK AMENDED FORMS 1042 | 0.20 | 79.13 |
| 02/24/2021 | LJJ | T/C/W K. FOSTER RE JAY PEAK | 0.30 | 118.70 |
| 02/24/2021 | JRH | PREPARE FORMS 1042-S, 1042, 1042-T FOR JAY PEAK, INC FOR 2020. | 1.90 | 513.00 |
| 02/26/2021 | JRH | PREPARE FORMS 1042, 1042-T & 1042-S FOR JAY PEAK INC FOR 2020. | 6.90 | 1,863.00 |
| 02/27/2021 | KAF | RE: CO. #35 - JAY PEAK GOLF & MTN STES, LP - REVIEW 2020 TAX WORKPAPERS PROVIDED BY S. LILLIS, SET UP 2020 WORKPAPERS FOR TAX RETURN PREPARATION, ADVISE L. JOHNSON RE: STATUS, EMAILS TO S. LILLIS AND D. MCNEIL FOR ADDITIONAL DATA NEEDED FOR PREPARATION | 2.30 | 759.00 |
| 02/27/2021 | KAF | RE: CO. #50 - JAY PEAK LODGE & TH, LP - REVIEW 2020 TAX WORKPAPERS PROVIDED BY S. LILLIS, SET UP 2020 WORKPAPERS FOR TAX RETURN PREPARATION, ADVISE L. JOHNSON RE: STATUS, EMAILS TO S. LILLIS AND D. MCNEIL FOR ADDITIONAL DATA NEEDED FOR PREPARATION | 2.30 | 759.00 |
| 02/27/2021 | KAF | RE: CO. #25 - JAY PEK PENTHOUSE STES, LP - REVIEW 2020 TAX WORKPAPERS PROVIDED BY S. LILLIS, SET UP 2020 WORKPAPERS FOR TAX RETURN PREPARATION, ADVISE L. JOHNSON RE: STATUS, EMAILS TO S. LILLIS AND D. MCNEIL FOR ADDITIONAL DATA NEEDED FOR PREPARATION | 2.10 | 693.00 |
| 02/28/2021 | KAF | RE: CO. #60 - JAY PEAK HOTEL STES STATESIDE, LP - REVIEW 2020 TAX WORKPAPERS PROVIDED BY S. LILLIS, SET UP 2020 WORKPAPERS FOR TAX RETURN PREPARATION, ADVISE L. JOHNSON RE: STATUS, EMAIL TO S. LILLIS WITH QUESTIONS FOR PREPARATION | 4.40 | 1,452.00 |
| 03/01/2021 | KAF | RE: CO. #390 - Q BURKE MTN ET AL LP - REVIEW 2020 TAX WORKPAPERS PROVIDED BY S. LILLIS, SET UP 2020 WORKPAPERS FOR TAX RETURN PREPARATION, ADVISE L. JOHNSON RE: STATUS, EMAIL TO S. LILLIS WITH QUESTIONS FOR PREPARATION | 4.10 | 1,353.00 |
| 03/01/2021 | JRH | PREPARATION OF FORM 1065, U.S. PARTNERSHIP INCOME TAX RETURN  FOR PENTHOUSE SUITES FOR 2020. | 3.70 | 999.00 |

**KapilaMukamal, LLP**

| 03/01/2021 | JRH | PREPARE FORMS 1042, 1042-T, 1042-S FOR JAY PEAK INC FOR 2020. | 1.10 | 297.00 |
|---|---|---|---|---|
| 03/01/2021 | LJJ | DISC JAY PEAK WITH J. HEIDER | 0.20 | 79.13 |
| 03/01/2021 | JRH | PREPARATION OF FORM 1065, U.S. PARTNERSHIP INCOME TAX RETURN  FOR GOLF & MOUNTAIN SUITES LP FOR 2020. | 2.70 | 729.00 |
| 03/02/2021 | JRH | PREPARATION OF FORM 1065, U.S. PARTNERSHIP INCOME TAX RETURN  FOR JAY PEAK GOLF & MOUNTAIN SUITES  FOR 2020. | 1.10 | 297.00 |
| 03/02/2021 | JRH | PREPARATION OF FORM 1065, U.S. PARTNERSHIP INCOME TAX RETURN  FOR Q BURKE MOUNTAIN RESORT FOR 2020. | 2.20 | 594.00 |
| 03/02/2021 | JRH | PREPARATION OF FORM 1065, U.S. PARTNERSHIP INCOME TAX RETURN  FOR JAY PEAK LODGE & TOWNHOUSES FOR 2020. | 2.20 | 594.00 |
| 03/03/2021 | JRH | PREPARATION OF FORM 1065, U.S. PARTNERSHIP INCOME TAX RETURN  FOR JPGM SUITES FOR 2020. | 0.30 | 81.00 |
| 03/03/2021 | KJJ | PREPARE FEDERAL AND STATE EXTENSIONS - JAY PEAK LODGE & TOWNHOUSES | 0.10 | 17.00 |
| 03/03/2021 | JRH | PREPARATION OF FORM 1065, U.S. PARTNERSHIP INCOME TAX RETURN  FOR JPLT FOR 2020. | 0.30 | 81.00 |
| 03/03/2021 | KJJ | PREPARE FEDERAL AND STATE EXTENSIONS - JAY PEAK HOTEL SUITES PHASE II | 0.10 | 17.00 |
| 03/03/2021 | LJJ | REVIEW #25 AND T/C/W K. FOSTER REGARDING ACCOUNTING | 1.00 | 395.67 |
| 03/03/2021 | KJJ | PREPARE FEDERAL EXTENSION - GSI OF DADE COUNTY | 0.10 | 17.00 |
| 03/03/2021 | KJJ | PREPARE FEDERAL AND STATE EXTENSIONS - JAY PEAK GOLF & MOUNTAIN SUITES | 0.10 | 17.00 |
| 03/03/2021 | JRH | PREPARATION OF FORM 1065, U.S. PARTNERSHIP INCOME TAX RETURN  FOR Q BURKE MTN RESORT HOTEL & CONF FOR 2020. | 0.20 | 54.00 |
| 03/03/2021 | KJJ | PREPARE FEDERAL EXTENSION - NORTHEAST CONTRACT SERVICES | 0.10 | 17.00 |
| 03/03/2021 | KJJ | PREPARE FEDERAL AND STATE EXTENSIONS - JAY PEAK PENTHOUSE SUITES | 0.10 | 17.00 |
| 03/03/2021 | KJJ | PREPARE FEDERAL AND STATE EXTENSIONS - JAY PEAK HOTEL SUITES STATESIDE | 0.10 | 17.00 |
| 03/04/2021 | JRH | PREPARATION OF FORM 1065, U.S. PARTNERSHIP INCOME TAX RETURN  FOR JAY PEAK GOLF & MOUNTAIN #35 FOR 2020. | 0.70 | 189.00 |

**KapilaMukamal, LLP**

| | | | | |
|---|---|---|---|---|
| 03/04/2021 | JRH | PREPARATION OF FORM 1065, U.S. PARTNERSHIP INCOME TAX RETURN  FOR JAY PEAK PENTHOUSE SUITES #25 FOR 2020. | 0.80 | 216.00 |
| 03/04/2021 | JRH | PREPARATION OF FORM 1065, U.S. PARTNERSHIP INCOME TAX RETURN  FOR JAY PEAK HOTEL SUITES STATESIDE  #60 FOR 2020. | 2.70 | 729.00 |
| 03/04/2021 | JRH | PREPARATION OF FORM 1065, U.S. PARTNERSHIP INCOME TAX RETURN  FOR JAY PEAK LODGE & TOWNHOUSE # 50 FOR 2020. | 0.70 | 189.00 |
| 03/08/2021 | LJJ | REVIEW JAY PEAK, INC. FORMS 1042 AND W-8 INFORMATION | 2.60 | 1,028.73 |
| 03/08/2021 | LJJ | REVIEW AND FINALIZE PENTHOUSE STES | 1.20 | 474.80 |
| 03/08/2021 | KJJ | FINALIZE FORMS 1042 & 1042-S FOR 2020 - JAY PEAK, INC. | 2.30 | 391.00 |
| 03/08/2021 | LJJ | REVIEW AND FINALIZE GOLF & MOUNTAIN | 2.40 | 949.60 |
| 03/09/2021 | KJJ | FINALIZE FORM 8804 FOR 2020 - PROCESS PARTNER K-1S FOR MAILING - JAY PEAK GOLF & MOUNTAIN SUITES | 2.00 | 340.00 |
| 03/09/2021 | LJJ | UPDATE ACCOUNTING FOR PENTHOUSE STES AND GOLF & MOUNTAIN | 1.20 | 474.80 |
| 03/09/2021 | LJJ | LODGE & TOWN HOUSES | 1.20 | 474.80 |
| 03/09/2021 | KAF | RE: CO. #20 - JAY PEAK HOTEL STES PH II LP - REVIEW 2020 TAX WORKPAPERS PROVIDED BY S. LILLIS, SET UP 2020 WORKPAPERS FOR TAX RETURN PREPARATION, ADVISE L. JOHNSON RE: STATUS, EMAIL TO S. LILLIS WITH QUESTIONS FOR PREPARATION | 5.20 | 1,716.00 |
| 03/09/2021 | LJJ | REVIEW STATESIDE | 1.40 | 553.93 |
| 03/09/2021 | KJJ | FINALIZE FORM 8804 FOR 2020; PROCESS PARTNER K-1S FOR MAILING - JAY PEAK PENTHOUSE SUITES | 2.00 | 340.00 |
| 03/10/2021 | LJJ | EFILE STATESIDE AND LODGE & TH | 0.40 | 158.27 |
| 03/10/2021 | KJJ | FINALIZE FORM 8804 FOR 2020; PROCESS PARTNER K-1S FOR MAILING - JAY PEAK HOTEL SUITES STATESIDE | 2.80 | 476.00 |
| 03/10/2021 | LJJ | T/C/W K. SMILEY, T. ANDREWS, INVESTIGATE AND RESEARCH INCOME IN BIO MEDICAL AND PAYMENTS MADE TO RECEIVERSHIP | 1.80 | 712.20 |

**KapilaMukamal, LLP**

| 03/10/2021 | LJJ | REVIEW, REVISE & UPLOAD QBURKE MOUNTAIN | 3.20 | 1,266.13 |
|---|---|---|---|---|
| 03/10/2021 | KJJ | FINALIZE FORM 8804 FOR 2020; PROCESS PARTNER K-1S FOR MAILING - JAY PEAK LODGE & TOWNHOUSES | 2.70 | 459.00 |
| 03/11/2021 | KJJ | FINALIZE FORM 8804 FOR 2020; PROCESS PARTNER K-1S FOR MAILING - Q BURKE MOUNTAIN RESORT, HOTEL & CONFERENCE CENTER | 3.50 | 595.00 |
| 03/12/2021 | JRH | PREPARATION OF FORM 1065, U.S. PARTNERSHIP INCOME TAX RETURN  FOR  JAY PEAK HOTEL SUITES PHASE II - #20 FOR 2020. | 6.90 | 1,863.00 |
| 03/12/2021 | LJJ | E-FILE TAX RETURNS | 0.20 | 79.13 |
| 03/15/2021 | LJJ | REVIEW JAY PEAK PHASE II, E-FILE TAX RETURN | 2.80 | 1,107.86 |
| 03/16/2021 | KJJ | FINALIZE FORM 8804 FOR 2020; PROCESS PARTNER K-1S FOR MAILING - JAY PEAK HOTEL SUITES PHASE II | 2.30 | 391.00 |
| 03/16/2021 | LJJ | FINALIZE AND EFILE 2020 JAY PEAK PHASE II | 0.60 | 237.40 |
| 03/18/2021 | KJJ | PREPARED FEDERAL AND STATE EXTENSIONS - JAY PEAK MANAGEMENT | 0.10 | 17.00 |
| 03/18/2021 | KJJ | PREPARED FEDERAL AND STATE EXTENSIONS - JAY CONSTRUCTION MANAGEMENT | 0.10 | 17.00 |
| 03/20/2021 | KAF | RE: (ALL ENTITIES)-ADDRESS VARIOUS EMAILS; DOCUMENT FILES | 0.10 | 33.00 |
| 03/22/2021 | LJJ | REVIEW EMAILS RE ADDRESS CHANGES | 0.20 | 79.13 |
| 03/24/2021 | LJJ | RESPONSE TO TIM ANDREWS REGARDING REPORTING OF REIMBURSEMENT FROM BIOMEDICAL TO JAY PEAK RECEIVERSHIP | 0.60 | 237.40 |
| 03/25/2021 | LJJ | ADDRESS DOCUMENT REQUESTS | 0.40 | 158.27 |
| 03/26/2021 | LJJ | JAY PEAK PARTNERSHIP EMAILS RE ADDRESS AND EIN CHANGES | 0.40 | 158.27 |
| 05/13/2021 | KAF | EMAIL TO K. SMILEY AND C. COULTER FOR 01/01/21-04/30/21 RECEIVER TRANSACTIONS FOR PREPARATION OF RECEIVER ACTIVITY AJE'S | 0.10 | 33.00 |

**KapilaMukamal, LLP**

| 05/16/2021 | KAF | (ALL ENTITIES) - BEGIN PREPARATION OF RECEIVER ACTIVITY AJE'S FOR THE PERIOD 01/01/21-04/30/21. | 2.30 | 759.00 |
|---|---|---|---|---|
| 05/16/2021 | KAF | CO. #380-BURKE MOUNTAIN OPERATING CO, INC. - REVIEW FYE 09/30/19 TAX FILES, SET UP FYE 09/30/20 TAX FILES AND SHAREFILE, EMAIL TO K. MOREY FOR FYE 09/30/20 FINANCIAL DATA FOR PREPARATION OF TAX RETURN. | 0.50 | 165.00 |
| 05/17/2021 | KAF | (ALL ENTITIES) -CONTINUE PREPARATION OF RECEIVER ACTIVITY AJE'S FOR THE PERIOD 01/01/21-04/30/21. | 2.40 | 792.00 |
| 05/18/2021 | KAF | (ALL ENTITIES) -CONTINUE PREPARATION OF RECEIVER ACTIVITY AJE'S FOR THE PERIOD 01/01/21-04/30/21, EMAIL TO L. JOHNSON FOR GUIDANCE | 3.10 | 1,023.00 |
| 05/19/2021 | KAF | RE: CO. #380-BURKE MOUNTAIN OPERATING CO. - FOLLOW UP AND CORRESPONDENCE CONCERNING FYE 09/30/20 TAX RETURN DATA | 0.10 | 33.00 |
| 05/19/2021 | KAF | (ALL ENTITIES) -CONTINUE AND COMPLETE PREPARATION OF RECEIVER ACTIVITY AJE'S FOR THE PERIOD 01/01/21-04/30/21, EMAIL TO E. FRADY AND LEISURE HOTELS FOR POSTING | 4.70 | 1,551.00 |
| 05/23/2021 | KAF | RE: CO. #380-BURKE MOUNTAIN OPERATING CO - EMAIL TRAFFIC WITH K. MOREY, DOWNLOAD  FYE 09.30.20 TAX DATA PROVIDED BY CLIENT, BEGIN TB ACCOUNTING | 2.80 | 924.00 |
| 05/24/2021 | KAF | RE: CO. #380-BURKE MOUNTAIN OPERATING CO - CONTINUE TB ACCOUNTING FYE 09/30/20 | 4.90 | 1,617.00 |
| 05/25/2021 | KAF | RE: CO. #380-BURKE MOUNTAIN OPERATING CO - CONTINUE TAX RETURN PREPARATION FYE 09/30/20, EMAIL TO K. MOREY WITH QUESTIONS | 4.80 | 1,584.00 |
| 05/29/2021 | KAF | RE: CO. #380-BURKE MOUNTAIN OPERATING CO - CONTINUE AND COMPLETE TAX RETURN ACCOUNTING FYE 09/30/20, EMAIL TO L. JOHNSON TO ADVISE RE: STATUS AND TO FINALIZE TRIAL BALANCE. | 5.50 | 1,815.00 |
| 06/01/2021 | JRH | PREPARATION OF FEDERAL FORM 1120S, U.S. S CORPORATION INCOME TAX RETURN  FOR BURKE MOUNTAIN OPERATING COMPANY #380 FOR YEAR END 9/30/20. | 6.20 | 1,674.00 |
| 06/01/2021 | LJJ | BEGIN REVIEW OF BURKE MOUNTAIN OP COMPANY ACCOUNTING | 0.60 | 237.40 |

**KapilaMukamal, LLP**

| 06/02/2021 | LJJ | REVIEW OF 2020 ACCOUNTING AND FORM 1120S | 4.80 | 1,899.20 |
|---|---|---|---|---|
| 06/03/2021 | LJJ | FINAL REVIEW AND SIGN 1120S FOR 9/30/20 | 0.40 | 158.27 |
| 06/03/2021 | KJJ | FINALIZE FORMS 1120S & BI-471 FOR 2019 - BURKE MOUNTAIN OPERATING COMPANY | 0.50 | 85.00 |
| 06/17/2021 | JRH | PREPARE FEDERAL AND VT EXTENSIONS FOR JAY PEAK, INC. | 0.20 | 54.00 |
| 06/24/2021 | KAF | RE: CO. #10-JAY PEAK MANAGEMENT, INC - BEGIN PREPARATION OF 2020 TAX RETURNS PENDING ADDITIONAL INFORMATION REQUESTED FROM S. LILLIS | 4.70 | 1,551.00 |
| 06/25/2021 | KAF | PREPARE 2020 TAX RETURNS (COS #81-ANC BIO VT LLC AND #405-Q BURKE MTN RES GP SERVICES LLC) AND 2020 SMLLC LETTER (CO. #383-BURKE 2000 LLC) | 3.60 | 1,188.00 |
| 06/26/2021 | KAF | RE: CO. #391-Q BURKE MTN RESORTS LLC - REVIEW 2020 TAX INFORMATION AND REQUEST ADDITIONAL FROM S. LILLIS TO PREPARE 2020 SMLLC LETTER (.60); RE: CO. #401-Q RESORTS INC - BEGIN PREPARATION OF 2020 FORM 1120S PENDING ADDITIONAL DATA REQUESTED FROM S. LILLIS (1.5); RE: CO. #402-JAY CONSTRUCTION MANAGEMENT INC - BEGIN PREPARATION OF 2020 FORM 1120 (1.3); RE: COS. #10 & #402 - RESEARCH RE: 2019 VT EXTENSIONS PAID IN 2020 AND EMAIL TO K. SMILEY TO CLARIFY WHAT WAS PAID, DOCUMENT TAX FILES RE: SAME (.50). | 3.90 | 1,287.00 |
| 07/01/2021 | LJJ | REVIEW AND SIGN SMLLC LETTER FOR BURKE 2000 | 0.20 | 79.13 |
| 07/01/2021 | LJJ | REVIEW ACCOUNTING AND FORM 1065 FOR ANC BIO | 1.00 | 395.67 |
| 07/06/2021 | LJJ | REVIEW ACCOUNTING AND 1120S FOR Q BURKE MTN GROUP SVC | 1.10 | 435.23 |
| 07/06/2021 | KJJ | FINALIZE FORMS 1065 & VT BI-471 FOR 2020 - ANC BIO VT | 0.30 | 51.00 |
| 07/06/2021 | KJJ | FINALIZE SMLLC LETTER FOR 2020 - BURKE 2000 | 0.20 | 34.00 |
| 07/07/2021 | LJJ | FINAL REVIEW AND SIGN FORM 1065 FOR ANC BIO. | 0.20 | 79.13 |
| 07/07/2021 | LJJ | FINAL REVIEW AND SIGN BURKE 2000 | 0.20 | 79.13 |

**KapilaMukamal, LLP**

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 07/07/2021 | LJJ | FINALIZE VT TAX RETURN FOR QBURKE MTN | 0.30 | 118.70 |
| 07/08/2021 | KAF | RE: CO. 402 JAY CONSTRUCTION MGT INC -   CONTINUE AND COMPLETE PREPARATION OF 2020 TAX RETURN, WITH ADDITIONAL DATA RECEIVED FROM S. LILLIS, ADVISE L. JOHNSON RE: COMPLETION | 1.10 | 363.00 |
| 07/08/2021 | KJJ | FINALIZE FORMS 1065 & VT BI-471 FOR 2020 - Q BURKE MOUNTAIN RESORT GP SERVICES | 0.40 | 68.00 |
| 07/08/2021 | KAF | RE: CO. 391-Q BURKE MOUNTAIN RESORT LLC - PREPARE 2020 SMLLC LETTER WITH ADDITIONAL DATA RECEIVED FROM S. LILLIS, ADVISE L. JOHNSON RE: COMPLETION | 0.70 | 231.00 |
| 07/08/2021 | KAF | RE: CO. 401 Q RESORTS INC. CONTINUE AND COMPLETE PREPARATION OF 2020 TAX RETURN, WITH ADDITIONAL DATA RECEIVED FROM S. LILLIS, ADVISE L. JOHNSON RE: COMPLETION | 0.70 | 231.00 |
| 07/09/2021 | KJJ | FINALIZE SMLLC LETTER FOR 2020 - Q BURKE MOUNTAIN RESORT | 0.10 | 17.00 |
| 07/09/2021 | LJJ | FINALIZE AND SIGN SINGLE MEMBER LLC LETTER FOR Q BURKE MOUNTAIN RESORT. | 0.10 | 39.57 |
| 07/16/2021 | KJJ | FINALIZE FORM 1120S FOR 2020 - Q RESORTS | 0.40 | 68.00 |
| 07/19/2021 | KJJ | FINALIZE FORMS 1120 & VT CO-411 FOR 2020 - JAY CONSTRUCTION MANAGEMENT | 0.30 | 51.00 |
| 07/21/2021 | LJJ | REVIEW ACCOUNTING, FEDERAL AND VT TAX RETURNS FOR JAY CONSTRUCTION MGMT. | 1.60 | 633.07 |
| 07/25/2021 | KAF | RESEARCH AND RESPOND TO K. MOREY REQUEST FOR FYE 09/30/20 AJE'S, DOCUMENT FILE | 0.10 | 33.00 |
| 07/26/2021 | LJJ | DISC ACTIVITY IN 2019 AND 2020 WITH K. FOSTER RE GSI. | 0.40 | 158.27 |
| 07/26/2021 | KAF | RE: CO. 10-JAY PEAK MANAGEMENT INC - CONTINUE AND COMPLETE PREPARATION OF 2020 TAX RETURNS, EMAIL L. JOHNSON TO ADVISE RE: COMPLETION, DOCUMENT FILE | 2.60 | 858.00 |
| 07/26/2021 | LJJ | REQUEST FOR 1042 FROM CPA FOR DECEASED OWNER | 0.60 | 237.40 |
| 07/27/2021 | LJJ | ADDRESS REQUESTS FOR ADDRESS CHANGES | 0.20 | 79.13 |

**KapilaMukamal, LLP**

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 07/27/2021 | LJJ | DISC GSI OF DADE AND REVIEW WPS WITH K. FOSTER | 0.40 | 158.27 |
| 07/27/2021 | KAF | RE: CO. 403-GSI OF DADE COUNTY, INC. - PREPARE 2020 FORM 1120S, INCLUDING T/C WITH L. JOHNSON, EMAIL TO L. JOHNSON TO ADVISE RE: COMPLETION, DOCUMENT TAX FILE | 4.30 | 1,419.00 |
| 07/28/2021 | LJJ | REVIEW ACCTG & TAX RETURN FOR GSI | 2.00 | 791.33 |
| 07/28/2021 | LJJ | REVIEW ACCTG & TAX RETURN FOR NORTH EAST | 1.30 | 514.37 |
| 07/28/2021 | KAF | RE: CO. 404-NORTH EAST CONTRACT SERVICES, LLC - PREPARE 2020 FORM 1120S | 0.80 | 264.00 |
| 07/28/2021 | LJJ | REVIEW ACCTG & TAX RETURN FOR JAY PEAK MGMT | 2.00 | 791.33 |
| 07/29/2021 | KJJ | FINALIZE FORMS 1120 & VT CO-411 FOR 2020 - JAY PEAK MANAGEMENT | 0.40 | 68.00 |
| 07/29/2021 | KJJ | FINALIZE FORM 1120S FOR 2020 - NORTH EAST CONTRACT SERVICES | 0.30 | 51.00 |
| 07/29/2021 | KJJ | FINALIZE FORM 1120S FOR 2020 - GSI OF DADE COUNTY | 0.30 | 51.00 |
| 07/30/2021 | LJJ | SIGN TAX RETURNS FOR GSI, JAY PEAK MGMT, AND NORTH EAST | 0.60 | 237.40 |
| | | | | 88,450.50 |
| | | | | 116,943.00 |

**EXPENSES**

| Date | Init | Description | Amount |
|---|---|---|---|
| 09/30/2020 | EXP | SHAREFILE - SEPTEMBER 2020 | 8.37 |
| 10/31/2020 | EXP | PACER - OCTOBER 2020 | 16.70 |
| 10/31/2020 | EXP | SHAREFILE - OCTOBER 2020 | 8.16 |
| 11/30/2020 | EXP | SHAREFILE - NOVEMBER 2020 | 10.80 |
| 12/31/2020 | EXP | SHAREFILE - DECEMBER 2020 | 10.76 |
| 01/07/2021 | EXP | OPENVOICE - JANUARY 2021 | 3.65 |

**KapilaMukamal, LLP**

| 01/12/2021 | EXP | OPENVOICE - JANUARY 2021 | 4.25 |
|---|---|---|---|
| 01/22/2021 | EXP | POSTAGE - BURKE MOUNTAIN OPERATING COMPANY | 14.50 |
| 01/22/2021 | EXP | FEDEX | 29.61 |
| 01/22/2021 | EXP | POSTAGE - MOUNTAIN ROAD MANAGEMENT | 1.50 |
| 01/28/2021 | EXP | POSTAGE - JAY PEAK HOTEL SUITES PHASE II | 1.02 |
| 01/28/2021 | EXP | POSTAGE - JAY PEAK, INC. | 83.13 |
| 01/31/2021 | EXP | PRINTED COPIES - JANUARY 2021 (01/01/21-01/31/21) | 174.75 |
| 01/31/2021 | EXP | SHAREFILE - JANUARY 2021 | 11.17 |
| 02/01/2021 | EXP | FEDEX (01/28/21) - JAY PEAK HOTEL SUITES PHASE II | 17.32 |
| 02/01/2021 | EXP | FEDEX (01/28/21) - JAY PEAK, INC. | 17.33 |
| 02/11/2021 | EXP | FEDEX | 32.26 |
| 02/15/2021 | EXP | PRINTED COPIES - FEBRUARY 2021 (02/01/21-02/15/21) | 76.80 |
| 02/17/2021 | EXP | POSTAGE - JAY PEAK | 0.51 |
| 02/24/2021 | EXP | FEDEX - JAY PEAK, INC. | 29.89 |
| 02/24/2021 | EXP | POSTAGE | 2.40 |
| 02/28/2021 | EXP | PRINTED COPIES - FEBRUARY 2021 (02/16/21-02/28/21) | 68.70 |
| 02/28/2021 | EXP | SHAREFILE - FEBRUARY 2021 | 11.45 |
| 03/01/2021 | EXP | LACERTE SEARCH - MARCH 2021 - Q BURKE MOUNTAIN RESORT, HOTEL & CONFERENCE CENTER | 66.00 |

**KapilaMukamal, LLP**

| 03/01/2021 | EXP | LACERTE SEARCH - FEBRUARY 2021 (02/27/21) - JAY PEAK GOLF & MOUNTAIN SUITES | 66.00 |
|---|---|---|---|
| 03/01/2021 | EXP | LACERTE SEARCH - FEBRUARY 2021 (02/27/21) - JAY PEAK LODGE & TOWNHOUSES | 66.00 |
| 03/01/2021 | EXP | LACERTE SEARCH - FEBRUARY 2021 (02/10/21) - JAY PEAK, INC. | 66.00 |
| 03/01/2021 | EXP | LACERTE SEARCH - FEBRUARY 2021 (02/27/21) - JAY PEAK PENTHOUSE SUITES | 66.00 |
| 03/01/2021 | EXP | LACERTE SEARCH - FEBRUARY 2021 (02/28/21) - JAY PEAK HOTEL SUITES STATESIDE | 66.00 |
| 03/03/2021 | EXP | LACERTE SEARCH - MARCH 2021 - Q BURKE MOUNTAIN RESORT GP SERVICES | 66.00 |
| 03/03/2021 | EXP | LACERTE SEARCH - MARCH 2021 - JAY PEAK HOTEL SUITES PHASE II | 66.00 |
| 03/03/2021 | EXP | LACERTE SEARCH - MARCH 2021 - ANC BIO VT | 66.00 |
| 03/05/2021 | EXP | CERTIFIED MAIL | 2.13 |
| 03/05/2021 | EXP | CERTIFIED MAIL | 2.27 |
| 03/05/2021 | EXP | CERTIFIED MAIL | 2.37 |
| 03/08/2021 | EXP | CERTIFIED MAIL - JAY PEAK MANAGEMENT | 3.51 |
| 03/08/2021 | EXP | POSTAGE - JAY PEAK, INC. | 1.80 |
| 03/08/2021 | EXP | POSTAGE - JAY PEAK, INC. | 7.98 |
| 03/08/2021 | EXP | POSTAGE - JAY PEAK, INC. | 55.08 |
| 03/08/2021 | EXP | CERTIFIED MAIL - JAY CONSTRUCTION MANAGEMENT | 3.50 |
| 03/08/2021 | EXP | POSTAGE - JAY PEAK, INC. | 5.19 |
| 03/08/2021 | EXP | POSTAGE - JAY PEAK, INC. | 1.20 |

**KapilaMukamal, LLP**

| | | | |
|---|---|---|---|
| 03/09/2021 | EXP | FEDEX - JAY PEAK PENTHOUSE SUITES | 9.62 |
| 03/09/2021 | EXP | POSTAGE - JAY PEAK PENTHOUSE SUITES | 30.60 |
| 03/09/2021 | EXP | POSTAGE - JAY PEAK GOLF & MOUNTAIN SUITES | 2.40 |
| 03/09/2021 | EXP | POSTAGE - JAY PEAK PENTHOUSE SUITES | 1.42 |
| 03/09/2021 | EXP | POSTAGE - JAY PEAK PENTHOUSE SUITES | 1.20 |
| 03/09/2021 | EXP | FEDEX - JAY PEAK, INC. | 9.61 |
| 03/09/2021 | EXP | POSTAGE - JAY PEAK GOLF & MOUNTAIN SUITES | 43.86 |
| 03/09/2021 | EXP | FEDEX - JAY PEAK GOLF & MOUNTAIN SUITES | 9.62 |
| 03/09/2021 | EXP | POSTAGE - JAY PEAK GOLF & MOUNTAIN SUITES | 1.20 |
| 03/09/2021 | EXP | POSTAGE - JAY PEAK GOLF & MOUNTAIN SUITES | 0.71 |
| 03/09/2021 | EXP | POSTAGE - JAY PEAK PENTHOUSE SUITES | 3.60 |
| 03/10/2021 | EXP | POSTAGE - JAY PEAK HOTEL SUITES STATESIDE | 1.40 |
| 03/10/2021 | EXP | POSTAGE - JAY PEAK LODGE & TOWNHOUSES | 2.08 |
| 03/10/2021 | EXP | POSTAGE - JAY PEAK HOTEL SUITES STATESIDE | 4.80 |
| 03/10/2021 | EXP | POSTAGE - JAY PEAK HOTEL SUITES STATESIDE | 2.84 |
| 03/10/2021 | EXP | POSTAGE - JAY PEAK LODGE & TOWNHOUSES | 8.40 |
| 03/10/2021 | EXP | POSTAGE - JAY PEAK HOTEL SUITES STATESIDE | 6.72 |
| 03/10/2021 | EXP | POSTAGE - JAY PEAK HOTEL SUITES STATESIDE | 62.22 |

**KapilaMukamal, LLP**

| 03/10/2021 | EXP | POSTAGE - JAY PEAK LODGE & TOWNHOUSES | 2.24 |
|---|---|---|---|
| 03/10/2021 | EXP | POSTAGE - JAY PEAK LODGE & TOWNHOUSES | 1.40 |
| 03/10/2021 | EXP | POSTAGE - JAY PEAK HOTEL SUITES STATESIDE | 2.08 |
| 03/10/2021 | EXP | POSTAGE - JAY PEAK LODGE & TOWNHOUSES | 40.80 |
| 03/11/2021 | EXP | POSTAGE - Q BURKE MOUNTAIN RESORT, HOTEL & CONFERENCE CENTER | 31.24 |
| 03/11/2021 | EXP | FEDEX - Q BURKE MOUNTAIN RESORT, HOTEL & CONFERENCE CENTER | 16.06 |
| 03/11/2021 | EXP | POSTAGE - Q BURKE MOUNTAIN RESORT, HOTEL & CONFERENCE CENTER | 49.92 |
| 03/11/2021 | EXP | POSTAGE - Q BURKE MOUNTAIN RESORT, HOTEL & CONFERENCE CENTER | 0.51 |
| 03/11/2021 | EXP | POSTAGE - Q BURKE MOUNTAIN RESORT, HOTEL & CONFERENCE CENTER | 15.81 |
| 03/11/2021 | EXP | POSTAGE - Q BURKE MOUNTAIN RESORT, HOTEL & CONFERENCE CENTER | 9.90 |
| 03/11/2021 | EXP | POSTAGE - Q BURKE MOUNTAIN RESORT, HOTEL & CONFERENCE CENTER | 2.40 |
| 03/11/2021 | EXP | POSTAGE - Q BURKE MOUNTAIN RESORT, HOTEL & CONFERENCE CENTER | 7.20 |
| 03/11/2021 | EXP | POSTAGE - Q BURKE MOUNTAIN RESORT, HOTEL & CONFERENCE CENTER | 31.36 |
| 03/15/2021 | EXP | POSTAGE - JAY PEAK HOTEL SUITES STATESIDE | 0.51 |
| 03/16/2021 | EXP | POSTAGE - JAY PEAK HOTEL SUITES PHASE II | 2.13 |
| 03/16/2021 | EXP | POSTAGE - JAY PEAK HOTEL SUITES PHASE II | 11.20 |
| 03/16/2021 | EXP | POSTAGE - JAY PEAK HOTEL SUITES PHASE II | 7.20 |
| 03/16/2021 | EXP | POSTAGE - JAY PEAK HOTEL SUITES PHASE II | 68.85 |

**KapilaMukamal, LLP**

| 03/16/2021 | EXP | POSTAGE - JAY PEAK HOTEL SUITES PHASE II | 6.24 |
|---|---|---|---|
| 03/17/2021 | EXP | FEDEX - JAY PEAK HOTEL SUITES PHASE II | 28.78 |
| 03/23/2021 | EXP | POSTAGE - JAY PEAK GOLF & MOUNTAIN SUITES | 0.51 |
| 03/23/2021 | EXP | POSTAGE - JAY PEAK HOTEL SUITES PHASE II | 0.51 |
| 03/25/2021 | EXP | POSTAGE | 0.51 |
| 03/31/2021 | EXP | SHAREFILE - MARCH 2021 | 11.94 |
| 03/31/2021 | EXP | PRINTED COPIES - MARCH 2021 (03/01/21-03/31/21) | 742.50 |
| 04/01/2021 | EXP | LACERTE SEARCH - MARCH 2021 (03/08/21) - JAY CONSTRUCTION MANAGEMENT | 66.00 |
| 04/01/2021 | EXP | LACERTE SEARCH - MARCH 2021 (03/08/21) - JAY PEAK MANAGEMENT | 66.00 |
| 04/15/2021 | EXP | PRINTED COPIES - APRIL 2021 (04/01/21-04/15/21) | 1.20 |
| 04/30/2021 | EXP | SHAREFILE - APRIL 2021 | 11.95 |
| 04/30/2021 | EXP | PACER - APRIL 2021 | 13.80 |
| 05/01/2021 | EXP | LACERTE SEARCH - APRIL 2021 (04/14/21) - JAY PEAK, INC. | 132.00 |
| 05/31/2021 | EXP | SHAREFILE - MAY 2021 | 11.84 |
| 05/31/2021 | EXP | PRINTED COPIES - MAY 2021 (05/16/21-05/31/21) | 8.55 |
| 05/31/2021 | EXP | PACER - MAY 2021 | 31.70 |
| 06/07/2021 | EXP | POSTAGE - BURKE MOUNTAIN OPERATING COMPANY | 0.71 |
| 06/07/2021 | EXP | POSTAGE - BURKE MOUNTAIN OPERATING COMPANY | 2.00 |

**KapilaMukamal, LLP**

| 06/07/2021 | EXP | FEDEX - BURKE MOUNTAIN OPERATING CO. | 28.97 |
| 06/07/2021 | EXP | POSTAGE -  BURKE MOUNTAIN OPERATING COMPANY | 1.80 |
| 06/07/2021 | EXP | POSTAGE -  BURKE MOUNTAIN OPERATING COMPANY | 0.51 |
| 06/07/2021 | EXP | POSTAGE -  BURKE MOUNTAIN OPERATING COMPANY | 1.40 |
| 06/15/2021 | EXP | PRINTED COPIES - JUNE 2021 (06/01/21-06/15/21) | 44.55 |
| 06/18/2021 | EXP | CERTIFIED MAIL | 6.81 |
| 06/30/2021 | EXP | SHAREFILE - JUNE 2021 | 11.36 |
| 06/30/2021 | EXP | PRINTED COPIES - JUNE 2021 (06/16/21-06/30/21) | 20.85 |
| 07/07/2021 | EXP | FEDEX - ANC BIO VT | 29.39 |
| 07/07/2021 | EXP | POSTAGE - ANC BIO VT | 0.51 |
| 07/07/2021 | EXP | POSTAGE - ANC BIO VT | 1.42 |
| 07/07/2021 | EXP | POSTAGE - ANC BIO VT | 1.60 |
| 07/07/2021 | EXP | POSTAGE - BURKE 2000 | 1.20 |
| 07/07/2021 | EXP | POSTAGE - ANC BIO VT | 2.00 |
| 07/08/2021 | EXP | POSTAGE - Q BURKE MOUNTAIN RESORT GP SERVICES | 2.20 |
| 07/08/2021 | EXP | POSTAGE - Q BURKE MOUNTAIN RESORT GP SERVICES | 0.51 |
| 07/08/2021 | EXP | FEDEX - Q BURKE MOUNTAIN RESORT GP SERVICES | 29.39 |
| 07/08/2021 | EXP | POSTAGE - Q BURKE MOUNTAIN RESORT GP SERVICES | 2.13 |

**KapilaMukamal, LLP**

Invoice #8049          8/18/2021                                    Page 22 of 23

| | | | |
|---|---|---|---:|
| 07/08/2021 | EXP | POSTAGE - Q BURKE MOUNTAIN RESORT GP SERVICES | 1.80 |
| 07/15/2021 | EXP | PRINTED COPIES - JULY 2021 (07/01/21-07/15/21) | 55.80 |
| 07/15/2021 | EXP | POSTAGE - Q BURKE MOUNTAIN RESORT | 0.51 |
| 07/16/2021 | EXP | POSTAGE - Q RESORTS | 1.02 |
| 07/16/2021 | EXP | POSTAGE - Q RESORTS | 2.00 |
| 07/16/2021 | EXP | POSTAGE - Q RESORTS | 1.60 |
| 07/19/2021 | EXP | FEDEX | 29.32 |
| 07/22/2021 | EXP | FEDEX - JAY CONSTRUCTION MANAGEMENT | 29.32 |
| 07/22/2021 | EXP | POSTAGE - JAY CONSTRUCTION MANAGEMENT | 0.51 |
| 07/22/2021 | EXP | POSTAGE - JAY CONSTRUCTION MANAGEMENT | 1.60 |
| 07/22/2021 | EXP | POSTAGE - JAY CONSTRUCTION MANAGEMENT | 1.40 |
| 07/22/2021 | EXP | POSTAGE - JAY CONSTRUCTION MANAGEMENT | 2.00 |
| 07/29/2021 | EXP | POSTAGE - NORTHEAST CONTRACT SERVICES | 1.40 |
| 07/29/2021 | EXP | POSTAGE - GSI OF DADE COUNTY | 1.60 |
| 07/29/2021 | EXP | POSTAGE - JAY PEAK MANAGEMENT | 1.60 |
| 07/29/2021 | EXP | POSTAGE - GSI OF DADE COUNTY | 2.00 |
| 07/29/2021 | EXP | POSTAGE - NORTHEAST CONTRACT SERVICES | 1.02 |
| 07/29/2021 | EXP | POSTAGE - JAY PEAK MANAGEMENT | 3.60 |

**KapilaMukamal, LLP**

| | | | |
|---|---|---|---|
| 07/29/2021 | EXP | POSTAGE - NORTHEAST CONTRACT SERVICES | 1.80 |
| 07/29/2021 | EXP | POSTAGE - GSI OF DADE COUNTY | 1.53 |
| 07/29/2021 | EXP | POSTAGE - JAY PEAK MANAGEMENT | 0.51 |
| 07/31/2021 | EXP | PRINTED COPIES - JULY 2021 (07/16/21-07/31/21) | 96.30 |
| 07/31/2021 | EXP | SHAREFILE - JULY 2021 | 11.67 |

3,390.42

3,390.42

Total amount of this invoice          $120,333.42

---

OPTIONAL WIRE/ACH INSTRUCTIONS

| | |
|---|---|
| Bank Name: | The Northern Trust Company |
| | 1100 East Las Olas Blvd. |
| | Fort Lauderdale, FL  33301-2387 |
| | Phone:  954-768-4053 |
| | Fax:     954-768-4017 |
| Bank ABA Routing: | ███████ |
| Swift Code: | ███████ |
| Account Name: | KAPILAMUKAMAL, LLP |
| Account Number: | ███████ |

Invoice payable upon receipt.  Thank you for this opportunity to be of service.

# Exhibit 4(d)

**Klasko Immigration Law Partners, LLP**



CLIENT NO.:507624

**Via Email**      michael.goldberg@akerman.com

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

| MATTER NO.: | 418114 |
|---|---|
| INVOICE NO.: | 77013 |
| INVOICE DATE: | September 16, 2020 |

| Re: | Q Burke Mountain Resort, Hotel and Conference Center L.P. | | Hours | Charge |
|---|---|---|---|---|
| JAD | Aug 06/20 | Email to Sonia Col re Q Burke I-829 RFE | 0.10 | 35.00 |
| JAD | Aug 06/20 | Email to Katherine Li ( Q Burke filing attorney) re RFE response template and scheduling a call. | 0.10 | 35.00 |
| JAD | Aug 07/20 | Call with Q Burke investor re denial and next steps | 0.50 | 175.00 |
| JAD | Aug 11/20 | Call from Doug Hauer re regional center sponsorship agreement. | 0.10 | 35.00 |
| JAD | Aug 12/20 | Email to Julie Nguyen re MTR template for Q Burke | 0.10 | 35.00 |
| JAD | Aug 17/20 | Draft letter for   RFE response for Green Mountains Regional Center | 1.10 | 385.00 |
| JAD | Aug 17/20 | Call with Tim West re Q Burke RFE | 0.80 | 280.00 |
| JAD | Aug 18/20 | Draft letter for RFE for Green Mountains Regional Center and emails | 1.20 | 420.00 |
| JAD | Aug 21/20 | Emails with Cahler law firm re: templates | 0.20 | 70.00 |
| HRK | Aug 24/20 | Conference re: regional center | 0.10 | 49.50 |
| JAD | Aug 24/20 | Email to Doug re indemnification for RC | 0.10 | 35.00 |
| JAD | Aug 24/20 | Email to filing attorney re NOIR template preparation | 0.10 | 35.00 |
| DBL | Aug 25/20 | Q Burke- discuss new RC issue with Ron | 0.10 | 49.50 |

Case 1:16-cv-21301-DPG Document 720 Entered on FLSD Docket 09/08/2021 Page 252 of 330

Invoice #:     77013                                                    Page No.     3

| | | | | |
|---|---|---|---|---|
| HRK | Aug 25/20 | Emails re: regional center | 0.10 | 49.50 |
| HRK | Aug 25/20 | Conference re: regional center | 0.10 | 49.50 |
| JAD | Aug 25/20 | Drafting and document review for Q Burke I-829 RFE response template | 2.60 | 910.00 |
| HRK | Aug 26/20 | Conference call re: regional center options; memo of call | 0.50 | 247.50 |
| JAD | Aug 26/20 | Look up Vermont RCs,   email to Greg, review I-924A for territory, and emails to Michael | 0.40 | 140.00 |
| JAD | Aug 26/20 | Call with Greg from NERC re potential sponsorship | 0.40 | 140.00 |
| JAD | Aug 26/20 | Call with HRK and Michael re Green Mountains backing out of agreement and moving forward with a new RC or contacting Green Mountains | 0.50 | 175.00 |
| JAD | Aug 31/20 | Draft email with terms for RC sponsorship and email to Michael and email to Greg. | 0.30 | 105.00 |

|  |  |
|---|---|
| | 9.50 **$3,455.50** |
| Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee)   3455.50 @ 0.04 | $138.22 |

*Invoice Total:*                                                                **$3,593.72**

*Total due presently:*                                                          *$3,593.72*

===============

***Please remit payment with one copy of invoice to:***

**Klasko Immigration Law Partners, LLP**
1601 Market Street
Suite 2600
Philadelphia, PA 19103
**ATTN:   Accounts Receivable**
FEDERAL TAX ID NO.: 20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*



**Klasko Law Immigration Law Partners, LLP**
PHILADELPHIA      NEW YORK

CLIENT NO.:507624

***Via Email***    michael.goldberg@akerman.com

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

| MATTER NO.: | 417882 |
|---|---|
| INVOICE NO.: | 77014 |

INVOICE DATE:    September 16, 2020

| **Re:** | **General Immigration** | | **Hours** | **Charge** |
|---|---|---|---|---|
| JAD | Jul 08/20 | Review and update investor lists for all phases and email to Michael | 1.20 | 420.00 |
| | | | 1.20 | **$420.00** |
| | | Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee)   420 @ 0.04 | | $16.80 |
| | ***Invoice Total:*** | | | **$436.80** |
| | ***Total due presently:*** | | | ***$436.80*** |

==============
=

***Please remit payment with one copy of invoice to:***

Klasko Immigration Law Partners, LLP
1601 Market Street
Suite 2600
Philadelphia, PA 19103
**ATTN:   Accounts Receivable**
FEDERAL TAX ID NO.: 20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*



Klasko Law Immigration Law Partners, LLP
**PHILADELPHIA          NEW YORK**

CLIENT NO.:507624

***Via Email***      michael.goldberg@akerman.com

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

| | | |
|---|---|---|
| MATTER NO.: | 418206 | |
| INVOICE NO.: | 77016 | |
| INVOICE DATE: | September 16, 2020 | |

| Re: | Penthouse Suites | | | Hours | Charge |
|---|---|---|---|---|---|
| JAD | Aug 02/20 | Emails to Min Cao re Penthouse template | | 0.10 | 35.00 |
| JAD | Aug 03/20 | Email to Min Cao re template | | 0.10 | 35.00 |
| JAD | Aug 11/20 | Email to Chuck Leamy with template for response for Penthouse | | 0.10 | 35.00 |
| JAD | Aug 26/20 | Call with Adam Moses re Penthouse Suites RFE Response | | 0.80 | 280.00 |
| | | | | 1.10 | **$385.00** |
| | | Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee)   385 @ 0.04 | | | $15.40 |
| | ***Invoice Total:*** | | | | **$400.40** |
| | ***Total due presently:*** | | | | ***$400.40*** |

==============
=

***Please remit payment with one copy of invoice to:***

Klasko Immigration Law Partners, LLP
1601 Market Street
Suite 2600

Philadelphia, PA 19103

Klasko Immigration Law Partners, LLP

1601 Market Street
Suite 2600
Philadelphia, PA 19103

**ATTN: Accounts Receivable**
FEDERAL TAX ID NO.: 20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*



Klasko Law Immigration Law Partners, LLP
PHILADELPHIA        NEW YORK

CLIENT NO.:507624

***Via Email***     michael.goldberg@akerman.com

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

| | | |
|---|---|---|
| MATTER NO.: | 418114 |
| INVOICE NO.: | 77569 |
| INVOICE DATE: | October 12, 2020 |

| Re: | Q Burke Mountain Resort, Hotel and Conference Center L.P. | | Hours | Charge |
|---|---|---|---|---|
| JAD | Sep 01/20 | Call with Simon re Q Burke template and potential issues | 0.50 | 175.00 |
| JAD | Sep 02/20 | Email Q Burke I-829 template to Chuck LEamy | 0.10 | 35.00 |
| JAD | Sep 02/20 | Email to Michael and HRK re terms for New England Regional Center; emails to filing attorney; review RC agreement sent from Greg Varatanian; call with Greg from NERC | 1.20 | 420.00 |
| DBL | Sep 03/20 | Call with HRK and Jessica re conflict waiver. | 0.10 | 49.50 |
| HRK | Sep 03/20 | Review email re: new regional center; email to DBL and JAD | 0.20 | 99.00 |
| JAD | Sep 03/20 | Document review and finish drafting NOIR response and email to HRK. | 1.50 | 525.00 |
| JAD | Sep 03/20 | Draft waiver language for NERC for RC sponsorship agreement | 0.40 | 140.00 |
| JAD | Sep 03/20 | Email to filing attorney Castillo re deadline for response | 0.10 | 35.00 |
| HRK | Sep 04/20 | Review NOIR response template | 0.90 | 445.50 |
| HRK | Sep 04/20 | Telephone Goldberg re: new regional center | 0.20 | 99.00 |
| HRK | Sep 04/20 | Conference re: NOIR response template | 0.20 | 99.00 |
| JAD | Sep 04/20 | Call with HRK re investor status for Q Burke | 0.10 | 35.00 |

Case 1:16-cr-20301-DPG  Document 720  Entered on FLSD Docket 10/08/2020  Page 257 of 330

| JAD | Sep 04/20 | Email to Greg from NERC; Call with Michael and HRK re Sponsorship from NERC | 0.50 | 175.00 |
|-----|-----------|---|------|--------|
| JAD | Sep 04/20 | Update cover letter and finalize and send | 1.70 | 595.00 |
| JAD | Sep 04/20 | Review and call with HRK to discuss template | 0.20 | 70.00 |
| JAD | Sep 08/20 | Email link to I-829 petition template to filing attorney | 0.10 | 35.00 |
| JAD | Sep 09/20 | Email Michael re moving forward with NERC and terms | 0.10 | 35.00 |
| JAD | Sep 10/20 | Draft letter for NERC re Sponsorship Agreement | 0.50 | 175.00 |
| JAD | Sep 10/20 | Emails to two filing attorneys with letter from NERC re sponsorship to add to template NOIR response | 0.10 | 35.00 |
| HRK | Sep 11/20 | Conference re: issues relating to new regional center | 0.20 | 99.00 |
| DBL | Sep 14/20 | Call with HRK and Jessica | 0.10 | 49.50 |
| JAD | Sep 15/20 | Update Q Burke NOIR response with letter from Greg and emails to filing attorneys. | 0.60 | 210.00 |
| JAD | Sep 16/20 | Review and comment on draft agreement for sponsorship | 0.60 | 210.00 |
| JAD | Sep 17/20 | Review and revise agreement for sponsorship | 1.70 | 595.00 |
| JAD | Sep 18/20 | Document review and drafting RFE response for I-829 petitions | 1.50 | 525.00 |
| JAD | Sep 18/20 | Call with Katherine Li re Q Burke template and expectations. | 0.30 | 105.00 |
| JAD | Sep 18/20 | Call with NERC re RC sponsorship agreement terms | 0.20 | 70.00 |
| JAD | Sep 22/20 | Email to filing attorney re I-829 template for Q Burke | 0.10 | 35.00 |
| JAD | Sep 23/20 | Review RC sponsorship agreement | 0.50 | 175.00 |

Q Burke Mountain Resort, Hotel and Conference Center
Case 1:16-cv-21301-DPG Document 700 Entered on FLSD Docket 04/08/2020 Page 258 of 330

Invoice #:     77569                                                          Page No.     4

| | | | | |
|---|---|---|---|---|
| JAD | Sep 24/20 | Continue review of RC sponsorship agreement for Q Burke/Stateside with NERC | 0.30 | 105.00 |
| JAD | Sep 24/20 | Document review and draft RFE response template for I-829 petition RFEs for Q Burke. | 5.10 | 1,785.00 |
| HRK | Sep 25/20 | Review I-829 petition RFE response template | 1.10 | 544.50 |
| JAD | Sep 25/20 | Document review and drafting I-829 petition RFE response for Q Burke, organize exhibits, email to HRK/DBL. | 2.10 | 735.00 |
| HRK | Sep 28/20 | Conference re: I-526 and I-829 status | 0.10 | 49.50 |
| JAD | Sep 29/20 | Q Bukre I-829 petition RFE template revisions pre HRK, draft index. | 1.20 | 420.00 |
| JAD | Sep 29/20 | Call with HRK re Q Burke status | 0.10 | 35.00 |
| JAD | Sep 29/20 | Emails to Q Burke filing attorneys with RFE response template | 0.20 | 70.00 |
| JAD | Sep 30/20 | Email to Ben Synder re NOIR template for filing | 0.10 | 35.00 |

|  |  |
|---|---|
|  | 24.80 $9,129.50 |
| Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee)   9129.50 @ 0.04 | $365.18 |

**Invoice Total:**                                                                    **$9,494.68**

***Total due presently:***                                                        ***$9,494.68***

===============

**Please remit payment with one copy of invoice to:**

Klasko Immigration Law Partners, LLP
1601 Market Street
Suite 2600
Philadelphia, PA 19103
**ATTN:   Accounts Receivable**
FEDERAL TAX ID NO.: 20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*

Invoice #:    77570                                                                            Page No.    2



**Klasko Law Immigration Law Partners, LLP**
**PHILADELPHIA        NEW YORK**

CLIENT NO.:507624

*Via Email*        michael.goldberg@akerman.com

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

| | |
|---|---|
| MATTER NO.: | 417927 |
| INVOICE NO.: | 77570 |

INVOICE DATE:    October 12, 2020

| **Re:** | **Jay Peak Lodge & Townhouses, LP** | | **Hours** | **Charge** |
|---|---|---|---|---|
| HRK | Sep 28/20 | Review status of investors with pending petitions | 0.20 | 99.00 |
| HRK | Sep 28/20 | Conference re: status of adjudications | 0.10 | 49.50 |
| JAD | Sep 28/20 | Call with HRK re L&T status | 0.10 | 35.00 |

| | | | |
|---|---|---|---|
| | | 0.40 | **$183.50** |
| | Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee)   183.50 @ 0.04 | | $7.34 |
| | ***Invoice Total:*** | | **$190.84** |
| | ***Total due presently:*** | | *$190.84* |

===============

***Please remit payment with one copy of invoice to:***

Klasko Immigration Law Partners, LLP
1601 Market Street
Suite 2600
Philadelphia, PA 19103
**ATTN:   Accounts Receivable**
FEDERAL TAX ID NO.: 20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*



**Klasko Law Immigration Law Partners, LLP**
**PHILADELPHIA          NEW YORK**

CLIENT NO.:507624

*Via Email*      michael.goldberg@akerman.com

| MATTER NO.: | 417928 |
|---|---|
| INVOICE NO.: | 77572 |

Michael Goldberg as receiver of Jay Peak, et al.

INVOICE DATE:      October 12, 2020

JayPeak Receivership

| Re: | | Jay Peak Biomedical Research Park, LP | Hours | Charge |
|---|---|---|---|---|
| HRK | Sep 10/20 | Email Goldberg re: USCIS redeployment guidance in response to AnC Bio investor email. | 0.40 | 198.00 |
| HRK | Sep 14/20 | Conference re: status of I-829s | 0.10 | 49.50 |
| JAD | Sep 14/20 | Respond to Anc Bio investor status information request emails, and look up receipt numbers to determine who has been approved; call with HRK | 0.80 | 280.00 |

|  |  |
|---|---|
| 1.30 | **$527.50** |

Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee)   527.50 @ 0.04      $21.10

*Invoice Total:*      **$548.60**

*Total due presently:*      *$548.60*
===============

*Please remit payment with one copy of invoice to:*

Klasko Immigration Law Partners, LLP
1601 Market Street
Suite 2600
Philadelphia, PA 19103
**ATTN:  Accounts Receivable**
FEDERAL TAX ID NO.: 20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*



**Klasko Law Immigration Law Partners, LLP**
**PHILADELPHIA      NEW YORK**

CLIENT NO.:507624

***Via Email***    michael.goldberg@akerman.com

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

| | |
|---|---|
| MATTER NO.: | 417926 |
| INVOICE NO.: | 77574 |
| INVOICE DATE: | October 12, 2020 |

| **Re:** | **Jay Peak Hotel Suites Stateside, LP** | | **Hours** | **Charge** |
|---|---|---|---|---|
| JAD | Sep 22/20 | Call from Ed Beshara re Stateside denial | 0.10 | 35.00 |
| JAD | Sep 23/20 | Call from Attorney Kumar re his client's Stateside denial | 0.20 | 70.00 |
| DBL | Sep 24/20 | Discuss denials and strategy with Ron and team | 0.30 | 148.50 |
| HRK | Sep 24/20 | Conference call re: I-829 denials | 0.30 | 148.50 |
| JAD | Sep 24/20 | Review Stateside denial and conference call | 0.60 | 210.00 |
| HRK | Sep 29/20 | Conference re: I-829 denial communications | 0.10 | 49.50 |
| JAD | Sep 29/20 | Call with IXP re investor status, redact denial and email to Kapila, emails to filing attorneys re their denied investors | 0.90 | 315.00 |
| JAD | Sep 29/20 | Call with HRK re Stateside status | 0.10 | 35.00 |
| JAD | Sep 30/20 | Email to Michael re suggested email for denied investors in Stateside. | 0.10 | 35.00 |

|  | | | 2.70 | **$1,046.50** |
|---|---|---|---|---|
| | Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee)   1046.50 @ 0.04 | | | $41.86 |
| | ***Invoice Total:*** | | | **$1,088.36** |

Klasko Immigration Law Partners, LLP
1601 Market Street
Suite 2600
Philadelphia, PA 19103

Invoice #:     77574                                          Page No.    2

*Total due presently:*                                       *$1,088.36*
                                                             ===============

**Please remit payment with one copy of invoice to:**
Klasko Immigration Law Partners, LLP
1601 Market Street
Suite 2600
Philadelphia, PA 19103
**ATTN:   Accounts Receivable**

FEDERAL TAX ID NO.: 20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*



**Klasko Law Immigration Law Partners, LLP**

PHILADELPHIA        NEW YORK

CLIENT NO.:507624

*Via Email*    michael.goldberg@akerman.com

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

| | | | |
|---|---|---|---|
| MATTER NO.: | 423711 |
| INVOICE NO.: | 77578 |
| INVOICE DATE: | October 12, 2020 |

| **Re:** | **Mandamus and Litigation for JayPeak Projects** | | **Hours** | **Charge** |
|---|---|---|---|---|
| HRK | Sep 01/20 | Review status of pending petitions of plaintiffs; email Surgeon | 0.20 | 99.00 |
| HRK | Sep 01/20 | Review and reply to Surgeon email | 0.10 | 49.50 |
| HRK | Sep 03/20 | Email Surgeon | 0.10 | 49.50 |
| DBL | Sep 04/20 | Call with Naim, Ron, Jessica | 0.60 | 297.00 |
| HRK | Sep 04/20 | Telephone Surgeon re: Joint Status Report and follow up | 0.30 | 148.50 |
| HRK | Sep 04/20 | Conference re: status of plaintiffs | 0.10 | 49.50 |
| JAD | Sep 04/20 | Call with Naim, DBL, HRK; send email re investor status | 0.40 | 140.00 |
| DBL | Sep 08/20 | Call with team and AUSA | 0.30 | 148.50 |
| HRK | Sep 08/20 | Conference call with AUSA | 0.20 | 99.00 |
| JAD | Sep 08/20 | Call with US attorney re mandamus due dates | 0.20 | 70.00 |
| HRK | Sep 09/20 | Research re: USCIS violation of Joint Stipulation | 0.10 | 49.50 |
| DBL | Sep 11/20 | Check docket, download and review stipulations and status reports, emails re strategy and timing | 0.70 | 346.50 |
| HRK | Sep 11/20 | Develop strategy re: government delays; review Diaz email | 0.20 | 99.00 |

Mandamus and Litigation for Delayed Projects
Case 1:61-cv-21801-CPC Document 700   Entered on FLSD Docket 10/08/2020 Page 267 of 330

Invoice #:    77578                                                                Page No.    3

| DBL | Sep 14/20 | Call with Ron and Jessica | 0.10 | 49.50 |
| HRK | Sep 14/20 | Conference re: AUSA email and follow up | 0.10 | 49.50 |
| HRK | Sep 14/20 | Prepare Joint Stipulation | 0.70 | 346.50 |
| DBL | Sep 15/20 | Review draft of new joint stip, emails | 0.20 | 99.00 |
| HRK | Sep 15/20 | Revise Joint Stipulation; email Surgeon; email Diaz | 0.30 | 148.50 |
| HRK | Sep 17/20 | Email Diaz | 0.10 | 49.50 |
| HRK | Sep 17/20 | Email Surgeon | 0.10 | 49.50 |
| HRK | Sep 21/20 | Investigate adjudication of plaintiffs' petitions | 0.10 | 49.50 |

5.20 **$2,487.00**

Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee)   2487 @ 0.04          $99.48

*Invoice Total:*                                                      **$2,586.48**

*Total due presently:*                                                *$2,586.48*

===============

*Please remit payment with one copy of invoice to:*

Klasko Immigration Law Partners, LLP
1601 Market Street
Suite 2600
Philadelphia, PA 19103
**ATTN:   Accounts Receivable**
FEDERAL TAX ID NO.: 20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*

Golf and Mountain                                                    November 17, 2020

Invoice #:    79084                                          Page No.    2



**Klasko Law Immigration Law Partners, LLP**
**PHILADELPHIA          NEW YORK**

CLIENT NO.:507624

*Via Email*      michael.goldberg@akerman.com

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

| | |
|---|---|
| MATTER NO.: | 421140 |
| INVOICE NO.: | 79084 |
| INVOICE DATE: | November 17, 2020 |

| **Re:** | **Golf and Mountain** | | **Hours** | **Charge** |
|---|---|---|---|---|
| HRK | Oct 05/20 | Call with JAD re Golf and Mountain | 0.10 | 49.50 |
| JAD | Oct 05/20 | Call with Ron re Golf and Mountain | 0.10 | 35.00 |
| HRK | Oct 07/20 | Review I-829 denial decision | 0.30 | 148.50 |
| JAD | Oct 20/20 | Draft email response to Lincoln Stone's office re Golf and Mountain template | 0.70 | 245.00 |

| | | | 1.20 | **$478.00** |
|---|---|---|---|---|
| | Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee)   478 @ 0.04 | | | $19.12 |
| | ***Invoice Total:*** | | | **$497.12** |
| | ***Total due presently:*** | | | *$497.12* |
| | | | | =============== |

*Please remit payment with one copy of invoice to:*

Klasko Immigration Law Partners, LLP
1601 Market Street
Suite 2600
Philadelphia, PA 19103

Klasko Immigration Law Partners, LLP
1601 Market Street
Suite 2600
Philadelphia, PA 19103

**ATTN:   Accounts Receivable**
FEDERAL TAX ID NO.: 20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*



Klasko Law Immigration Law Partners, LLP

PHILADELPHIA      NEW YORK

CLIENT NO.:507624

**Via Email**   michael.goldberg@akerman.com

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

| | |
|---|---|
| MATTER NO.: | 417926 |
| INVOICE NO.: | 79086 |
| INVOICE DATE: | November 17, 2020 |

| Re: | **Jay Peak Hotel Suites Stateside, LP** | | **Hours** | **Charge** |
|---|---|---|---|---|
| JAD | Oct 01/20 | Email to Caroly Pedersen re denial for Mohammed Adil | 0.20 | 70.00 |
| HRK | Oct 05/20 | Email investor attorney | 0.10 | 49.50 |
| HRK | Oct 06/20 | Call with JAD re Stateside denial | 0.20 | 99.00 |
| JAD | Oct 06/20 | Emails to various filing attorney re denials received by their investors. | 0.30 | 105.00 |
| JAD | Oct 06/20 | Call with HRK re Stateside denial | 0.20 | 70.00 |
| HRK | Oct 26/20 | Telephone Kapila and investors' attorney; conference JAD | 0.50 | 247.50 |
| JAD | Oct 26/20 | Call with Kapila, HRK and Kurzban's office re new report | 0.50 | 175.00 |
| HRK | Oct 27/20 | Telephone Goldberg | 0.20 | 99.00 |
| JAD | Oct 27/20 | Call with Michael and Ron re Stateside. | 0.20 | 70.00 |
| HRK | Oct 28/20 | Email Kapila | 0.10 | 49.50 |
| HRK | Oct 28/20 | Email Goldberg re: new Kapila report | 0.10 | 49.50 |
| HRK | Oct 29/20 | Email Pratt re: Kapila report | 0.10 | 49.50 |
| | | | 2.70 | $1,133.50 |

Invoice #:    79086                                                      Page No.    2

|  |  |
|---|---:|
| Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee)   1133.50 @ 0.04 | $45.34 |

_____

**Invoice Total:**                                                      **$1,178.84**

_____

*Total due presently:*                                                  *$1,178.84*

===============

***Please remit payment with one copy of invoice to:***
Klasko Immigration Law Partners, LLP
1601 Market Street
Suite 2600
Philadelphia, PA 19103
**ATTN:   Accounts Receivable**

FEDERAL TAX ID NO.: 20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*



**Klasko Law Immigration Law Partners, LLP**
PHILADELPHIA          NEW YORK

CLIENT NO.:507624

*Via Email*     michael.goldberg@akerman.com

| | |
|---|---|
| MATTER NO.: | 418114 |
| INVOICE NO.: | 79087 |

Michael Goldberg as receiver of Jay Peak, et al.

INVOICE DATE:    November 17, 2020

JayPeak Receivership

| Re: | Q Burke Mountain Resort, Hotel and Conference Center L.P. | | Hours | Charge |
|---|---|---|---|---|
| HRK | Oct 27/20 | Review I-526 revocation decision | 0.30 | 148.50 |
| HRK | Oct 27/20 | Telephone Goldberg and JAD re: Q Burke | 0.10 | 49.50 |
| JAD | Oct 27/20 | Call with Michael and Ron re Q Burke investor denials. | 0.10 | 35.00 |
| | | | 0.50 | **$233.00** |
| | Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee)   233 @ 0.04 | | | $9.32 |
| | *Invoice Total:* | | | **$242.32** |
| | *Total due presently:* | | | *$242.32* |

===============

*Please remit payment with one copy of invoice to:*

Klasko Immigration Law Partners, LLP
1601 Market Street
Suite 2600
Philadelphia, PA 19103
**ATTN:   Accounts Receivable**
FEDERAL TAX ID NO.: 20-0436420

Klasko Immigration Law Partners, LLP
1601 Market Street
Suite 2600
Philadelphia, PA 19103

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*

Mandamus and Litigation for JayPeak Projects

Invoice #:     79090                                    Page No.     2

**Klasko Law Immigration Law Partners, LLP**
**PHILADELPHIA        NEW YORK**

CLIENT NO.:507624

***Via Email***     michael.goldberg@akerman.com

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

| MATTER NO.: | 423711 |
| INVOICE NO.: | 79090 |
| INVOICE DATE: | November 17, 2020 |

| Re: | **Mandamus and Litigation for JayPeak Projects** | | | **Hours** | **Charge** |
|---|---|---|---|---|---|
| HRK | Oct 29/20 | Conference re: status of I-829s | | 0.10 | 49.50 |
| HRK | Oct 30/20 | Review status of plaintiffs' petitions | | 0.20 | 99.00 |
| HRK | Oct 30/20 | Telephone Surgeon, Diaz , DeNisi | | 0.20 | 99.00 |
| HRK | Oct 30/20 | Review and reply re: Joint Status report | | 0.10 | 49.50 |
| HRK | Oct 30/20 | Email AUSA | | 0.10 | 49.50 |
| JAD | Oct 30/20 | Call with HRK/Naim and AUSA and emails re investor status | | 0.60 | 210.00 |
| | | | | 1.30 | **$556.50** |
| | Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee)   556.50 @ 0.04 | | | | $22.26 |
| | ***Invoice Total:*** | | | | **$578.76** |
| | ***Total due presently:*** | | | | ***$578.76*** |
| | | | | | ============= = |

Klasko Immigration Law Partners, LLP
1601 Market Street
Suite 2600
Philadelphia, PA 19103

*Please remit payment with one copy of invoice to:*

Klasko Immigration Law Partners, LLP
1601 Market Street
Suite 2600
Philadelphia, PA 19103
**ATTN:  Accounts Receivable**
FEDERAL TAX ID NO.: 20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*



**Klasko Law Immigration Law Partners, LLP**
**PHILADELPHIA      NEW YORK**

CLIENT NO.:507624

*Via Email*      michael.goldberg@akerman.com

| MATTER NO.: | 417882 |
|---|---|
| INVOICE NO.: | 79099 |

Michael Goldberg as receiver of Jay Peak, et al.

INVOICE DATE:   November 17, 2020

JayPeak Receivership

| Re: | | General Immigration | Hours | Charge |
|---|---|---|---|---|
| JAD | Oct 05/20 | Email to Michael re obligations to provide documents and templates for investors; review Q Burke and Stateside partnership agreements and email to Michael with provisions for preparation of templates. | 1.20 | 420.00 |
| HRK | Oct 09/20 | Telephone Levenson (SEC) and Goldberg | 0.40 | 198.00 |
| JAD | Oct 09/20 | Call with Michael Goldberg, HRK, and the SEC attorney re ongoing immigration work for Receivership. | 0.40 | 140.00 |
| | | | 2.00 | **$758.00** |
| | | Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee)   758 @ 0.04 | | $30.32 |
| | *Invoice Total:* | | | **$788.32** |
| | *Total due presently:* | | | *$788.32* |
| | | | | ============== |

*Please remit payment with one copy of invoice to:*

Klasko Immigration Law Partners, LLP
1601 Market Street
Suite 2600

Klasko Immigration Law Partners, LLP
1601 Market Street
Suite 2600
Philadelphia, PA 19103

Philadelphia, PA 19103

**ATTN:   Accounts Receivable**
FEDERAL TAX ID NO.: 20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*



Klasko Law Immigration Law Partners, LLP
PHILADELPHIA      NEW YORK

CLIENT NO.: 507624

**Via Email**    michael.goldberg@akerman.com

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

| | |
|---|---|
| MATTER NO.: | 417927 |
| INVOICE NO.: | 79101 |
| INVOICE DATE: | November 17, 2020 |

| Re: | **Jay Peak Lodge & Townhouses, LP** | | **Hours** | **Charge** |
|---|---|---|---|---|
| HRK | Oct 14/20 | Review denial of Motion to Reopen | 0.20 | 99.00 |
| HRK | Oct 20/20 | Reply to email from investor attorney | 0.10 | 49.50 |
| | | | 0.30 | **$148.50** |

Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee)   148.50 @ 0.04    $5.94

**Invoice Total:**    **$154.44**

**Total due presently:**    *$154.44*
===============

*Please remit payment with one copy of invoice to:*

Klasko Immigration Law Partners, LLP
1601 Market Street
Suite 2600
Philadelphia, PA 19103
**ATTN:  Accounts Receivable**
FEDERAL TAX ID NO.: 20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*

Mandamus and Litigation for JayPeak Projects

Invoice #:    79907

Page No.    2



**Klasko Law Immigration Law Partners, LLP**
**PHILADELPHIA        NEW YORK**

CLIENT NO.:507624

*Via Email*       michael.goldberg@akerman.com

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

| MATTER NO.: | 423711 |
|---|---|
| INVOICE NO.: | 79907 |
| INVOICE DATE: | December 17, 2020 |

| Re: | **Mandamus and Litigation for JayPeak Projects** | | | **Hours** | **Charge** |
|---|---|---|---|---|---|
| HRK | Nov 04/20 | Review status of I-829 adjudications | | 0.10 | 49.50 |
| JAD | Nov 04/20 | Review emails and email Naim re investor status. | | 0.40 | 140.00 |
| JAD | Nov 24/20 | Email to Naim and HRK re updating stipulation | | 0.10 | 35.00 |
| | | | | 0.60 | **$224.50** |
| | | Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee)   224.50 @ 0.04 | | | $8.98 |
| | *Invoice Total:* | | | | **$233.48** |
| | *Total due presently:* | | | | *$233.48* |
| | | | | | =============== |

*Please remit payment with one copy of invoice to:*

Klasko Immigration Law Partners, LLP
1601 Market Street
Suite 2600
Philadelphia, PA 19103
**ATTN:  Accounts Receivable**
FEDERAL TAX ID NO.: 20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*



Klasko Law Immigration Law Partners, LLP
**PHILADELPHIA          NEW YORK**

CLIENT NO.:507624

*Via Email*       michael.goldberg@akerman.com

| | |
|---|---|
| MATTER NO.: | 421140 |
| INVOICE NO.: | 79908 |

Michael Goldberg as receiver of Jay Peak, et al.

INVOICE DATE:   December 17, 2020

JayPeak Receivership

| Re: | **Golf and Mountain** | | Hours | Charge |
|---|---|---|---|---|
| HRK | Nov 17/20 | Email Kapila | 0.10 | 49.50 |
| JAD | Nov 18/20 | Call with Lincoln Stone and review job creation documentation and back-up for the economic impact report for call | 0.80 | 280.00 |
| JAD | Nov 19/20 | Call with Lincoln Stone re Golf and Mountain denial | 0.40 | 140.00 |
| JAD | Nov 20/20 | Review GMS report from Kapila | 0.40 | 140.00 |
| JAD | Nov 20/20 | Call with Lincoln Stone re Golf and Mountain denial and his preparation of a response | 0.40 | 140.00 |
| JAD | Nov 24/20 | Call with Lincoln Stone re job creation and Golf and Mountain response | 0.20 | 70.00 |

|  | 2.30 | **$819.50** |
|---|---|---|
| Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee)   819.50 @ 0.04 | | $32.78 |
| ***Invoice Total:*** | | **$852.28** |
| ***Total due presently:*** | | *$852.28* |

Klasko Immigration Law Partners, LLP
1601 Market Street
Suite 2600
Philadelphia, PA 19103

==============

*Please remit payment with one copy of invoice to:*

Klasko Immigration Law Partners, LLP
1601 Market Street
Suite 2600
Philadelphia, PA 19103
**ATTN:   Accounts Receivable**
FEDERAL TAX ID NO.: 20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*

Invoice #:     79963

Page No.     2



Klasko Law Immigration Law Partners, LLP
PHILADELPHIA      NEW YORK

CLIENT NO.:507624

***Via Email***      michael.goldberg@akerman.com

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

MATTER NO.:      417926
INVOICE NO.:      79963

INVOICE DATE:      December 21, 2020

| Re: | Jay Peak Hotel Suites Stateside, LP | | Hours | Charge |
|---|---|---|---|---|
| JAD | Nov 13/20 | Review Stateside accounting report prepared by Kapila and L&T report prepared by Kapila for Kurzban's office, call with Ron. | 2.60 | 910.00 |
| HRK | Nov 14/20 | Conference re: new Kapila report | 0.10 | 49.50 |

|  |  | 2.70 | **$959.50** |
|---|---|---|---|
| | Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee)   959.50 @ 0.04 | | $38.38 |

***Invoice Total:***      **$997.88**

***Total due presently:***      ***$997.88***

===============

***Please remit payment with one copy of invoice to:***

Klasko Immigration Law Partners, LLP
1601 Market Street
Suite 2600
Philadelphia, PA 19103
**ATTN:  Accounts Receivable**
FEDERAL TAX ID NO.: 20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*

Invoice #:    79964

Page No.    2

Klasko Law Immigration Law Partners, LLP
PHILADELPHIA          NEW YORK



CLIENT NO.:507624

***Via Email***     michael.goldberg@akerman.com

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

MATTER NO.:    417928
INVOICE NO.:    79964

INVOICE DATE:    December 21, 2020

| Re: | **Jay Peak Biomedical Research Park, LP** | | **Hours** | **Charge** |
|---|---|---|---|---|
| JAD | Nov 04/20 | Drafting Anc Bio sustainment template. | 0.40 | 140.00 |
| JAD | Nov 12/20 | AnC Bio RFE - review RFE;  email to Dave. | 0.60 | 210.00 |
| JAD | Nov 19/20 | ANC Bio sustainment RFE template preparation and email to filing attorney Michael  Dye. | 1.30 | 455.00 |
| JAD | Nov 20/20 | ANC Bio template response update, finalize and email to Michael Dye | 0.30 | 105.00 |
| JAD | Nov 24/20 | Email to Michael Dye re preparation of Anc Bio sustainment template | 0.10 | 35.00 |

|  |  | 2.70 | **$945.00** |
|---|---|---|---|
| Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee)   945 @ 0.04 | | | $37.80 |

***Invoice Total:***                                                                        **$982.80**

***Total due presently:***                                                              *$982.80*

===============

***Please remit payment with one copy of invoice to:***

Klasko Immigration Law Partners, LLP
1601 Market Street
Suite 2600
Philadelphia, PA 19103

Klasko Immigration Law Partners, LLP
1601 Market Street
Suite 2600
Philadelphia, PA 19103
**ATTN:  Accounts Receivable**
FEDERAL TAX ID NO.: 20-0436420


*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*

Invoice #: 80502                                                    Page No.     2



**Klasko Law Immigration Law Partners, LLP**
**PHILADELPHIA        NEW YORK**

CLIENT NO.:507624

***Via Email***     michael.goldberg@akerman.com

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

| | |
|---|---|
| MATTER NO.: | 423711 |
| INVOICE NO.: | 80502 |
| INVOICE DATE: | January 15, 2021 |

| **Re:** | **Mandamus and Litigation for JayPeak Projects** | | **Hours** | **Charge** |
|---|---|---|---|---|
| HRK | Dec 02/20 | Email N. Surgeon | 0.10 | 49.50 |
| HRK | Dec 04/20 | Email N. Surgeon | 0.10 | 49.50 |
| HRK | Dec 09/20 | Telephone call with Surgeon; review last Joint Status Report | 0.20 | 99.00 |
| JAD | Dec 09/20 | Call with Naim and HRK,   check investor status on USCIS website and update sitpulation, email to Naim. | 0.70 | 245.00 |
| JAD | Dec 10/20 | Update stipulation and email to Naim | 0.10 | 35.00 |

|  |  |
|---|---|
|  | 1.20 **$478.00** |
| Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee)   478 @ 0.04 | $19.12 |
| ***Invoice Total:*** | **$497.12** |
| ***Total due presently:*** | ***$497.12*** |
|  | =============== |

***Please remit payment with one copy of invoice to:***

Klasko Immigration Law Partners, LLP
1601 Market Street
Suite 2600
Philadelphia, PA 19103

Klasko Immigration Law Partners, LLP
1601 Market Street
Suite 2600
Philadelphia, PA 19103
**ATTN:  Accounts Receivable**
FEDERAL TAX ID NO.: 20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*



Klasko Law Immigration Law Partners, LLP

**PHILADELPHIA        NEW YORK**

CLIENT NO.:507624

*Via Email*     michael.goldberg@akerman.com

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

| MATTER NO.: | 417882 |
|---|---|
| INVOICE NO.: | 80557 |
| INVOICE DATE: | January 19, 2021 |

| **Re:** | **General Immigration** | | **Hours** | **Charge** |
|---|---|---|---|---|
| HRK | Dec 11/20 | Develop strategy for all investors with denied I-829s | 0.40 | 198.00 |
| HRK | Dec 21/20 | Email to all I-829 investor re: NTA process | 0.40 | 198.00 |
| | | | 0.80 | **$396.00** |
| | | Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee)   396 @ 0.04 | | $15.84 |
| | *Invoice Total:* | | | **$411.84** |
| | *Total due presently:* | | | *$411.84* |

===============

*Please remit payment with one copy of invoice to:*

Klasko Immigration Law Partners, LLP
1601 Market Street
Suite 2600
Philadelphia, PA 19103
**ATTN:  Accounts Receivable**
FEDERAL TAX ID NO.:
20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*



Klasko Law Immigration Law Partners, LLP
PHILADELPHIA        NEW YORK

CLIENT NO.:507624

***Via Email***    michael.goldberg@akerman.com

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

| | |
|---|---|
| MATTER NO.: | 418114 |
| INVOICE NO.: | 80581 |
| INVOICE DATE: | January 20, 2021 |

| **Re:** | **Q Burke Mountain Resort, Hotel and Conference Center L.P.** | | **Hours** | **Charge** |
|---|---|---|---|---|
| HRK | Dec 01/20 | Review I-829 denial | 0.30 | 148.50 |
| HRK | Dec 01/20 | Conference re: MTR issues and strategy | 0.20 | 99.00 |
| JAD | Dec 01/20 | Call with HRK re Q Burke denial and next steps | 0.20 | 70.00 |
| JAD | Dec 08/20 | Call with Michael and Katherine Li re denial | 0.50 | 175.00 |
| HRK | Dec 10/20 | Conf re: MTR | 0.10 | 49.50 |
| JAD | Dec 10/20 | Review Q Burke denial, highlight issues in preparation for call with HRK/DBL | 0.60 | 210.00 |
| DBL | Dec 22/20 | Q Burke- call with Ron and Jessica re I-526 denials/revocations | 0.30 | 148.50 |
| HRK | Dec 22/20 | Conference re: new evidence for MTR for I-829 denials | 0.30 | 148.50 |

| | | | |
|---|---|---|---|
| | | 2.50 | **$1,049.00** |
| | Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee)   1049 @ 0.04 | | $41.96 |

***Invoice Total:***                                          **$1,090.96**

***Total due presently:***                                  *$1,090.96*

Klasko Immigration Law Partners, LLP
1601 Market Street
Suite 2600
Philadelphia, PA 19103

==============

*Please remit payment with one copy of invoice to:*

Invoice #:      80581                                                    Page No.      2

Klasko Immigration Law Partners, LLP
1601 Market Street
Suite 2600
Philadelphia, PA 19103
**ATTN:   Accounts Receivable**
FEDERAL TAX ID NO.: 20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*



CLIENT NO.:507624

***Via Email***      michael.goldberg@akerman.com

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

| | | |
|---|---|---|
| MATTER NO.: | 418114 |
| INVOICE NO.: | 81661 |
| INVOICE DATE: | February 17, 2021 |

| Re: | | Q Burke Mountain Resort, Hotel and Conference Center L.P. | Hours | Charge |
|---|---|---|---|---|
| JAD | Jan 05/21 | Q Burke BP review and emails re MTR | 0.40 | 140.00 |
| DBL | Jan 07/21 | Q Burke Call with Ron and Jessica re "new commercial enterprise" issue | 0.20 | 99.00 |
| DBL | Jan 07/21 | Q Burke denial- review denial, emails re argument about NCE | 0.40 | 198.00 |
| HRK | Jan 07/21 | Research re: "commercial enterprise"; conf. JAD and DBL | 0.30 | 148.50 |
| JAD | Jan 07/21 | Call with Ron and Dan re Q Burke | 0.20 | 70.00 |
| JAD | Jan 08/21 | Document review and drafting Motion to Reopen (MTR )memo (Form I-290B) | 3.20 | 1,120.00 |
| JAD | Jan 09/21 | Drafting I-290B memo   for denied I-829 investors in Q   Burke. | 2.10 | 735.00 |
| DBL | Jan 12/21 | Reviewed Kapila report, sent comments | 0.40 | 198.00 |
| JAD | Jan 12/21 | Call with Marjan Kasra re Q Burke denial | 0.10 | 35.00 |
| JAD | Jan 13/21 | Review opinion letter from Kapila, economic report review, email to Tom, review Denial, and drafting memo | 2.80 | 980.00 |
| DBL | Jan 14/21 | Review Kapila report, emails | 1.10 | 544.50 |
| JAD | Jan 14/21 | Drafting Q Burke MTR Response memo | 6.10 | 2,135.00 |

Invoice #:   81661                                                    Page No.   3

| JAD | Jan 15/21 | Document review and drafting MTR response memo | 4.70 | 1,645.00 |
|-----|-----------|-----------|------|----------|
| JAD | Jan 16/21 | Drafting Motion to Reopen response memo, emails with Kapila, document review | 3.50 | 1,225.00 |
| JAD | Jan 17/21 | Document review and drafting MTR response memo, emails with Kapila | 5.00 | 1,750.00 |
| JAD | Jan 18/21 | Review Kapila report, emails with Kapila, draft MTR response and email to DBL and HRK for review. | 6.10 | 2,135.00 |
| DBL | Jan 19/21 | Review and edit MTR | 2.30 | 1,138.50 |
| JAD | Jan 19/21 | Email to Matus Varga re his client in Q Burke, Kovar. | 0.10 | 35.00 |
| DBL | Jan 20/21 | Emails re documents to include with MTR | 0.20 | 99.00 |
| JAD | Jan 20/21 | Revising Q Burke MTR memo for template | 1.40 | 490.00 |
| JAD | Jan 20/21 | Drafting   memo for Motion to Reopen Template (MTR) for denied I-829 investors in Q Burke, review Kapila report. | 4.20 | 1,470.00 |
| JAD | Jan 25/21 | Email re Q Burke MTR with Diamela del Castillo Payet from Shutts. | 0.20 | 70.00 |
| JAD | Jan 26/21 | Call with Diamela del Castillo Payet of Shutts re her client's MTR for Q Burke and questions about adjudications. | 0.40 | 140.00 |

                                                                  45.40  $16,600.50

Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee)   16600.50 @ 0.04                    $664.02

*Invoice Total:*                                                          **$17,264.52**

*Total due presently:*                                                    ***$17,264.52***
                                                                  ===============

*Please remit payment with one copy of invoice to:*

Klasko Immigration Law Partners, LLP
1601 Market Street
Suite 2600
Philadelphia, PA 19103

Klasko Immigration Law Partners, LLP
1601 Market Street
Suite 2600
Philadelphia, PA 19103
**ATTN:  Accounts Receivable**
FEDERAL TAX ID NO.: 20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*



**Klasko Law Immigration Law Partners, LLP**
PHILADELPHIA      NEW YORK

CLIENT NO.:507624

*Via Email*      michael.goldberg@akerman.com

| | |
|---|---|
| MATTER NO.: | 423711 |
| INVOICE NO.: | 81663 |

Michael Goldberg as receiver of Jay Peak, et al.

INVOICE DATE:      February 17, 2021

JayPeak Receivership

| Re: | **Mandamus and Litigation for JayPeak Projects** | | **Hours** | **Charge** |
|---|---|---|---|---|
| DBL | Jan 26/21 | Review status report, emails re stay | 0.20 | 99.00 |
| DBL | Jan 29/21 | Review joint status report, email AUSA | 0.10 | 49.50 |
| | | | 0.30 | **$148.50** |
| | Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee)   148.50 @ 0.04 | | | $5.94 |
| | *Invoice Total:* | | | **$154.44** |
| | *Total due presently:* | | | *$154.44* |
| | | | | =============== |

*Please remit payment with one copy of invoice to:*

Klasko Immigration Law Partners, LLP
1601 Market Street
Suite 2600
Philadelphia, PA 19103
**ATTN:  Accounts Receivable**
FEDERAL TAX ID NO.: 20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*



Klasko Law Immigration Law Partners, LLP
PHILADELPHIA        NEW YORK

CLIENT NO.:507624

***Via Email***   michael.goldberg@akerman.com

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

| | |
|---|---|
| MATTER NO.: | 418114 |
| INVOICE NO.: | 82645 |
| INVOICE DATE: | March 12, 2021 |

| **Re:** | **Q Burke Mountain Resort, Hotel and Conference Center L.P.** | | **Hours** | **Charge** |
|---|---|---|---|---|
| JAD | Feb 08/21 | Call with Luis Mendoza and Jose Lasry re Q Burke denial and next steps. | 1.00 | 350.00 |
| JAD | Feb 11/21 | Email to Igor re Jay Peak settlement. | 0.20 | 70.00 |
| JAD | Feb 17/21 | Call with Michael re letter for Q Burke re denials | 0.20 | 70.00 |
| HRK | Feb 18/21 | Conference re: Raymond James/petition denials | 0.10 | 49.50 |
| JAD | Feb 18/21 | Draft letter to Michael Goldberg re job creation at Q Burke and Investor denials. | 1.90 | 665.00 |
| JAD | Feb 18/21 | Call with HRK re Q Burke denial template and letter to Michael re denials and jobs | 0.20 | 70.00 |
| HRK | Feb 19/21 | Review letter to Goldberg re: Raymond James and petition denials | 0.20 | 99.00 |
| JAD | Feb 19/21 | Review HRK revisions and draft email to Michael with letter and information about investor options and implications | 0.60 | 210.00 |

|  |  |  | 4.40 | **$1,583.50** |
|---|---|---|---|---|
| | Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee)   1583.50 @ 0.04 | | | $63.34 |

| | |
|---|---|
| ***Invoice Total:*** | **$1,646.84** |

| | |
|---|---|
| ***Total due presently:*** | *$1,646.84* |

*Please remit payment with one copy of invoice to:*

Invoice #:      82645                                                              Page No.      2

Klasko Immigration Law Partners, LLP
1601 Market Street
Suite 2600
Philadelphia, PA 19103
**ATTN:  Accounts Receivable**
FEDERAL TAX ID NO.: 20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*

Klasko Immigration Law Partners, LLP
1601 Market Street
Suite 2600
Philadelphia, PA 19103



**Klasko Law Immigration Law Partners, LLP**

PHILADELPHIA          NEW YORK

CLIENT NO.:507624

*Via Email*   michael.goldberg@akerman.com

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

| | |
|---|---|
| MATTER NO.: | 417882 |
| INVOICE NO.: | 82646 |
| INVOICE DATE: | March 12, 2021 |

| **Re:** | **General Immigration** | | **Hours** | **Charge** |
|---|---|---|---|---|
| JAD | Feb 03/21 | Emails re investor list, call with IXP re investor list, review lists and email to Michael. | 0.60 | 210.00 |
| | | | 0.60 | **$210.00** |
| | | Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee)   210 @ 0.04 | | $8.40 |
| | *Invoice Total:* | | | **$218.40** |
| | *Total due presently:* | | | *$218.40* |

==============
=

*Please remit payment with one copy of invoice to:*

Klasko Immigration Law Partners, LLP
1601 Market Street
Suite 2600
Philadelphia, PA 19103
**ATTN:  Accounts Receivable**
FEDERAL TAX ID NO.: 20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*

# KLASKO
## Immigration Law Partners, LLP

Klasko Law Immigration Law Partners, LLP
PHILADELPHIA          NEW YORK

*Via Email*    michael.goldberg@akerman.com

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

| | |
|---|---|
| CLIENT NO.: | 507624 |
| MATTER NO.: | 418114 |
| INVOICE NO.: | 83814 |
| INVOICE DATE: | April 9, 2021 |

| Re: | Q Burke Mountain Resort, Hotel and Conference Center L.P. | | Hours | Charge |
|---|---|---|---|---|
| JAD | Mar 11/21 | Email to George Allen re potential denial and new administration. | 0.10 | 35.00 |
| JAD | Mar 22/21 | Review RFE from Jianming and email with template | 0.30 | 105.00 |
| JAD | Mar 30/21 | Review RFE and email to Chuck Leamy. | 0.30 | 105.00 |
| | | | 0.70 | **$245.00** |
| | | Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee)  245 @ 0.04 | | $9.80 |

*Invoice Total:*                                                                      **$254.80**

*Total due presently:*                                                              *$254.80*
============

*Please remit payment with one copy of invoice to:*

Klasko Immigration Law Partners, LLP

1601 Market Street
Suite 2600
Philadelphia, PA 19103

**ATTN:  Accounts Receivable**

FEDERAL TAX ID NO.: 20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*

**KLASKO**
Immigration Law Partners, LLP

Klasko Law Immigration Law Partners, LLP
PHILADELPHIA          NEW YORK

*Via Email*   michael.goldberg@akerman.com

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

| | |
|---|---|
| CLIENT NO.: | 507624 |
| MATTER NO.: | 417926 |
| INVOICE NO.: | 83817 |
| INVOICE DATE: | April 9, 2021 |

**Re:   Jay Peak Hotel Suites Stateside, LP**

| | | | Hours | Charge |
|---|---|---|---|---|
| JAD | Mar 18/21 | Review RFE, review RFE response, slight edits, draft email and email link to template RFE response to filing attorney. | 1.10 | 385.00 |
| JAD | Mar 22/21 | Review RFE and email to filing attorney for Stateside RFE | 0.20 | 70.00 |
| JAD | Mar 30/21 | Review RFE and email link to Ruby Romero for Stateside RFE | 0.20 | 70.00 |
| | | | 1.50 | **$525.00** |
| | Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee)  525 @ 0.04 | | | $21.00 |

*Invoice Total:*                                                      **$546.00**

*Total due presently:*                                               **$546.00**
===============

**Please remit payment with one copy of invoice to:**

Klasko Immigration Law Partners, LLP

1601 Market Street
Suite 2600
Philadelphia, PA 19103

**ATTN:  Accounts Receivable**

FEDERAL TAX ID NO.: 20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*

Klasko Law Immigration Law Partners, LLP
PHILADELPHIA   NEW YORK

# KLASKO
### Immigration Law Partners, LLP

**Via Email**   michael.goldberg@akerman.com

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

| | |
|---|---|
| CLIENT NO.: | 507624 |
| MATTER NO.: | 417928 |
| INVOICE NO.: | 83818 |
| INVOICE DATE: | April 9, 2021 |

| Re: | **Jay Peak Biomedical Research Park, LP** | | **Hours** | **Charge** |
|---|---|---|---|---|
| JAD | Mar 15/21 | Email to Chuck Leamy with ANC Bio I-829 petition template. | 0.20 | 70.00 |
| JAD | Mar 18/21 | AnC Bio Form review and email | 0.10 | 35.00 |
| IXP | Mar 18/21 | Updated the I-829 Form, e-mailed JAD, e-mailed Charles Leamy. | 0.40 | 66.00 |
| | | | 0.70 | **$171.00** |
| | | Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee)  171 @ 0.04 | | $6.84 |
| | ***Invoice Total:*** | | | **$177.84** |
| | ***Total due presently:*** | | | ***$177.84*** |

Case 1:16-cv-21301-DPG   Document 700   Entered on FLSD Docket 10/08/2021   Page 304 of 330

*Please remit payment with one copy of invoice to:*

Klasko Immigration Law Partners, LLP

1601 Market Street
Suite 2600
Philadelphia, PA 19103

**ATTN:  Accounts Receivable**

FEDERAL TAX ID NO.: 20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*

# KLASKO
### Immigration Law Partners, LLP

*Via Email*   michael.goldberg@akerman.com

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

| | |
|---|---|
| CLIENT NO.: | 507624 |
| MATTER NO.: | 417927 |
| INVOICE NO.: | 85339 |
| INVOICE DATE: | May 17, 2021 |

**Re:   Jay Peak Lodge & Townhouses, LP**

| | | | Hours | Charge |
|---|---|---|---|---|
| JAD | Apr 29/21 | Review and update L&T response memo and review decision reinstating the RC and email to Niral with updated template MTR | 1.00 | 350.00 |
| | | | 1.00 | **$350.00** |
| | | Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee)  350 @ 0.04 | | $14.00 |

*Invoice Total:*   **$364.00**

*Total due presently:*   *$364.00*
===============

*Please remit payment with one copy of invoice to:*

Klasko Immigration Law Partners, LLP

1601 Market Street
Suite 2600
Philadelphia, PA 19103

**ATTN:  Accounts Receivable**

FEDERAL TAX ID NO.: 20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*

Klasko Law Immigration Law Partners, LLP
PHILADELPHIA                                        NEW YORK

## KLASKO
### Immigration Law Partners, LLP

*Via Email*   michael.goldberg@akerman.com

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

| | |
|---|---|
| CLIENT NO.: | 507624 |
| MATTER NO.: | 423711 |
| INVOICE NO.: | 85340 |
| INVOICE DATE: | May 17, 2021 |

**Re:   Mandamus and Litigation for JayPeak Projects**

| | | | Hours | Charge |
|---|---|---|---|---|
| JAD | Apr 18/21 | Email to Natalie Diaz re Jay Peak mandamus and email to Anthony Korda to confirm that he or his client received a copy of the RFE. | 0.20 | 70.00 |
| JAD | Apr 19/21 | Email to Natalie re receipt of Penthouse RFE notice for the last pending investor in the mandamus. | 0.10 | 35.00 |
| JAD | Apr 20/21 | Email to Naim re status report/extending deadline for mandmus | 0.10 | 35.00 |
| JAD | Apr 22/21 | Status report with IXP, review emails and charts re investor status | 0.50 | 175.00 |
| JAD | Apr 23/21 | Review joint status report and email to Jianming Shen re address for him and client for issuing new copy of the RFE. | 0.20 | 70.00 |
| | | | 1.10 | **$385.00** |
| | | Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee)  385 @ 0.04 | | $15.40 |

*Invoice Total:*                                                                            **$400.40**

*Total due presently:*                                                                *$400.40*
===============

Mandamus and Litigation for JayPeak Projects                May 17, 2021
Case 1:16-cv-21301-DPG   Document 700   Entered on FLSD Docket 10/08/2021   Page 307 of 330
Invoice #:      85340                                                                    Page No.      2

*Please remit payment with one copy of invoice to:*

Klasko Immigration Law Partners, LLP

1601 Market Street
Suite 2600
Philadelphia, PA 19103

**ATTN:  Accounts Receivable**

FEDERAL TAX ID NO.: 20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*

**KLASKO**
Immigration Law Partners, LLP

Klasko Law Immigration Law Partners, LLP
PHILADELPHIA     NEW YORK

*Via Email*   michael.goldberg@akerman.com

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

| | |
|---|---|
| CLIENT NO.: | 507624 |
| MATTER NO.: | 418114 |
| INVOICE NO.: | 85341 |
| INVOICE DATE: | May 17, 2021 |

| **Re:** | **Q Burke Mountain Resort, Hotel and Conference Center L.P.** | | **Hours** | **Charge** |
|---|---|---|---|---|
| JAD | Apr 01/21 | Emails to filing attorneys with Burke templates. | 0.20 | 70.00 |
| JAD | Apr 14/21 | Multiple emails to Chuck Leamy re updates to Q Burke template, review template | 0.50 | 175.00 |
| JAD | Apr 14/21 | Email to Gary Dong re status of the Q Burke project and investor adjudications and potential next steps. | 0.40 | 140.00 |
| JAD | Apr 16/21 | Email to Attorney Redgrave re RFEs for Q Burke investors | 0.10 | 35.00 |
| JAD | Apr 16/21 | Email to Darren Silver's office and investor Maria re Q Burke templates | 0.20 | 70.00 |
| | | | 1.40 | **$490.00** |
| | | Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee)  490 @ 0.04 | | $19.60 |

*Invoice Total:* **$509.60**

*Total due presently:* **$509.60**
===============

*Please remit payment with one copy of invoice to:*

Klasko Immigration Law Partners, LLP

1601 Market Street
Suite 2600
Philadelphia, PA 19103

**ATTN:  Accounts Receivable**

FEDERAL TAX ID NO.: 20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*

**KLASKO**
Immigration Law Partners, LLP

*Via Email*   michael.goldberg@akerman.com

| | |
|---|---|
| CLIENT NO.: | 507624 |
| MATTER NO.: | 418206 |
| INVOICE NO.: | 85342 |
| INVOICE DATE: | May 17, 2021 |

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

| **Re:** | **Penthouse Suites** | | **Hours** | **Charge** |
|---|---|---|---|---|
| JAD | Apr 29/21 | Email to Adam Moses re I-829 RFE for Penthouse RFEs and status | 0.20 | 70.00 |
| | | | 0.20 | **$70.00** |
| | | Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee)  70 @ 0.04 | | $2.80 |
| | ***Invoice Total:*** | | | **$72.80** |
| | ***Total due presently:*** | | | ***$72.80*** |
| | | | | =============== |

*Please remit payment with one copy of invoice to:*

Klasko Immigration Law Partners, LLP

1601 Market Street
Suite 2600
Philadelphia, PA 19103

**ATTN:  Accounts Receivable**

FEDERAL TAX ID NO.: 20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*

# KLASKO
**Immigration Law Partners, LLP**

Klasko Law Immigration Law Partners, LLP
PHILADELPHIA       NEW YORK

*Via Email*   michael.goldberg@akerman.com

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

| | |
|---|---|
| CLIENT NO.: | 507624 |
| MATTER NO.: | 417882 |
| INVOICE NO.: | 85401 |
| INVOICE DATE: | May 19, 2021 |

| Re: | General Immigration | | Hours | Charge |
|---|---|---|---|---|
| HRK | Apr 22/21 | Conference call with JAD; tel. Goldberg re: Impact of AAO decision | 0.20 | 99.00 |
| HRK | Apr 27/21 | Conference call re: next steps following AAO decision | 0.20 | 99.00 |
| HRK | Apr 28/21 | Review and analyze AAO decision re: regional center termination | 0.10 | 49.50 |
| | | | 0.50 | **$247.50** |
| | | Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee)  247.50 @ 0.04 | | $9.90 |
| | *Invoice Total:* | | | **$257.40** |
| | *Total due presently:* | | | *$257.40* |
| | | | | =============== |

Case 1:16-cv-21301-DPG   Document 700   Entered on FLSD Docket 10/08/2021   Page 312 of 330

*Please remit payment with one copy of invoice to:*

Klasko Immigration Law Partners, LLP

1601 Market Street
Suite 2600
Philadelphia, PA 19103

**ATTN:  Accounts Receivable**

FEDERAL TAX ID NO.: 20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*

# KLASKO
**Immigration Law Partners, LLP**

Klasko Law Immigration Law Partners, LLP
PHILADELPHIA          NEW YORK

*Via Email*   michael.goldberg@akerman.com

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

| | |
|---|---|
| CLIENT NO.: | 507624 |
| MATTER NO.: | 423711 |
| INVOICE NO.: | 86770 |
| INVOICE DATE: | June 17, 2021 |

| **Re:** | **Mandamus and Litigation for JayPeak Projects** | **Hours** | **Charge** |
|---|---|---|---|
| JAD | May 04/21   Email to Natalie and email to Filing attorney with RFE. | 0.20 | 70.00 |
| | | 0.20 | **$70.00** |
| | Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee)  70 @ 0.04 | | $2.80 |
| | ***Invoice Total:*** | | **$72.80** |
| | ***Total due presently:*** | | ***$72.80*** |
| | | | =============== |

*Please remit payment with one copy of invoice to:*

Klasko Immigration Law Partners, LLP

1601 Market Street
Suite 2600
Philadelphia, PA 19103

**ATTN:  Accounts Receivable**

FEDERAL TAX ID NO.: 20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*

**Klasko Law Immigration Law Partners, LLP**
PHILADELPHIA                    NEW YORK

# KLASKO
### Immigration Law Partners, LLP

*Via Email*   michael.goldberg@akerman.com

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

| | |
|---|---|
| CLIENT NO.: | 507624 |
| MATTER NO.: | 418114 |
| INVOICE NO.: | 86863 |
| INVOICE DATE: | June 21, 2021 |

**Re:   Q Burke Mountain Resort, Hotel and Conference Center L.P.**

| | | | Hours | Charge |
|---|---|---|---|---|
| JAD | May 03/21 | Email to Rebecca Singh re status of Q Burke. | 0.10 | 35.00 |
| JAD | May 03/21 | Email to Marina Veiga with Q Burke RFE template | 0.10 | 35.00 |
| JAD | May 03/21 | Review RFE and email to Greg Romanovsky with Q Burke RFE template | 0.10 | 35.00 |
| JAD | May 03/21 | Call with Lincoln Stone re Q Burke template and project status | 0.30 | 105.00 |
| JAD | May 03/21 | Email to Lincoln Stone with link to templates for Q Burke and AAO decision re RC reinstatement. | 0.10 | 35.00 |
| JAD | May 03/21 | Email to Owen Khan answering several question regarding Q Burke, investor RFEs and the termination of the Regional Center. | 0.20 | 70.00 |
| JAD | May 03/21 | Email to Owais Qazi with Q Burke template and information on the RC. | 0.10 | 35.00 |
| JAD | May 07/21 | Email to Owen Kahn answering various questions and sending decisions re Burke I-829 petitions and denials. | 0.20 | 70.00 |
| JAD | May 07/21 | Email to Sharf Emad re Q Burke | 0.10 | 35.00 |
| JAD | May 10/21 | Email to Karine Fransen re Q Burke denials and draft and send second email with answers to her questions. | 0.30 | 105.00 |
| JAD | May 13/21 | Call with Q Burke investor with denied I-829 petitions -- paulina fuentes moa | 0.50 | 175.00 |
| JAD | May 13/21 | Call with Q Burke investor Ngugen. | 0.10 | 35.00 |

| JAD | May 20/21 | Emails with Antonio Mazzara re Q Burke RFE | 0.10 | 35.00 |
| JAD | May 21/21 | Email Mengfei re return of funds. | 0.10 | 35.00 |

|  |  |  | 2.40 | **$840.00** |

Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee)  840 @ 0.04        $33.60

***Invoice Total:***                                               **$873.60**

***Total due presently:***                                         ***$873.60***
===============

***Please remit payment with one copy of invoice to:***

Klasko Immigration Law Partners, LLP

1601 Market Street
Suite 2600
Philadelphia, PA 19103

**ATTN:  Accounts Receivable**

FEDERAL TAX ID NO.: 20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*

**KLASKO**
Immigration Law Partners, LLP

Klasko Law Immigration Law Partners, LLP
PHILADELPHIA   NEW YORK

*Via Email*   michael.goldberg@akerman.com

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

| | |
|---|---|
| CLIENT NO.: | 507624 |
| MATTER NO.: | 418206 |
| INVOICE NO.: | 86864 |
| INVOICE DATE: | June 21, 2021 |

| Re: | **Penthouse Suites** | | **Hours** | **Charge** |
|---|---|---|---|---|
| JAD | May 20/21 | Minor updates to Penthouse RFE response, and email to filing attorney. | 0.30 | 105.00 |
| | | | 0.30 | **$105.00** |
| | | Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee)  105 @ 0.04 | | $4.20 |

*Invoice Total:*                                          **$109.20**

*Total due presently:*                                    *$109.20*
=================

*Please remit payment with one copy of invoice to:*

Klasko Immigration Law Partners, LLP

1601 Market Street
Suite 2600
Philadelphia, PA 19103

**ATTN:  Accounts Receivable**

FEDERAL TAX ID NO.: 20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*

**KLASKO**
Immigration Law Partners, LLP

Klasko Law Immigration Law Partners, LLP
PHILADELPHIA        NEW YORK

| | |
|---|---|
| CLIENT NO.: | 507624 |
| MATTER NO.: | 417927 |
| INVOICE NO.: | 86865 |
| INVOICE DATE: | June 21, 2021 |

*Via Email*   michael.goldberg@akerman.com

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

| Re: | **Jay Peak Lodge & Townhouses, LP** | | **Hours** | **Charge** |
|---|---|---|---|---|
| JAD | May 03/21 | Email to Fernando Chaves re updates at Jay Peak Resort. | 0.20 | 70.00 |
| | | | 0.20 | **$70.00** |
| | | Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee)  70 @ 0.04 | | $2.80 |
| | *Invoice Total:* | | | **$72.80** |
| | *Total due presently:* | | | ***$72.80*** |
| | | | | =============== |

*Please remit payment with one copy of invoice to:*

Klasko Immigration Law Partners, LLP

1601 Market Street
Suite 2600
Philadelphia, PA 19103

**ATTN:  Accounts Receivable**

FEDERAL TAX ID NO.: 20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*

**KLASKO**
Immigration Law Partners, LLP

*Via Email*   michael.goldberg@akerman.com

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

| | |
|---|---|
| CLIENT NO.: | 507624 |
| MATTER NO.: | 417926 |
| INVOICE NO.: | 86866 |
| INVOICE DATE: | June 21, 2021 |

| Re: | Jay Peak Hotel Suites Stateside, LP | | Hours | Charge |
|---|---|---|---|---|
| JAD | May 25/21 | Emails to Marina Bentata re RFE for Stateside and documentation and setting up a call to discuss further. | 0.30 | 105.00 |
| | | | 0.30 | **$105.00** |
| | | Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee)  105 @ 0.04 | | $4.20 |
| | ***Invoice Total:*** | | | **$109.20** |
| | ***Total due presently:*** | | | ***$109.20*** |
| | | | | =============== |

*Please remit payment with one copy of invoice to:*

Klasko Immigration Law Partners, LLP

1601 Market Street
Suite 2600
Philadelphia, PA 19103

**ATTN:  Accounts Receivable**

FEDERAL TAX ID NO.: 20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*

**KLASKO**
Immigration Law Partners, LLP

*Via Email*   michael.goldberg@akerman.com

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

| | |
|---|---|
| CLIENT NO.: | 507624 |
| MATTER NO.: | 417882 |
| INVOICE NO.: | 86867 |
| INVOICE DATE: | June 21, 2021 |

**Re:    General Immigration**

| | | | Hours | Charge |
|---|---|---|---|---|
| HRK | May 03/21 | Email Divine regarding Regional Center Termination next steps | 0.10 | 49.50 |
| HRK | May 03/21 | Telephone Silver regarding effect of Regional Center termination | 0.30 | 148.50 |
| HRK | May 03/21 | Prepare notice from receiver to investors | 0.60 | 297.00 |
| JAD | May 03/21 | Draft email to investors re implications of RC reinstatement and next steps. | 1.40 | 490.00 |
| HRK | May 04/21 | Review and revise notice to investors | 0.20 | 99.00 |
| JAD | May 04/21 | Review Ron's email to Michael re template and reinstatement, email to HRK | 0.10 | 35.00 |
| HRK | May 06/21 | Email Goldberg | 0.10 | 49.50 |
| HRK | May 10/21 | Email Goldberg re: impact of AAO decision on I-829s | 0.10 | 49.50 |
| JAD | May 10/21 | Review email, email to HRK, email with opinion, draft and send email to Paterno law firm along with judge's decision. | 0.40 | 140.00 |
| | | | 3.30 | **$1,358.00** |
| | | Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee)  1358 @ 0.04 | | $54.32 |

*Invoice Total:*                                                                                    **$1,412.32**

                                                                    _____

                 ***Total due presently:***                                  ***$1,412.32***
                                                                    ===============



     ***Please remit payment with one copy of invoice to:***

     Klasko Immigration Law Partners, LLP

     1601 Market Street
     Suite 2600
     Philadelphia, PA 19103
     **ATTN:  Accounts Receivable**

     FEDERAL TAX ID NO.: 20-0436420



          *For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*

Klasko Law Immigration Law Partners, LLP
PHILADELPHIA · NEW YORK

**KLASKO**
Immigration Law Partners, LLP

*Via Email*   michael.goldberg@akerman.com

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

| | |
|---|---|
| CLIENT NO.: | 507624 |
| MATTER NO.: | 417882 |
| INVOICE NO.: | 87883 |
| INVOICE DATE: | July 16, 2021 |

| **Re:** | **General Immigration** | | | **Hours** | **Charge** |
|---|---|---|---|---|---|
| HRK | Jun 07/21 | Telephone Goldberg re: redeployment of Jay and Burke Funds | | 0.40 | 198.00 |
| JAD | Jun 07/21 | Call with Michael Goldberg and HRK re sale of resorts and implications for investors | | 0.50 | 175.00 |
| | | | | 0.90 | **$373.00** |
| | Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee)  373 @ 0.04 | | | | $14.92 |

*Invoice Total:*                                                                **$387.92**

*Total due presently:*                                                       *$387.92*

*Please remit payment with one copy of invoice to:*

Klasko Immigration Law Partners, LLP

1601 Market Street
Suite 2600
Philadelphia, PA 19103

**ATTN:  Accounts Receivable**

FEDERAL TAX ID NO.: 20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*

**KLASKO**
Immigration Law Partners, LLP

Klasko Law Immigration Law Partners, LLP
PHILADELPHIA          NEW YORK

*Via Email*   michael.goldberg@akerman.com

| | |
|---|---|
| CLIENT NO.: | 507624 |
| MATTER NO.: | 417926 |
| INVOICE NO.: | 87884 |
| INVOICE DATE: | July 16, 2021 |

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

| **Re:** | **Jay Peak Hotel Suites Stateside, LP** | | **Hours** | **Charge** |
|---|---|---|---|---|
| JAD | Jun 01/21 | Call with Denyse Sabagh, review template and email to Denyse. | 0.40 | 140.00 |
| JAD | Jun 01/21 | Review RFE and email to Darren Silver RFE response update for Stateside | 0.20 | 70.00 |
| JAD | Jun 10/21 | Update stateside RFE template with information on reinstatement of regional center and emails to filing attorneys. | 2.00 | 700.00 |
| | | | 2.60 | **$910.00** |
| | | Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee)  910 @ 0.04 | | $36.40 |
| | *Invoice Total:* | | | **$946.40** |
| | *Total due presently:* | | | *$946.40* |
| | | | | =============== |

*Please remit payment with one copy of invoice to:*

Klasko Immigration Law Partners, LLP

1601 Market Street
Suite 2600
Philadelphia, PA 19103

**ATTN:  Accounts Receivable**

FEDERAL TAX ID NO.: 20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*

**Klasko Law Immigration Law Partners, LLP**
PHILADELPHIA NEW YORK

# KLASKO
Immigration Law Partners, LLP

**Via Email**   michael.goldberg@akerman.com

Michael Goldberg as receiver of Jay Peak, et al.

JayPeak Receivership

| | |
|---|---|
| CLIENT NO.: | 507624 |
| MATTER NO.: | 418114 |
| INVOICE NO.: | 88046 |
| INVOICE DATE: | July 22, 2021 |

| **Re:** | **Q Burke Mountain Resort, Hotel and Conference Center L.P.** | | **Hours** | **Charge** |
|---|---|---|---|---|
| JAD | Jun 02/21 | Call with Jeff Tsong re JayPeak Burke | 0.20 | 70.00 |
| JAD | Jun 07/21 | Draft email to Michael Goldberg re USCIS rules on redeployment of EB-5 funds | 0.40 | 140.00 |
| JAD | Jun 17/21 | Email to George Allen  re RFE | 0.10 | 35.00 |
| JAD | Jun 17/21 | Call with Marina Benata re RFE | 0.10 | 35.00 |
| JAD | Jun 25/21 | Call with Marjan Kasra re Burke investors | 0.20 | 70.00 |
| | | | 1.00 | **$350.00** |
| | Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee)  350 @ 0.04 | | | $14.00 |
| | ***Invoice Total:*** | | | **$364.00** |
| | ***Total due presently:*** | | | ***$364.00*** |

*Please remit payment with one copy of invoice to:*

Klasko Immigration Law Partners, LLP

1601 Market Street
Suite 2600
Philadelphia, PA 19103

**ATTN:  Accounts Receivable**

FEDERAL TAX ID NO.: 20-0436420

*For your convenience you may pay your invoice online at www.klaskolaw.com/contactus.*

# **Exhibit 5**

**Standardized Fund Accounting Report**

59590347;2

MICHAEL I. GOLDBERG, RECEIVER
201 E. Las Olas Boulevard, Suite 1800
Ft. Lauderdale, Florida  33301
Tel: (954) 463-2700
Fax: (954) 463-2224
jaypeak@akerman.com
www.jaypeakreceivership.com

# STANDARDIZED FUND ACCOUNTING REPORT

## Civil – Receivership Fund

## SECURITIES & EXCHANGE COMMISSION

## vs.

## ARIEL QUIROS, et al.

## Case No.: 16-cv-21301-GAYLES

## Reporting Period: 9/1/2020 – 7/31/2021

**STANDARDIZED FUND ACCOUNTING REPORT - Cash Basis (Receivership)**
SEC v. Quiros, et al.
Case No.: 16-cv-21301-GAYLES
Reporting Period 09/01/2020 to 07/31/2021

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 09/01/2020): | $ - | $ - | $ 20,770,525.94 |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | $ - | | |
| Line 3 | Cash and Securities (UNrestricted) | $ 8,431,121.76 | | |
| Line 3 | Cash and Securities (RESTRICTED) | $ - | | |
| Line 4 | Interest/Dividend Income | $ 32,926.80 | | |
| Line 5 | Business Asset Liquidation | $ 718,727.34 | | |
| Line 6 | Personal Asset Liquidation | $ - | | |
| Line 7 | Third-Party Litigation Income | $ - | | |
| Line 8 | Miscellaneous - Other | $ - | | |
| | **Total Funds Available (Lines 1 – 8):** | | | $ 29,953,301.84 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | | $ - |
| Line 10 | Disbursements for Receivership Operations | | | $ - |
| *Line 10a* | *Disbursements to Receiver or Other Professionals* | $ 380,926.02 | | |
| *Line 10b* | *Business Asset Expenses* | $ 458,775.11 | | |
| *Line 10c* | *Personal Asset Expenses* | $ - | | |
| *Line 10d* | *Investment Expenses* | $ - | | |
| *Line 10e* | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | $ 3,033,846.78 | | |
| | 2. Litigation Expenses | $ - | | |
| | 3. Disbursement to Cason Plaintiffs DE 620/631 | $ 300,000.00 | | |
| | *Total Third-Party Litigation Expenses* | $ - | | |
| *Line 10f* | *Tax Administrator Fees and Bonds* | $ - | | |
| *Line 10g* | *Federal and State Tax Payments* | $ 113,692.33 | | |
| | **Total Disbursements for Receivership Operations** | | | $ 4,287,240.24 |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| *Line 11a* | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................ | $ - | | |
| | Independent Distribution Consultant (IDC)............. | $ - | | |
| | Distribution Agent............................ | $ - | | |
| | Consultants.............................. | $ - | | |
| | Legal Advisers............................ | $ - | | |
| | Tax Advisers............................ | $ - | | |
| | 2. Administrative Expenses | $ - | | |
| | 3. Miscellaneous | $ - | | |
| | *Total Plan Development Expenses* | | | $ - |
| *Line 11b* | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................ | $ - | | |
| | IDC............................ | $ - | | |
| | Distribution Agent............................ | $ - | | |
| | Consultants.............................. | $ - | | |
| | Legal Advisers............................ | $ - | | |
| | Tax Advisers............................ | $ - | | |
| | 2. Administrative Expenses | $ - | | |
| | 3. Investor Identification: | $ - | | |
| | Notice/Publishing Approved Plan....................... | $ - | | |
| | Claimant Identification............................ | $ - | | |
| | Claims Processing............................ | $ - | | |
| | Web Site Maintenance/Call Center.................... | $ - | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | $ - | | |
| | *Total Plan Implementation Expenses* | | | $ - |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | | $ - |
| Line 12 | **Disbursements to Court/Other:** | | | |
| *Line 12a* | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | $ - | | |
| *Line 12b* | *Federal Tax Payments* | $ - | | |
| | **Total Disbursements to Court/Other:** | | | $ - |
| | **Total Funds Disbursed (Lines 9 – 11):** | | | $ 4,287,240.24 |
| Line 13 | **Ending Balance (As of 07/31/2021):** | | | $ 25,666,061.60 |
| Line 14 | **Ending Balance of Fund – Net Assets:** | | | $ - |
| *Line 14a* | *Cash & Cash Equivalents* | $ - | | |
| *Line 14b* | *Investments 2 Loan Collateral* | $ 1,500,000.00 | | $ 24,166,061.60 |
| *Line 14c* | *Other Assets or Uncleared Funds* | $ - | | $ 24,166,061.60 |
| | **Total Ending Balance of Fund – Net Assets** | | | $ 24,166,061.60 |

STANDARDIZED FUND ACCOUNTING REPORT - Cash Basis (Receivership)
SEC v. Quiros, et al.
Case No.: 16-cv-21301-GAYLES
Reporting Period 09/01/2020 to 07/31/2021

| OTHER SUPPLEMENTAL INFORMATION: | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| Line 15 | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| *Line 15a* | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................ | $ - | | |
| | IDC........................................... | $ - | | |
| | Distribution Agent.......................... | $ - | | |
| | Consultants................................. | $ - | | |
| | Legal Advisers.............................. | $ - | | |
| | Tax Advisers................................ | $ - | | |
| | 2. Administrative Expenses | $ - | | |
| | 3. Miscellaneous | $ - | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | $ - |
| *Line 15b* | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................ | $ - | | |
| | IDC........................................... | $ - | | |
| | Distribution Agent.......................... | $ - | | |
| | Consultants................................. | $ - | | |
| | Legal Advisers.............................. | $ - | | |
| | Tax Advisers................................ | $ - | | |
| | 2. Administrative Expenses | $ - | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan.......... | $ - | | |
| | Claimant Identification.................... | $ - | | |
| | Claims Processing.......................... | $ - | | |
| | Web Site Maintenance/Call Center......... | $ - | | |
| | 4. Fund Administrator Bond | $ - | | |
| | 5. Miscellaneous | $ - | | |
| | 6. FAIR Reporting Expenses | $ - | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | $ - |
| *Line 15c* | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | $ - |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | $ - |
| Line 16 | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| *Line 16a* | *Investment Expenses/CRIS Fees* | $ - | | |
| *Line 16b* | *Federal Tax Payments* | $ - | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | $ - |
| Line 17 | **DC & State Tax Payments** | | | $ - |
| Line 18 | **No. of Claims:** | | | |
| *Line 18a* | # of Claims Received This Reporting Period............................... | | | 0 |
| | # of Claims Received Since Inception of Fund / *Jay* | | | |
| *Line 18b* | *Peak Hotel Suites 1 (RJ Settlement)* | $ 14,666,879.60 | $ 14,666,879.60 | |
| | # of Claims Received Since Inception of Fund | | | |
| *Line 18b* | / *Biomedical 7 Refunds (RJ Settlement)* | $ 67,000,000.00 | $ 81,666,879.60 | $ 81,666,879.60 |
| Line 19 | **No. of Claimants/Investors:** | | | |
| *Line 19a* | # of Claimants/Investors Paid This Reporting Period........................ | | | 0 |
| | # of Claimants/Investors Paid Since Inception of | | | |
| *Line 19b* | Fund / *Jay Peak Hotel Suites 1 (RJ Settlement)* | $ 14,666,879.60 | $ 14,666,879.60 | 0 |
| | # of Claimants/Investors Paid Since Inception of | | | |
| *Line 19b* | Fund / *Biomedical 7 Refunds (RJ Settlement)* | $ 66,500,000.00 | $ 81,166,879.60 | $ 81,166,879.60 |

Receiver:

By: _____
　　　　　　(signature)

**Michael I. Goldberg**　　　　
(printed name)

**Court Appointed Receiver**　　
(title)

Date: 9/27/21　　　　_____