# UNITED STATES DISTRICT COURT
# SOUTHERN DISTRICT OF FLORIDA

## CASE NO.: 16-cv-21301-GAYLES

SECURITIES AND EXCHANGE COMMISSION,

      Plaintiff,

v.

ARIEL QUIROS,
WILLIAM STENGER,
JAY PEAK, INC.,
Q RESORTS, INC.,
JAY PEAK HOTEL SUITES L.P.,
JAY PEAK HOTEL SUITES PHASE II. L.P.,
JAY PEAK MANAGEMENT, INC.,
JAY PEAK PENTHOUSE SUITES, L.P.,
JAY PEAK GP SERVICES, INC.,
JAY PEAK GOLF AND MOUNTAIN SUITES L.P.,
JAY PEAK GP SERVICES GOLF, INC.,
JAY PEAK LODGE AND TOWNHOUSES L.P.,
JAY PEAK GP SERVICES LODGE, INC.,
JAY PEAK HOTEL SUITES STATESIDE L.P.,
JAY PEAK GP SERVICES STATESIDE, INC.,
JAY PEAK BIOMEDICAL RESEARCH PARK L.P.,
AnC BIO VERMONT GP SERVICES, LLC,

      Defendants, and

JAY CONSTRUCTION MANAGEMENT, INC.,
GSI OF DADE COUNTY, INC.,
NORTH EAST CONTRACT SERVICES, INC.,
Q BURKE MOUNTAIN RESORT, LLC,

      Relief Defendants.

Q BURKE MOUNTAIN RESORT, HOTEL
AND CONFERENCE CENTER, L.P.,
Q BURKE MOUNTAIN RESORT GP SERVICES, LLC[1],
AnC BIO VT, LLC,[2]

      Additional Receivership Defendants.

_____/

---

[1] *See* Order Granting Receiver's Motion to Expand Receivership dated April 22, 2016 [ECF No. 60].

[2] *See* Order Granting Receiver's Motion for Entry of an Order Clarifying that AnC Bio VT, LLC is included in the Receivership or in the Alternative to Expand the Receivership to include AnC Bio VT, LLC, *Nunc Pro Tunc* dated September 7, 2018 [ECF No. 493].

**RECEIVER'S THIRTEENTH INTERIM OMNIBUS APPLICATION FOR
ALLOWANCE AND PAYMENT OF PROFESSIONALS' FEES
AND REIMBURSEMENT OF EXPENSES FOR
SEPTEMBER 1, 2023 – MAY 31, 2024**

Michael I. Goldberg (the "Receiver"), in his capacity as the court-appointed Receiver, pursuant to the *Order Granting Plaintiff Securities and Exchange Commission's Motion for Appointment of Receiver* (the "Receivership Order") [ECF No. 13] dated April 13, 2016, hereby files this *Thirteenth Interim Omnibus Application for Allowance and Payment of Professionals' Fees and Reimbursement of Expenses* (the "Application") for September 1, 2023 – May 31, 2024 (the "Application Period"), and in support, states as follows:

**<u>Preliminary Statement</u>**

During the Application Period, the Receiver and his team of professionals made significant progress towards winding down the Receivership and maximizing the value of the estate's remaining assets for the benefit of defrauded Jay Peak investors. More specifically, following the sale of the Jay Peak resort in late 2022, the Receiver and his professionals have focused their attention on administering and disposing of the Receivership's other main asset, the Burke Mountain ski resort. The Receiver continues to operate the Burke Mountain Hotel in order to generate more jobs as required under the EB-5 program for the benefit of the investors in Phase VIII. The Receiver and his professionals have continued to work to increase the resort's value to position it to achieve the maximum amount possible in a sale. The Receiver, through his efforts, has identified a party interested in serving as a stalking horse bidder for the Burke Mountain ski resort. As such, the Receiver and his professionals have commenced the process of negotiating and drafting the corresponding Asset Purchase Agreement and attendant Bid Procedures for the sale, with the goal of completing such a sale later this year.

The Receiver sought and obtained Court authority to administer $26,890,137.00 in interim

distributions to eligible investors with allowed claims in Jay Peak Phases II-VI and $3,135,000.00 in interim distributions to eligible investors with allowed claims to Burke investors in Phase VIII. The Receiver and his professionals resolved various issues related to these distributions including the release of interim distributions from escrow and deceased investor issues while also addressing any lingering administrative matters from prior distributions.

Finally, the Receiver and his professionals worked diligently with representatives from the State of Vermont regarding a plan for Burke investors, communicated with Burke investors and their counsel regarding EB-5 immigration issues, prepared and reviewed a resort-wide economic report and conferred with the representatives from the State of Vermont regarding same.

As a result of the foregoing, the Receiver and his professionals incurred fees and expenses and seek Court approval to pay the sum of $601,620.00 in professional fees. This amount represents a discount of no less than $410,733.90 from the professionals' standard billing rates. The Receiver also seeks the authority to reimburse the professionals the sum of $16,779.46 in expenses, for a total payment of $618,399.46 to the Receiver and his professionals.

## I.  Background

On April 12, 2016, the Securities and Exchange Commission ("SEC") filed a complaint [ECF No. 1] in the United States District Court for the Southern District of Florida (the Receivership Court") against the Receivership Defendants,[3] the Relief Defendants,[4] William

---

[3] The "Receivership Defendants" are Jay Peak, Inc. "Jay Peak," Q Resorts, Inc., Jay Peak Hotel Suites L.P. ("Phase I"), Jay Peak Hotel Suites Phase II L.P. ("Phase II"), Jay Peak Management, Inc., Jay Peak Penthouse Suites L.P. ("Phase III"), Jay Peak GP Services, Inc., Jay Peak Golf and Mountain Suites L.P. ("Phase IV"), Jay Peak GP Services Golf, Inc., Jay Peak Lodge and Townhouse L.P. ("Phase V"), Jay Peak GP Services Lodge, Inc., Jay Peak Hotel Suites Stateside L.P. ("Phase VI"), Jay Peak Services Stateside, Inc., Jay Peak Biomedical Research Park L.P. ("Phase VII"), and AnC Bio Vermont GP Services, LLC.

[4] The "Relief Defendants" are Jay Construction Management, Inc., GSI of Dade County, Inc., North East Contract Services, Inc., and Q Burke Mountain Resort, LLC.  Later, Q Burke Mountain Resort, Hotel and Conference Center, L.P., Q Burke Mountain Resort GP Services, LLC and AnC Bio VT, LLC were added as "Additional Receivership Defendants". The Receivership Defendants, Relief Defendants, and Additional Receivership Defendants are collectively referred to as the "Receivership Entities."

Stenger and Ariel Quiros, alleging that the Defendants violated the Securities Act of 1933 and the Securities Exchange Act of 1934 by among other things, making false or materially misleading representations to foreign investors who invested $500,000.00 in the limited partnerships set up by the Receivership Entities pursuant to the federal EB-5 immigration program.

On April 13, 2016, upon the SEC's Motion for Appointment of Receiver [ECF No. 7], the Court entered the Receivership Order and selected Michael Goldberg as the Receiver of the Receivership Defendants and the Relief Defendants. Relevant to this Application, the Receivership Order authorizes the Receiver to appoint professionals to assist him in "exercising the power granted by this Order …" *See* Receivership Order at ¶4. Moreover, the Receiver and his professionals are entitled to reasonable compensation from the assets of the Receivership Defendants, subject to approval of the Court. *See* Receivership Order at ¶14.

## II.     Information about Applicant and the Application

This Application has been prepared in accordance with the Billing Instructions for Receivers in Civil Actions Commenced by the U.S. Securities and Exchange Commission (the "Billing Instructions"). Pursuant to the Billing Instructions, the Receiver states as follows:

| | | |
|---|---|---|
| **(a)** | **Time period covered by the Application:** | September 1, 2023 – May 31, 2024 |
| **(b)** | **Date of Receiver's appointment:** | April 13, 2016 |
| **(c)** | **Date services commenced:** | April 4, 2016 |
| **(d)** | **Names and rates of all professionals:** | See Exhibit 4(a) – (e) |
| **(e)** | **Interim or Final Application:** | Interim |
| **(f)** | **Records supporting fee application:** | See below |

The following exhibits are provided in accordance with the Billing Instructions:

76387728;1

Exhibit 1:      Receiver's Certification

Exhibit 2:      Total compensation and expenses

Exhibit 2(a):   Total compensation and expenses requested for this Application

Exhibit 2(b):   Summary of total compensation and expenses previously awarded

Exhibit 2(c):   Amounts previously requested and total compensation and expenses previously awarded

Exhibit 3:      Fee Schedule: Names and Hourly Rates of Professionals and Paraprofessionals & Total Amount Billed for each Professional and Paraprofessional:

Exhibit 3(a):   Akerman LLP

Exhibit 3(b):   Levine Kellogg Lehman Schneider + Grossman LLP

Exhibit 3(c):   KapilaMukamal

Exhibit 3(d):   Klasko Immigration Law Partners, LLP

Exhibit 3(e):   Gravel & Shea PC

Exhibit 4:      Time records by professional for the time period covered by this Application, sorted in chronological order, including a summary and breakdown of the requested reimbursement of expenses:

Exhibit 4(a):   Akerman LLP

Exhibit 4(b):   Levine Kellogg Lehman Schneider + Grossman LLP

Exhibit 4(c):   KapilaMukamal

Exhibit 4(d):   Klasko Immigration Law Partners, LLP

Exhibit 4(e):   Gravel & Shea PC

## III.   Case Status

### (a)   Cash on hand/Cash Position Since the Last Fee Application

The amount of total cash on hand in the Receivership general bank accounts as of the date

of filing this Application is approximately $28,866,898.51; the amount of unrestricted funds is

76387728;1

$6,263,246.66.[5] These amounts do not include the funds used to maintain and operate the Burke Mountain Hotel and related properties.

**(b)     Summary of creditor claims proceedings**

The principal investment of the investors in Phase I have been fully satisfied.  The Receiver has provided refunds of the principal investment of the investors in Phase VII who cannot qualify for citizenship and those Phase VII investors who have chosen not to redeploy their investment. The Receiver has also assisted other Phase VII investors in redeploying their principal investment into another qualifying project. The Receiver has satisfied the past-due trade debt owed by the Jay Peak Resort and the Burke Mountain Hotel and paid the allowed claims of the contractors and suppliers involved in the construction of the Burke Mountain Hotel.

During this Application Period the Receiver has administered $26,890,137.00 in interim distributions to eligible investors with allowed claims in Jay Peak Phases II-VI and $3,135,000.00 in interim distributions to eligible investors with allowed claims to Burke investors in Phase VIII. Finally, the Receiver continues to operate the Burke Mountain Hotel in order to generate more jobs as required under the EB-5 program for the benefit of the investors in Phase VIII and is currently negotiating a contract for the sale of the Burke Mountain Hotel which he hopes to finalize this year.

**(c)     Description of assets/liquidated and unliquidated claims held by the Receiver**

In addition to the information provided herein, detailed descriptions of the assets and claims are provided in the periodic Status Reports filed in this case.

Completing the sale of the Jay Peak resort and the prior interim distributions to eligible

---

[5] Restricted cash is cash restricted for the benefit of certain classes of creditors. Such funds are either traceable to specific collateral, such as the Jay Peak ski resort or (eventually) the Burke Mountain ski resort, or earmarked for certain creditor groups pursuant to the relevant settlement agreements.

76387728;1

investors has allowed the Receiver and his professionals to wind down significant operations and focus their attention on administering and disposing of the Receivership's other main asset, the Burke Mountain ski resort. During the Application Period, the Receiver and his professionals have continued to work to increase the resort's value to position it to achieve the maximum amount possible in a sale contemplated to take place. Working closely with Leisure Hotels, LLC, the Court-approved management company operating Burke Mountain, and Burke Mountain's general manager, the Receiver has improved Burke Mountain's financial outlook for 2023 and 2024 notwithstanding numerous operational challenges.

## IV.     The Professionals

### (a)     Akerman LLP

The Receiver is a partner at the law firm of Akerman LLP ("Akerman") and a founding member of Akerman's Fraud & Recovery Practice Group. The Receiver has practiced law for thirty years and specializes in receivership and bankruptcy cases. The Receiver has been appointed receiver in more than 20 state and federal court receivership cases and has represented receivers and trustees in many other cases. The Receiver is working with a team of attorneys and paralegals at Akerman to administer this case. Since Akerman employs more than 700 lawyers and government affairs professionals through a network of 25 offices, the Receiver has ready access to professionals who specialize in litigation, real estate, corporate affairs, and other pertinent matters and has used their expertise to administer the Receivership estate.

The Receiver has agreed to reduce his billing rate and the rates of his professionals for this case. Instead of their standard billing rates, which range from $160.00 to $1,050.00, the Receiver is billed at $395.00, and partners are billed at $500.00 to $750.00, resulting in a blended rate of $252.91 and a reduction of fees in the sum of $313,075.50 (if billed at the standard rates). The Receiver further reduced time billed for matters more clerical rather than administrative in nature.

During the Application Period, the Receiver and Akerman billed 1,398.30 hours and seek payment of fees in the sum of $353,647.00 and reimbursement of expenses in the sum of $2,278.86, for a total of $355,925.86.

**(b)      Levine Kellogg Lehman Schneider + Grossman LLP**

Jeffrey Schneider, a partner at the law firm Levine Kellogg Lehman Schneider + Grossman LLP ("LKLSG" or "Special Counsel") and a team of LKLSG attorneys and paralegals provide special litigation and conflicts litigation services for the Receiver. Mr. Schneider is a trial lawyer whose practice focuses on complex commercial litigation and receiverships.  Mr. Schneider has served as a receiver himself in several cases. Mr. Schneider has agreed to reduce the rates of his professionals for this case.  Instead of the standard billing rates of $565.00 to $880.00 per hour, all partners are billed at $250.00 to $395.00 per hour, all associates rates are reduced from the standard rates of $370.00 to $460.00 per hour, to $200.00 per hour, and all paraprofessionals are billed at $125.00 per hour, resulting in a blended rate of $371. This represents a significant reduction from Special Counsel's standard billing rates and a savings of approximately $28,476.50 for the receivership estate.  During the Application Period, Special Counsel billed 55.10 hours and seeks payment of fees in the sum of $20,441.50 and reimbursement of expenses in the sum of $9,761.83, for a total of $30,203.33.

**(c)      KapilaMukamal**

Soneet Kapila, CPA, and the accounting firm KapilaMukamal ("KM" or the "Accountants") provide accounting and forensic work for the Receiver. Mr. Kapila's practice is focused on restructuring, creditors' rights, bankruptcy, fiduciary matters and financial transactions litigation. He has conducted numerous forensic and fraud investigations, and has worked in conjunction with the SEC, the Federal Bureau of Investigation and the United States Attorney's

Office. Mr. Kapila is also a panel trustee for the United States Bankruptcy Court for the Southern District of Florida.

Mr. Kapila has agreed to reduce the rates of his professionals in this case to amounts not to exceed $395.00 per hour, resulting in a blended rate of $358.15. This represents a savings for the Receivership Estate in the sum of $57,151.90. During the Application Period, KM billed 558.50 hours and seeks payment of fees in the sum of $200,025.50 and reimbursement of expenses in the sum of $4,184.01 for a total of $204,209.51.

     **(d)**     **Klasko Immigration Law Partners, LLP**

The attorneys of Klasko Immigration Law Partners, LLP ("Klasko") have national reputations for cutting-edge immigration law practice, including working with immigrant investors applying for permanent residence status through the EB-5 program. Klasko has worked on EB-5 immigrant investor cases including both representation of pooled investment companies and representation of individual investors investing in pooled investment companies, approved regional centers and their own companies. They use this experience to assist the Receiver and the investors in providing information to the United States Citizenship and Immigration Services ("USCIS") in support of the investors' I-829 petitions.

The Klasko professionals bill at rates from $505.00 to $995.00, but have reduced associates' rates to $350.00 and partners' rates to $495.00, resulting in a blended rate of $475 per hour for this case. These discounts equate to a reduction of approximately $12,030.00 from Klasko's standard rates. During the period covered by this Application, Klasko seeks payment in the sum of $13,869.00 for 29.20 hours and reimbursement of expenses in the sum of $554.76 for a total of $14,423.76.

### (e)     Gravel & Shea PC

The real estate attorneys at Gravel & Shea PC ("Gravel & Shea") bring many years of experience to a broad range of real estate transactions in the state of Vermont. They are experienced in serving as local counsel for the acquisition, operation, development and sale of several significant Vermont commercial properties, including some of the major ski resorts in the state. They use this experience to assist the Receiver and Akerman in the structuring of the pending sale of the Burke Mountain ski resort.

The Gravel & Shea PC professionals bill at competitive rates resulting in a blended hourly rate of $372.60 for this case. During the period covered by this Application, Gravel & Shea PC seeks payment in the sum of $13,637.00 for 36.6 hours and reimbursement of expenses in the sum of $0.00, for a total of $13,637.00.

## V.     Summary of Services Rendered During the Application Period

Summaries of the services rendered during the Application Period are provided below. More detailed information is included in the time records attached hereto as Exhibits 4(a) – (e).

### (a)     The Receiver and Akerman LLP

The Receiver and the Akerman professionals have separated their time into the activity categories provided in the Billing Instructions. Narrative summaries of the activity categories with the most substantial amount of time are provided below. Further details are available in the time records attached hereto and incorporated herein as Exhibit 4(a).

Asset Disposition

Asset Disposition relates to sales, leases, abandonment and related transactional work.

- The Receiver and his counsel have received and responded to inquiries from entities interested in purchasing the Burke Mountain ski resort. The Receiver and his counsel have corresponded regularly with potential purchasers regarding the potential sale, due diligence, and the sale process for Burke Mountain ski resort.

- The Receiver, through his efforts, has identified a party potentially interested in serving as a stalking horse bidder for the Burke Mountain ski resort. As such, the Receiver and Akerman have commenced the process of negotiating and drafting the corresponding Asset Purchase Agreement for the sale, with the goal of completing a sale later this year.

- The Court previously entered an *Order Approving Sale of Assets to Pacific Group Resorts, Inc. Free and Clear of All Liens, Claims, and Encumbrances* [ECF No. 734]. The sale of the Jay Peak Resort closed on November 1, 2022, which resulted in the Receiver obtaining net proceeds of $67,290,080.04 [ECF No. 739].  The Receiver and his counsel continue to address post sale winddown matters for Jay Peak, Inc.

- The Receiver and Akerman have been involved with negotiating and selling parcels of land still available for sale in an effort to realize additional revenue for the benefit of the Receivership estate. The Receiver and his counsel prepared and filed a motion with the Court seeking approval to sell a 10.4-acre piece of property in Jay, Vermont for $72,000.00 as-is-where is in a private sale [ECF No. 761] which sale was approved by the Court [ECF No. 762].

<u>Case Administration</u>

Case Administration includes coordination and compliance activities, preparation of reports and responding to investor inquiries.

- The Receiver and his staff continue to communicate with investors, creditors, government officials and other interested parties. The Receiver continues to maintain a toll-free investor hotline, an email address for general inquiries, and a website to provide information for investors and interested parties.

- The Receiver and his staff continued to respond to inquiries from investors regarding a wide range of matters, including immigration inquiries, distribution payments and the sale of the Burke Mountain ski resort.

- The Receiver continues to work with the court-appointed management company, Leisure Hotels, LLC ("Leisure") to manage and operate the Burke Mountain ski resort together with Burke Mountain Resort's General Manager, Kevin Mack.

- The Receiver and his professionals have continued to work to increase Burke Mountain resort's value to position it to achieve the maximum amount possible in a sale contemplated to take place later this year.

- The Receiver continued to work with immigration counsel verifying job creation in support of the investors' citizenship petitions.  The Receiver and immigration counsel continue to work with investors with pending I-526 petitions or pending I-829 petitions.

76387728;1

- The Receiver and Akerman worked on Receivership estate banking matters, prepared case updates and complied with other reporting requirements.

- The Receiver and Akerman worked with the accountants to respond to inquiries from taxing authorities.

- The Receiver and Akerman worked to provide the accountants with all information needed for purposes of preparing all federal and state tax returns.

- The Receiver and Akerman worked to provide investors with copies of current and historical K-1s and responded to numerous inquiries regarding same.

Claims Administration and Objections

Claims Administration and Objections relates to formulating, gaining approval of and administering claims procedure.

- The Receiver and his staff continued to review and respond to numerous inquiries about pre-receivership claims.

- The Receiver and Akerman were tasked with distributing $26,890,137.00 in interim distributions to eligible investors with allowed claims in Jay Peak Phases II-VI and $3,135,000.00 in interim distributions to eligible investors with allowed claims to Burke investors in Phase VIII (the "Interim Distribution").

- The Receiver and Akerman sought and obtained Court approval of the Interim Distribution as set forth in the *Receiver's Unopposed Motion for Authorization to Make a Third Interim Distribution to Jay Peak Investors in Phases II-VI and a Second Interim Distribution to Burke Investors in Phase VIII and Supporting Memorandum of Law* [ECF No. 763].

- The Court entered an Order *Granting Motion for Authorization to Make a Third Interim Distribution to Jay Peak Investors in Phases II-VI and a Second Interim Distribution to Burke Investors in Phase VIII* on April 25, 2024 [ECF No. 764], and immediately thereafter the Receiver and Akerman commenced the process of distributing the $30,025,137.00.

- The Receiver and Akerman implemented and managed a detailed compliance process in order to facilitate this significant claim process.

- The Receiver and Akerman are still in the process of reconciling and dealing with the multitude of administrative issues arising from and/or related to this distribution.

<u>Litigation</u>

- The Receiver was an active participant in the settlement with the State of Vermont, as more fully detailed in section (b) below.

**(b)      Levine Kellogg Lehman Schneider + Grossman LLP**

Special Counsel represents the Receiver in certain litigation matters and are lead counsel to litigation filed against third parties. Further details of services provided by Special Counsel are available in the time records attached hereto and incorporated herein as Exhibit 4(b).

1.   **Recent Settlement: State of Vermont**

Barr Law Group, a law firm in Stowe, Vermont, brought thirty-three lawsuits on behalf of sixty-three plaintiffs against the State of Vermont and others stemming from the Jay Peak fraud. Those parties vigorously litigated the claims, resulting in years of litigation, two trips to the Vermont Supreme Court, extensive discovery and multiple mediations.   The Receiver was eventually asked to participate in, and assist the parties, in attempting to resolve the dispute.

The Receiver thus recommended a mediation and participated in the two mediations involving the Barr plaintiffs and the State of Vermont before the Honorable Michael A. Hanzman (Ret.), at which a settlement was reached for Sixteen Million Five Hundred Thousand Dollars ($16,500,000.00).  The Receiver then took the lead in drafting the settlement documents that were later signed by the parties and filed with the Court.  The Receiver also addressed and resolved potential objections to the settlement.  This settlement will provide a significant benefit to the Receivership estate—particularly those investors who have not yet obtained their green cards.

The Court preliminarily approved that settlement [ECF No. 747] and the final hearing on the motion to approve this settlement had been scheduled for October 23, 2023.  Because there were no objections to the settlement—in part, because of the Receiver's efforts—the Court later approved the settlement and issued the final approval order.  [ECF No. 759].

(c)     **KapilaMukamal**

KM has separated their time into the activity categories provided in the Billing Instructions. Narrative summaries of the activity categories with the most substantial amount of time are provided below. Further details of services provided by KM are available in the time records attached hereto and incorporated herein as Exhibit 4(c).

<u>Forensic</u>

During the period September 1, 2023 through May 31, 2024, KM, in conjunction with the Receiver's immigration counsel, worked on a forensic accounting project to quantify the amount of funds received from investors and the amount of funds paid for construction related costs for each Jay Peak Phase. KM provided detailed construction expenditure information to Baker Tilly for their use in preparing an overall resort wide economic analysis report. KM also prepared an expert report to be used in an immigration proceeding to potentially benefit all investors.

KM continues to provide data as needed in connection with resort wide use of investor funds and to assist the Receiver with requests and recoveries for the benefit of the estate and the investors.

<u>Tax</u>

- KM consulted with the Receiver and the Jay Peak management team on the Receivership entities' accounting for tax preparation, tax filings, and responses to tax agencies notices.

- KM researched tax reporting of interest income to Jay Peak property owners including applicable US withholding.

- KM addressed emails and telephone calls with EB-5 investors regarding questions related to Schedule K-1 reporting by EB-5 partnerships.

- KM updated EB-5 partnerships for updated information regarding investor's addresses, residency status, etc.

- KM researched application of Vermont non-resident withholding tax related to property sales.

14

- KM assisted Canadian EB-5 investor with Canadian audit requests for tax reporting information.

- KM assisted with providing information to economist regarding tax trial balance information.

- KM assisted Jay Peak accounting department with 1099 rental income reporting.

- KM reviewed quarterly accounting for all Jay Peak and Burke Mountain entities including working with Vermont personnel as necessary to reconcile balance sheet accounts.

- Km accounted for Receivership transactions and property sales.

- KM attended to telephone conferences with G. Endicott and E. Frady regarding final trailing issues and prorations related to 2022 property sales that affect 2023 tax reporting.

- KM researched and compiled tax basis information necessary to determine reasonable purchase price allocations related to pending sale of Burke Mountain property.

- KM researched and responded to federal tax notice regarding Form 1042 withholding deficiency.

- KM researched and responded to federal tax notices regarding EB-5 partnership 2021 Forms 8804 tax withholding.

- KM analyzed Receivership distributions in 2022 and 2023 to EB-5 partners and allocation among EB-5 partnerships.

- KM reviewed and researched Vermont tax notices related to Jay Peak, Inc. Vermont settlement.

- KM prepared 2022 single member LLC letter for QBurke Mountain Resort, LLC.

- KM analyzed Receiver Forms W-9 and W-8BEN and when such forms are required to support tax reporting by Jay Peak entities.

- KM prepared of 2022 Form 1120S, U. S. Income Tax Returns for an S corporation and Vermont BI 471 for Q Resorts, Inc., including detailed tax disclosures and Power of Attorney.

- KM prepared 2022 Form 1065, U. S. Partnership Return of Income and Vermont BI 471 for Burke Mountain Resorts GP Services, LLC including detailed tax disclosures and Power of Attorney.

- KM prepared 2023 tax trial balance and related journal entries, Forms 1065, U. S. Partnership Return of Income and Vermont BI 471 including detailed tax disclosures and Power of Attorney for Jay Peak Penthouse Suites, LP, Jay Peak Golf and Mountain Suites, LP, Jay Peak Hotel Suites, Phase II, LP, Jay Peak Lodge and Townhouses, LP and Jay Peak Hotel Suites Stateside, LP.

- KM prepared 2023 tax trial balance and related journal entries, Forms 1065, U. S. Partnership Return of Income and Vermont BI 471 including extensions, detailed tax disclosures and Power of Attorney for Q Burke Mountain Resort Hotel and Conference Center, LP.

- KM prepared  4/30/2023 Jay Peak, Inc.  2023 tax trial balance and related journal entries, sale reconciliations with EB-5 partnerships and Forms 1120, U. S. Corporation Income Tax Return and Vermont BI 471, including Form 4810, detailed tax disclosures and Power of Attorney.

- KM prepared 2023 federal and State of Vermon extensions for the following entities:

  - Q Resorts, Inc.
  - GSI of Dade County, Inc
  - North East Contract Services, LLC
  - ANC Boi Vermont, LLC
  - Q Burke Mountain Resorts GP Services, LLC
  - Jay Construction Management, Inc.
  - Jay Peak Management, Inc.

KM continues to coordinate with the Receiver and the Jay Peak Management team on the Receivership tax preparation, tax filings, and responses to tax agencies notices.

**(d)**     **Klasko Immigration Law Partners, LLP**

During the period from September 1, 2023 through May 31, 2024, Klasko provided the following immigration legal services:

- Conference calls with Receiver and representatives from the State of Vermont regarding plan for Q Burke investors and Stateside investors.

- Ongoing communication with Q Burke investors and their counsel regarding EB-5 immigration issues.

- Ongoing communications with receiver regarding Q Burke.

- Preparation of submission to Senator Welch.

- Review of Resort-wide economic report and related emails.

- Preparation of RFE response template for Q Burke investors.

- Conference calls with Receiver and representatives from the State of Vermont regarding Resort-wide economic report.

- Review and advise on KM analysis.

- Conference call and document review related to Stateside NOID.

- Review and conference calls with Receiver regarding investor distributions.

Further details of services provided by Klasko are available in the time records attached hereto and incorporated herein as Exhibit 4(d).

**(e)**     **Gravel & Shea PC**

During the period September 1, 2023 through May 31, 2024, the professionals at Gravel & Shea assisted the Receiver with local law issues arising in connection with the sale of assets of the Burke Mountain ski resort. In particular, Gravel & Shea has reviewed and commented on local law issues in a draft Purchase and Sale Agreement and researched and provided information in connection with certain regulatory approvals required as part of the sale (e.g. approval from the Public Utility Commission for the transfer of assets of Burke Mountain's water company). Gravel & Shea have obtained and reviewed certain agreements by and between the State of Vermont and Burke Mountain ski resort prevalent to the sale. Further details of services provided by Gravel & Shea are available in the time records attached hereto and incorporated herein as Exhibit 4(e).

**VI.**     **Memorandum of Law**

The Receiver and his professionals are entitled to reasonable compensation and expenses, pursuant to the Receivership Order. Receivership courts have traditionally determined reasonableness by utilizing the familiar lodestar approach, calculating a reasonable hourly rate in the relevant market and the reasonable number of hours expended. *See, e.g., S.E.C. v. Aquacell*

*Batteries, Inc.*, No. 6:07-cv-608-Orl-22DAB, 2008 WL 276026, *3 (M.D. Fla. Jan 31, 2008); *see also Norman v. Hous. Auth.*, 836 F.2d 1292, 1299-1302 (11th Cir. 1988).[6] The hourly rates billed by the Receiver and his professionals are reasonable for professionals practicing in the Southern District of Florida. The Receiver reduced his standard rate by $620.00 per hour and lowered the rates of the Akerman professionals anywhere from by $100.00 an hour to $500.00 an hour (depending on the individual's standard rate). The LKLSG professionals also reduced their rates by $235.00 to $575.00 from their standard rates. The KM professionals reduced their rates by $145.00 to $345.00 from their standard rates. The Klasko professionals reduced their rates by $160.00 to $500.00 from their standard rates. Moreover, these reductions have resulted in a substantial savings to the receivership estate, in the amount of $410,733.90 during the Application Period.

"In general, a reasonable fee is based on all circumstances surrounding the receivership." *SEC v. W. L. Moody & Co., Bankers*, 374 F. Supp. 465, 480 (S.D. Tex. 1974), *aff'd*, 519 F.2d 1087 (5th Cir. 1975); ("[T]he court may consider all of the factors involved in a particular receivership in determining an appropriate fee." *Gaskill v. Gordon*, 27 F.3d 248, 253 (7th Cir. 1994). "In determining the amount of their compensation, due consideration should be given to the amount realized, as well as the labor and skill needed or expended, and other circumstances having a bearing on the question of the value of the services." *Sec. & Exch. Comm'n v. Striker Petroleum, LLC* (N.D. Tex., 2012) citing *City of New Orleans v. Malone*, 12 F.2d 17, 19 (5th Cir. 1926). Part of "determining the nature and extent of the services rendered," however, includes an analysis as

---

[6] The law in this circuit for assessing the reasonableness of fees is set out in *Norman v. Hous. Auth. of Montgomery*, 836 F.2d 1292. (11th Cir. 1988). According to *Norman*, the starting point in determining an objective estimate of the value of professional services is to calculate the "lodestar" amount, by multiplying a reasonable hourly rate by the number of hours reasonably expended. *Id.* at 1299 (citing *Hensley v. Eckerhart*, 461 U.S. 424, 433, 103 S.Ct. 1933, 76 L.Ed.2d 40 (1983)).

to the reasonableness of the services rendered, bearing in mind the nature of a receivership. As the

Supreme Court has noted:

> The receiver is an officer of the court, and subject to its directions and orders . . . .
> [H]e is . . . permitted to obtain counsel for himself, and counsel fees are considered
> as within the just allowances that may be made by the court. . . . So far as the
> allowances to counsel are concerned, it is a mere question as to their
> reasonableness. The compensation is usually determined according to the
> circumstances of the particular case, and corresponds with the degree of
> responsibility and business ability required in the management of the affairs
> intrusted to him, and the perplexity and difficulty involved in that management.

*Stuart v. Boulware*, 133 U.S. 78, 81-82 (1890).

During this Application Period, the Receiver and his counsel obtained Court authority and

completed the Interim Distribution in the amount of $26,890,137.00 to eligible investors with

allowed claims in Jay Peak Phases II-VI and in the amount of $3,135,000.00 to eligible investors

with allowed claims to Burke investors in Phase VIII.  The Receiver and his professionals resolved

various issues related to these distributions while also addressing any lingering administrative

matters from prior distributions.

The Receiver and his professionals focused their attention on administering and disposing

of the Receivership's other main asset, the Burke Mountain ski resort. The Receiver, through his

efforts, has identified a party potentially interested in serving as a stalking horse bidder for the

Burke Mountain ski resort. As such, the Receiver and his professionals have commenced the

process of negotiating and drafting the corresponding Asset Purchase Agreement and Bid

Procedures for the sale, with the goal of completing a sale later this year.

Finally, the Receiver and his professionals worked diligently with representatives from the

State of Vermont regarding a plan for Burke investors, communicated with Burke investors and

their counsel regarding EB-5 immigration issues, prepared and reviewed a resort-wide economic

report and conferred with the representatives from the State of Vermont regarding same.

76387728;1

As a result of the foregoing, the Receiver and his professionals incurred fees and expenses and seek Court approval to pay the sum of $601,620.00 in professional fees. This amount represents a discount of no less than $410,733.90 from the professionals' standard billing rates. The Receiver also seeks the authority to reimburse the professionals the sum of $16,779.46 in expenses, for a total payment of $618,399.46 to the Receiver and his professionals.

In addition to fees, a receiver is "also entitled to be reimbursed for the actual and necessary expenses" that a receiver "incurred in the performance of [its] duties." *Fed. Trade Comm'n v. Direct Benefits Grp., LLC*, No. 6:11-cv-1186-Orl-28TBS, 2013 WL 6408379, at *3 (M.D. Fla. Dec. 6, 2013). The Receiver and his professionals support their claims for reimbursement of expenses with "sufficient information for the Court to determine that the expenses are actual and necessary costs of preserving the estate." *Sec. & Exch. Comm'n v. Kirkland*, No. 6:06-cv-183-Orl-28KRS, 2007 WL 470417, at *2 (M.D. Fla. Feb. 13, 2007) (citing *In re Se. Banking Corp.*, 314 B.R. 250, 271 (Bankr. S.D. Fla. 2004)).

A receiver appointed by a court who reasonably and diligently discharges his duties is entitled to be fairly compensated for services rendered and expenses incurred. *See SEC v. Byers*, 590 F.Supp.2d 637, 644 (S.D.N.Y. 2008); *see also SEC v. Elliott*, 953 F.2d 1560 (11th Cir. 1992) ("[I]f a receiver reasonably and diligently discharges his duties, he is entitled to compensation."). As more fully described herein and supported by the time records, the Receiver and his professionals have reasonably and diligently discharged their duties, and provided a benefit to the receivership estate, the investors and creditors.

**WHEREFORE**, the Receiver seeks entry of an Order granting this motion and awarding the Receiver and his professionals their interim fees, reimbursement of costs, which shall be paid from available cash to the extent such funds are in the receivership estate, and for such other relief that is just and proper.

76387728;1

## **LOCAL RULE CERTIFICATION**

Pursuant to Local Rule 7.3, the Receiver hereby certifies that he has conferred with counsel for the SEC, the plaintiff in this case, who has no objection to the Application.  A hearing is requested only in the event that someone files an objection thereto.

Dated: June 26, 2024          Respectfully submitted,

By: */s/ Michael I. Goldberg*
    Michael I. Goldberg, Esq.
    Florida Bar No.: 886602
    Email:  michael.goldberg@akerman.com
    *Court-Appointed Receiver*
    201 E. Las Olas Boulevard, Suite 1800
    Fort Lauderdale, FL 33301
    Telephone: (954) 463-2700
    Facsimile:  (954) 463-2224

## **CERTIFICATE OF SERVICE**

I HEREBY CERTIFY that a true and correct copy of the foregoing was served on June 26, 2024, via the Court's notice of electronic filing on all CM/ECF registered users entitled to notice in this case.

By: */s/ Michael I. Goldberg*
    Michael I. Goldberg, Esq.

# **Exhibit 1**

## **CERTIFICATION**

**The undersigned, MICHAEL I. GOLDBERG** (the "Applicant"), hereby certifies as follows, and says:

1.      The Applicant is a partner in the law firm of Akerman LLP ("Akerman") and the Receiver in this action.  This Certification is based on the Applicant's first-hand knowledge of and review of the books, records and documents prepared and maintained by Akerman in the ordinary course of its business.  The Applicant knows that the facts contained in this motion regarding work performed by the Receiver and his staff and the facts contained in this Certification are true, and the Applicant is authorized by Akerman to make this Certification.  Having reviewed the time records and data which support the motion, the Applicant further certifies that said motion is well grounded in fact and justified.

2.      The billing records of Akerman which are attached to this Application are true and correct copies of the records maintained by Akerman.  These records were made at or near the time the acts, events, conditions or opinions described in such records occurred or were made.  The Applicant knows that the records were made by persons with knowledge of the transactions or occurrences described in such records or that the information contained in the records was transmitted by a person with knowledge of the transactions or occurrences described in the records. The records were kept in the ordinary course of the regularly conducted business activity of Akerman and it is the regular business practice of Akerman to prepare these records.

3.      To the best of the Applicant's knowledge, information and belief formed after reasonable inquiry, this motion and all fees and expenses herein are true and accurate and comply with the Billing Instructions for Receivers in Civil Actions Commenced by the SEC.

4.      All fees contained in this Application are based on the rates listed in the fee schedule attached hereto and such fees are reasonable, necessary and commensurate with the skill and experience required for the activity performed.

5.      The Applicant has not included in the amount for which reimbursement is sought the amortization of the cost of any investment, equipment, or capital outlay (except to the extent that any such amortization is included within the permitted allowable amounts set forth herein for photocopies and facsimile transmission).

6.      In seeking reimbursement for a service which Akerman justifiably purchased or contracted for from a third party, the Applicant requests reimbursement only for a service which the Applicant justifiably purchased or contracted for from a third party, the Applicant requests reimbursement only for the amount billed to the Applicant by the third-party vendor and paid by the Applicant to such vendor.  If such services are performed by the Applicant, the Applicant will certify that he is not making a profit on such reimbursable service.[7]

By:  */s/ Michael I. Goldberg*
　　　 Michael I. Goldberg, Esq.
　　　 Court Appointed Receiver

---

[7] To be clear, Akerman does utilize contract attorneys on a discretionary basis from time to time; legal fees ultimately sought may thus be in excess of the amount paid to any contract attorney. While Applicant does not believe payment of contract attorneys falls within the definition of services, as detailed in paragraph 6 above, Applicant discloses such information in an abundance of caution. In this instant matter a contract attorney is responsible for 2.70 hours billed for a total of $2,025.00 in fees sought.

76387728;1

# Exhibit 2(a)

**Total Compensation and Expenses Requested**

**13th Interim Fee Application**
**September 1, 2023  -  May 31, 2024**

| Name | Specialty | Hours | Fees | Expenses | Total |
|---|---|---|---|---|---|
| Receiver and Akerman LLP | Attorneys | 1,398.30 | $353,647.00 | $2,278.86 | $355,925.86 |
| Levine Kellogg Lehman Schneider + Grossman LLP | Attorneys | 55.10 | $20,441.50 | $9,761.83 | $30,203.33 |
| KapilaMukamal | Accountants | 558.50 | $200,025.50 | $4,184.01 | $204,209.51 |
| Klasko Immigration Law Partners, LLP | Attorneys | 29.20 | $13,869.00 | $554.76 | $14,423.76 |
| Gravel & Shea PC | Attorneys | 36.60 | $13,637.00 | $0.00 | $13,637.00 |
| **Total** | | **2,077.70** | **$601,620.00** | **$16,779.46** | **$618,399.46** |

# Exhibit 2(b)

## Total Amounts Previously Requested, and
## Total Compensation and Expenses Previously Awarded

### Summary of Prior Fee Applications

| Fee Application | Period | Approved | Hours | Fees | Expenses | Total |
|---|---|---|---|---|---|---|
| 1st [ECF No. 241] | 4/13/2016 - 10/31/2016 | 12/13/2016 [ECF No. 248] | 7,203.20 | $1,883,900.95 | $69,566.64 | $1,953,467.59 |
| 2nd [ECF No. 357] | 11/1/2016 - 4/30/2017 | 7/14/2017 [ECF No. 373] | 4,782.60 | $1,269,677.80 | $82,973.40 | $1,352,651.20 |
| 3rd [ECF No. 423] | 5/1/2017 - 8/31/2017 | 10/26/2017 [ECF No. 424] | 3,005.50 | $791,246.90 | $43,143.94 | $834,390.84 |
| 4th [ECF No. 470] | 9/1/2017 - 1/31/2018 | 4/16/2018 [ECF No. 471] | 3,069.90 | $839,251.00 | $67,703.55 | $906,954.55 |
| 5th [ECF No. 499] | 2/1/2018 - 8/31/2018 | 10/16/2018 [ECF No. 500] | 3,757.30 | $1,052,425.50 | $80,520.44 | $1,132,945.94 |
| 6th [ECF No. 565] | 9/1/2018 - 2/28/2019 | 6/20/2019 [ECF No. 568] | 2,288.40 | $640,717.50 | $54,888.27 | $695,605.77 |
| 7th [ECF No. 576] | 3/1/2019 - 8/31/2019 | 10/25/2019 [ECF No. 577] | 2,737.00 | $737,307.00 | $58,912.86 | $796,219.86 |
| 8th [ECF No. 592] | 9/1/2019 - 2/29/2020 | 6/15/2020 [ECF No. 601] | 2,420.10 | $622,107.90 | $85,766.51 | $707,874.41 |
| 9th [ECF No. 614] | 3/1/2020 – 8/31/2020 | 10/27/2020 [ECF No. 615] | 2,245.50 | $630,895.20 | $97,902.91 | $728,798.11 |
| 10th [ECF No. 700] | 9/1/2020 – 7/31/2021 | 10/19/2021 [ECF No. 701] | 2,557.80 | $692,891.50 | $37,783.57 | $730,675.07 |
| 11th [ECF No. 735] | 8/1/2021 – 7/31/2022 | 10/13/2022 [ECF No. 736] | 2,960.30 | $1,102,733.70 | $28,156.89 | $1,130,890.59 |
| 12th [ECF No. 752] | 8/1/2022 – 8/31/2023 | 10/10/2023 [ECF No. 756] | 2,579.80 | $874,151.69 | $26,709.48 | $900,861.17 |
| **Total** | | | **39,607.40** | **$11,137,306.64** | **$734,028.46** | **$11,871,335.10** |

# Exhibit 2(c)

**Amounts Previously Requested, and**
**Total Compensation and Expenses Previously Awarded**

### 1st Interim Fee Application
### April 13, 2016 - October 31, 2016

| Name | Specialty | Hours | Fees | Expenses | Total |
|---|---|---|---|---|---|
| Receiver and Akerman LLP | Attorneys | 2,470.20 | $822,453.25 | $16,070.13 | $838,523.38 |
| Levine Kellogg Lehman Schneider + Grossman LLP | Attorneys | 1,907.00 | $380,680.00 | $25,447.53 | $406,127.53 |
| KapilaMukamal | Accountants | 2,495.20 | $584,759.20 | $19,487.55 | $604,246.75 |
| Gowling WLK | Attorneys | 61.30 | $22,629.50 | $1,957.11 | $24,586.61 |
| Klasko Immigration Law Partners, LLP | Attorneys | 139.50 | $47,379.00 | $2,304.92 | $49,683.92 |
| The McManus Group | Security | 130.00 | $26,000.00 | $4,299.40 | $30,299.40 |
| **Total** | | **7,203.20** | **$1,883,900.95** | **$69,566.64** | **$1,953,467.59** |

### 2nd Interim Fee Application
### November 1, 2016 - April 30, 2017

| Name | Specialty | Hours | Fees | Expenses | Total |
|---|---|---|---|---|---|
| Receiver and Akerman LLP | Attorneys | 1,714.20 | $539,212.50 | $46,194.55 | $585,407.05 |
| Levine Kellogg Lehman Schneider + Grossman LLP | Attorneys | 1,730.10 | $361,908.50 | $24,068.18 | $385,976.68 |
| KapilaMukamal * | Accountants | 1,093.90 | $284,361.10 | $9,499.29 | $293,860.39 |
| Gowling WLK | Attorneys | 5.20 | $2,741.20 | $1.20 | $2,742.40 |
| Klasko Immigration Law Partners, LLP | Attorneys | 233.20 | $80,254.50 | $3,210.18 | $83,464.68 |
| Strouse & Bond PLLC | Attorneys | 6.00 | $1,200.00 | $0.00 | $1,200.00 |
| **Total** | | **4,782.60** | **$1,269,677.80** | **$82,973.40** | **$1,352,651.20** |

* The amount of expenses includes the sum of $1,023.06 which was incurred in September and October 2016 but was inadvertently left out of the First Interim Fee Application.

76387728;1

**3rd Interim Fee Application**
**May 1, 2017 - August 31, 2017**

| Name | Specialty | Hours | Fees | Expenses | Total |
|------|-----------|-------|------|----------|-------|
| Receiver and Akerman LLP | Attorneys | 1,654.30 | $461,301.50 | $21,573.38 | $482,874.88 |
| Levine Kellogg Lehman Schneider + Grossman LLP* | Attorneys | 477.40 | $106,674.50 | $17,757.46 | $124,421.80 |
| KapilaMukamal | Accountants | 832.10 | $207,897.40 | $3,207.76 | $211,105.16 |
| Klasko Immigration Law Partners, LLP | Attorneys | 40.50 | $15,133.50 | $605.34 | $15,738.84 |
| Strouse & Bond PLLC | Attorneys | 1.20 | $240.00 | $0.00 | $240.00 |
| **Total** | | **3,005.50** | **$791,246.90** | **$43,143.94** | **$834,380.68** |

\* Includes a reduction of $10.16 for prepaid funds.

**4th Interim Fee Application**
**September 1, 2017 - January 31, 2018**

| Name | Specialty | Hours | Fees | Expenses | Total |
|------|-----------|-------|------|----------|-------|
| Receiver and Akerman LLP | Attorneys | 1,378.00 | $420,126.50 | $29,716.94 | $449,843.44 |
| Levine Kellogg Lehman Schneider + Grossman LLP | Attorneys | 1,177.30 | $252,603.50 | $35,210.61 | $287,814.11 |
| KapilaMukamal | Accountants | 452.10 | $143,755.50 | $1,879.80 | $145,635.30 |
| Klasko Immigration Law Partners, LLP | Attorneys | 60.70 | $22,405.50 | $896.20 | $23,301.70 |
| Strouse & Bond PLLC | Attorneys | 1.80 | $360.00 | $0.00 | $360.00 |
| **Total** | | **3,069.90** | **$839,251.00** | **$67,703.55** | **$906,954.55** |

**5th Interim Fee Application**
**February 1, 2018 - August 31, 2018**

| Name | Specialty | Hours | Fees | Expenses | Total |
|------|-----------|-------|------|----------|-------|
| Receiver and Akerman LLP | Attorneys | 1,977.40 | $591,125.00 | $39,584.51 | $630,709.51 |
| Levine Kellogg Lehman Schneider + Grossman LLP | Attorneys | 966.30 | $206,625.00 | $35,390.27 | $242,015.27 |
| KapilaMukamal | Accountants | 706.60 | $217,441.50 | $4,056.30 | $221,497.80 |
| Klasko Immigration Law Partners, LLP | Attorneys | 107.00 | $37,234.00 | $1,489.36 | $38,723.36 |
| **Total** | | **3,757.30** | **$1,052,425.50** | **$80,520.44** | **$1,132,945.94** |

\* Includes an additional $400 omitted from payment in the 4th Interim Fee Application due to a typographical error.

**6th Interim Fee Application**
**September 1, 2018 - February 28, 2019**

| Name | Specialty | Hours | Fees | Expenses | Total |
|------|-----------|-------|------|----------|-------|
| Receiver and Akerman LLP | Attorneys | 1099.00 | $352,643.00 | $40,763.95 | $393,406.95 |
| Levine Kellogg Lehman Schneider + Grossman LLP | Attorneys | 747.30 | $143,391.00 | $11,474.57 | $154,865.57 |
| KapilaMukamal | Accountants | 392.30 | $124,853.50 | $1,856.55 | $126,710.05 |
| Klasko Immigration Law Partners, LLP | Attorneys | 49.80 | $19,830.00 | $793.20 | $20,623.20 |
| **Total** | | **2,288.40** | **$640,717.50** | **$54,888.27** | **$695,605.77** |

**7th Interim Fee Application**
**March 1, 2019 - August 31, 2019**

| Name | Specialty | Hours | Fees | Expenses | Total |
|------|-----------|-------|------|----------|-------|
| Receiver and Akerman LLP | Attorneys | 1099.50 | $345,522.50 | $42,081.05 | $387,603.55 |
| Levine Kellogg Lehman Schneider + Grossman LLP | Attorneys | 1008.40 | $209,418.00 | $12,272.67 | $221,690.67 |
| KapilaMukamal | Accountants | 461.7 | $149,414.00 | $3,456.43 | $152,870.43 |
| Klasko Immigration Law Partners, LLP | Attorneys | 83.70 | $26,664.50 | $1,066.58 | $27,731.08 |
| Downs Rachlin Martin PLLC | Attorneys | 83.70 | $6,288.00 | $36.13 | $6,324.13 |
| **Total** | | **2,737.00** | **$737,307.00** | **$58,912.86** | **$796,219.86** |

**8th Interim Fee Application**
**September 1, 2019 - February 29, 2020**

| Name | Specialty | Hours | Fees | Expenses | Total |
|------|-----------|-------|------|----------|-------|
| Receiver and Akerman LLP | Attorneys | 749.50 | $198,122.00 | $21,784.05 | $219,906.05 |
| Levine Kellogg Lehman Schneider + Grossman LLP | Attorneys | 1,246.80 | $260,760.00 | $60,629.51 | $321,389.51 |
| KapilaMukamal | Accountants | 310.8 | $106,367.90 | $1,295.39 | $107,663.29 |
| Klasko Immigration Law Partners, LLP | Attorneys | 96.70 | $51,439.00 | $2,057.56 | $53,496.56 |
| Downs Rachlin Martin, PLLC | Attorneys | 16.30 | $5,419.00 | $0.00 | $5,419.00 |
| **Total** | | **2,420.10** | **$622,107.90** | **$85,766.51** | **$707,874.41** |

**9th Interim Fee Application**
**March 1, 2020 – August 31, 2020**

| Name | Specialty | Hours | Fees | Expenses | Total |
|---|---|---|---|---|---|
| Receiver and Akerman LLP | Attorneys | 659.90 | $181,644.50 | $9,005.24 | $190,649.74 |
| Levine Kellogg Lehman Schneider + Grossman LLP | Attorneys | 887.40 | $196,759.00 | $81,937.99 | $278,696.99 |
| KapilaMukamal | Accountants | 299.80 | $101,687.20 | $2,157.95 | $103,845.15 |
| Klasko Immigration Law Partners, LLP | Attorneys | 284.70 | $107,238.50 | $4,289.54 | $111,528.04 |
| Downs Rachlin Martin, PLLC | Attorneys | 113.70 | $43,566.00 | $512.19 | $44,078.19 |
| **Total** | | **2245.50** | **$630,895.20** | **$97.902.91** | **$728,798.11** |

**10th Interim Fee Application**
**September 1, 2020 – July 31, 2021**

| Name | Specialty | Hours | Fees | Expenses | Total |
|---|---|---|---|---|---|
| Receiver and Akerman LLP | Attorneys | 1,104.10 | $293,489.50 | $3,331.32 | $296,820.82 |
| Levine Kellogg Lehman Schneider + Grossman LLP | Attorneys | 956.10 | $231,438.50 | $29,021.01 | $260,459.51 |
| KapilaMukamal | Accountants | 361.60 | $116,943.00 | $3,390.42 | $120,333.42 |
| Klasko Immigration Law Partners, LLP | Attorneys | 136.00 | $51,020.50 | $2,040.82 | $53,061.32 |
| **Total** | | **2,557.80** | **$692,891.50** | **$37,783.57** | **$730,675.07** |

**11th Interim Fee Application**
**August 1, 2021 – July 31, 2022**

| Name | Specialty | Hours | Fees | Expenses | Total |
|---|---|---|---|---|---|
| Receiver and Akerman LLP | Attorneys | 2,198.50 | $859,709.50 | $9,818.77 | $869,528.27 |
| Levine Kellogg Lehman Schneider + Grossman LLP | Attorneys | 163.90 | $37,966.50 | $11,589.70 | $49,556.20 |
| KapilaMukamal | Accountants | 548.90 | $187,153.70 | $6,032.26 | $193,185.96 |
| Klasko Immigration Law Partners, LLP | Attorneys | 49.00 | $17,904.00 | $716.16 | $18,620.16 |
| **Total** | | **2,960.30** | **$1,102,733.70** | **$28,156.89** | **$1,130,890.59** |

**12th Interim Fee Application**
**August 1, 2022  -  August 31, 2023**

| Name | Specialty | Hours | Fees | Expenses | Total |
|------|-----------|-------|------|----------|-------|
| Receiver and Akerman LLP | Attorneys | 1,888.80 | $624,726.00 | $4,583.01 | $629,309.01 |
| Levine Kellogg Lehman Schneider + Grossman LLP | Attorneys | 169.10 | $65,392.79 | $17,358.88 | $82,751.67 |
| KapilaMukamal | Accountants | 507.70 | $178,585.90 | $4,442.31 | $183,028.21 |
| Klasko Immigration Law Partners, LLP | Attorneys | 4.10 | $1,932.00 | $77.28 | $2,009.28 |
| Gravel & Shea PC | Attorneys | 10.1 | $3,515.00 | $248.00 | $3,763.00 |
| **Total** | | **2,579.80** | **$874,151.69** | **$26,709.48** | **$900,861.17** |

76387728;1

# <u>Exhibit 3</u>

**Fee Schedule: Names and Hourly Rates of Professionals And
Paraprofessionals & Total Amount Billed For Each
Professional and Paraprofessional**

# Exhibit 3(a)

### Receiver and Akerman LLP

| Name | Practice Area | Title | Year Licensed | Standard Rate | Reduced Rate | Total Hours | Billable Amount |
|---|---|---|---|---|---|---|---|
| Goldberg, Michael I. | Fraud & Recovery | Partner | 1990 | $1015.00 | $395.00 | 207.90 | $81,883.50 |
| Hartley, Andrea S. | Bankruptcy & Reorganization | Partner | 1990 | $875.00 | $500.00 | 13.80 | $6,900.00 |
| Kramer, Jennifer M. | Real Estate | Partner | 2007 | $720.00 | $500.00 | 80.70 | $40,350.00 |
| Robins, Andrew S. | Real Estate | Partner | 1984 | $945.00 | $700.00 | 50.40 | $35.280.00 |
| Wamsley, Andrew J. | Real Estate | Partner | 2004 | $800.00 | $550.00 | 16.30 | $8,965.00 |
| Weiss, Elissa S. | Real Estate | Partner | 2013 | $650.00 | $500.00 | 13.30 | $6,650.00 |
| Choe, Catherine R. | Bankruptcy & Reorganization | Associate | 2020 | $385.00 | $260.00 | 45.00 | $11.700.00 |
| Jerez, Ileana M, | Real Estate | Associate | 2019 | $450.00 | $260.00 | 33.30 | $8,658.00 |
| Levenson, Robert | Fraud & Recovery | Other Professional | 1996 | $750.00 | $750.00 | 2.7 | $2,025.00 |
| Cepero, Eliette | Real Estate | Paralegal | N/A | $415.00 | $175.00 | 5.7 | $997.50 |
| Smiley, Kimberly A. | Fraud & Recovery | Paralegal | N/A | $345.00 | $175.00 | 246.40 | $43,120.00 |
| Smith, Amanda M. | Fraud & Recovery | Paralegal | N/A | $295.00 | $160.00 | 647.30 | $103,568.00 |
| Senecal, Hannah | Bankruptcy & Reorganization | Document Support Coordinator | N/A | $100.00 | $100.00 | 35.50 | $3,550.00 |
| Blended Rate | | | | | $252.91 | | |
| Total Hours | | | | | | 1,398.30 | |
| **Total Fees** | | | | | | | **$353,647.00** |

# <u>Exhibit 3(b)</u>

**Levine Kellogg Lehman Schneider + Grossman LLP**

| Name | Practice Area | Title | Year licensed | Standard Rate | Reduced Rate | Total Hours | Amount Billed |
|---|---|---|---|---|---|---|---|
| Jeffrey C. Schneider | Receiver & Commercial Litigation | Partner | 1992 | $970.00 | $395.00 | 36.80 | $14,536.00 |
| Stephanie Reed Traband | Commercial Litigation | Partner | 1998 | $870.00 | $395.00 | 12.60 | $4,977.00 |
| Victoria J. Wilson | Commercial Litigation | Partner | 2011 | $620.00 | $395.00 | 0.80 | $316.00 |
| Ana Maria Salazar | Receivership Support | Paralegal | N/A | $360.00 | $125.00 | 4.90 | $612.50 |
| Blended Rate | | | | | $327.50 | | |
| Total Hours | | | | | | 55.10 | |
| **Total Fees** | | | | | | | **$20,441.50** |

# Exhibit 3(c)

**KapilaMukamal**

| Name | Title | Year Licensed/ Experience | Standard Billing Rate | Reduced Rate | Total Hours | Amount Billed |
|---|---|---|---|---|---|---|
| Soneet R. Kapila, CPA, CIRA, CFE, CFF | Partner | 1987 | $730.00 | $395.00 | 0.0 | $0.00 |
| Kevin McCoy, CPA,CFE, CIRA | Partner | 2012 | $570.00 | $395.00 | 26.10 | $10,309.50 |
| Lesley Johnson, CPA, CIRA | Partner/Tax | 1984 | $590.00/ $620.00* | $395.00 | 153.10 | $60,474.50 |
| Melissa Davis, CPA, CIRA, CFE | Partner | 2002 | $590.00/ $620.00* | $395.00 | 84.80 | $33,496.00 |
| Rachel Weiss, CPA,CFE | Consultant | 2015 | $430.00/ $454.00* | $395.00 | 29.90 | $11,810.50 |
| Frank Diaz-Drago | Consultant | 7 years | $360.00 $390.00* | $360.00/ $390.00* | 19.40 | $7,020.00 |
| Kathy Foster | Tax Consultant | 33 years | $350 | $350.00 | 148.10 | $51,835.00 |
| Jennifer Heider, CPA | Tax Consultant | 2001 | $306.00 $320.00* | $306.00/ $320.00* | 50.50 | $15,622.40 |
| Ky Johnson | Forensic Analyst | 8 years | $196.00/ $206.00* | $196.00/ $206.00* | 46.60 | $9,457.60 |
| Blended Rate | | | | $358.15 | | |
| Total Hours | | | | | 558.50 | |
| **Total Fees** | | | | | | **$200,025.50** |

* Rate adjustment, effective January 1, 2024.

# Exhibit 3(d)

**Klasko Immigration Law Partners, LLP**

| Name | Practice Area | Year Licensed | Title | Standard Rate | Reduced Rate | Total Hours | Amount Billed |
|------|---------------|---------------|-------|---------------|--------------|-------------|---------------|
| H. Ronald Klasko | Immigration | 1974 | Partner | $995.00 | $495.00 | 25.70 | $12,721.50 |
| Daniel B. Lundy | Immigration | 2006 | Partner | $655.00 | $495.00 | 0.50 | $247.50 |
| Valerie Huh | Immigration | N/A | Senior Paralegal | $300.00 | $300.00 | 3.00 | $900.00 |
| Blended Rate | | | | | $475.00 | | |
| Total Hours | | | | | | 29.20 | |
| **Total** | | | | | | | **$13,869.00** |

76387728;1

# Exhibit 3(e)

**Gravel & Shea PC**

| Name | Practice Area | Year Licensed | Title | Standard Rate | Total Hours | Amount Billed |
|------|---------------|---------------|-------|---------------|-------------|---------------|
| Michelle N. Farkas | Real Estate | 1996 (MA)/ 1999 (VT) | Attorney | $0.00 | .2 | $0.00 |
| Michelle N. Farkas | Real Estate | 1996 (MA)/ 1999 (VT) | Attorney | $425.00 | 1.3 | $552.50 |
| Michelle N. Farkas | Real Estate | 1996 (MA)/ 1999 (VT) | Attorney | $435.00* | 8.1 | $3,523.50 |
| Timothy Eustace | Real Estate | 1996 | Attorney | $425.00/ $430.00* | N/A | $0.00 |
| Jeffrey O. Polubinski | Real Estate | 2013 | Attorney | $375.00 | 2.4 | $900.00 |
| Jeffrey O. Polubinski | Real Estate | 2013 | Attorney | $385.00* | 19.2 | $7,392.00 |
| Zachary Berger | Real Estate | 2021 | Attorney | $220.00/ $225.00* | N/A | $0..00 |
| E. Kendall Enersen-Watts | Real Estate | 2021 | Attorney | $235.00 | 5.4 | $1,269.00 |
| Colleen E. Ward | Real Estate | N/A | Paralegal | $100.00 | N/A | $0.00 |
| Blended Rate | | | | $372.60 | | |
| Total Hours | | | | | 36.6 | |
| **Total** | | | | | | **$13,637.00** |

* Rate adjustment, effective January 1, 2024.

# <u>Exhibit 4</u>

**Applicants' Complete Time by Activity Code Category**
**For The Time Period Covered By This Application,**
**Sorted In Chronological Order**

# **Exhibit 4(a)**

**Receiver and Akerman LLP**



Akerman LLP

Post Office Box 4906

Orlando, FL 32802

Tel: 407.254.2305

Fax: 407.254.3408

| | |
|---|---|
| Invoice Date: | June 25, 2024 |
| Invoice No.: | 9992315 |

Michael I. Goldberg - Receiver
C/O Akerman LLP, Fort Lauderdale
201 East Las Olas Boulevard
Suite 1800
Fort Lauderdale, FL 33301

| | |
|---|---|
| Client Name: | **Goldberg, Michael I., As Receiver** |
| Matter Name: | **Jay Peak, Inc.** |
| Client/Matter Number: | **021049.00312632** |

*For professional services rendered through May 31, 2024*

| | |
|---|---|
| Services | $353,647.00 |
| Disbursements | $2,278.86 |
| **Total Amount Due** | **$355,925.86** |

*To ensure proper credit to the above account, please indicate invoice no. 9992315*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman LLP Operating Account
c/o Truist Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215252207533
Swift code SNTRUS3A (For International Wires Only)
*IRS EIN 59-3117860*

akerman.com

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

| | |
|---|---|
| Invoice Date: | June 25, 2024 |
| Invoice Number: | 9992315 |
| Matter Number: | 021049.00312632 |

---

**Time Detail**

**Task Code:   501 - ASSET ANALYSIS AND RECOVERY**

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 29-Sep-23 | KAS | Research and provide information to Receiver for finalization of Standardized Fund Accounting Report. | 0.30 | 52.50 |
| 10-Oct-23 | KAS | Receipt of cell tower lease payment from Verizon regarding QBurke and arrange for deposit. | 0.10 | 17.50 |
| 17-Oct-23 | KAS | Receipt and review of invoice from Arrowwood Environmental regarding wetland boundary work conducted at Cross Road property and arrange for payment of same. | 0.20 | 35.00 |
| 7-Feb-24 | ESW | Begin to review and revise critical dates and review PSA and telecons with J. Kramer re Burke Mountain. | 1.40 | 700.00 |
| 8-Feb-24 | ESW | Review PSA and revise critical dates re Burke Mountain. | 1.40 | 700.00 |
| 29-Feb-24 | KAS | Attention to processing of State of Vermont Tax Extensions for Q Burke Mountain Resort Hotel & Conference Center, LP Q Burke Mountain Resorts GP Services, LLC, Q Resorts, Inc., ANC Bio VT, LLC and provide instructions to H. Senecal. | 0.20 | 35.00 |
| 2-Apr-24 | ESW | Review PSA and prepare open items list re: Burke Mountain | 0.80 | 400.00 |
| **Task Total** | **501 - ASSET ANALYSIS AND RECOVERY** | | **4.40** | **$1,940.00** |

**Task Code:   502 - ASSET DISPOSITION**

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 1-Sep-23 | ESW | Review service contracts and begin to markup analysis chart reflecting key information in the service contracts re Burke Mountain. | 1.20 | 600.00 |
| 1-Sep-23 | JMK | Attention to review of service contracts. | 0.80 | 400.00 |
| 1-Sep-23 | IMJ | Continue drafting Burke Mountain Critical Date and Closing Checklist and review operating contracts, space leases, and equipment leases in the Purchase and Sale Agreement. | 4.50 | 1,170.00 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date: June 25, 2024
Invoice Number: 9992315
Matter Number: 021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 3-Sep-23 | ESW | Markup chart reflecting key information in the service contracts and continue to review service contracts re Burke Mountain. | 1.00 | 500.00 |
| 5-Sep-23 | ESW | Continue to review service agreements and revise assignment chart re Burke Mountain. | 4.40 | 2,200.00 |
| 5-Sep-23 | JMK | Emails with local counsel; work on PSA matters. | 1.80 | 900.00 |
| 5-Sep-23 | KAS | Review and process Verizon lease payments; Correspond with K. Morey at Burke regarding same. | 0.20 | 35.00 |
| 5-Sep-23 | IMJ | Continue to review the Data Room documents for operating contracts, space leases, and equipment leases to draft Schedule 3.1(d) of the Purchase and Sale Agreement; continue drafting Burke Mountain Critical Date and Closing Checklist. | 4.00 | 1,040.00 |
| 6-Sep-23 | ESW | Continue to review service contracts, finalize assignability chart, and discussion with J. Kramer re Burke Mountain. | 3.10 | 1,550.00 |
| 6-Sep-23 | JMK | Attention to PSA and schedules. | 1.70 | 850.00 |
| 7-Sep-23 | JMK | Emails with local counsel; review files from State; attention to PSA schedule. | 2.50 | 1,250.00 |
| 7-Sep-23 | KAS | Review email communication from B. Stenger regarding Jay Village property. | 0.10 | 17.50 |
| 8-Sep-23 | JMK | Attention to data room and PSA. | 2.40 | 1,200.00 |
| 11-Sep-23 | JMK | Attention to PSA schedules; emails re bidders. | 1.30 | 650.00 |
| 11-Sep-23 | IMJ | Continue to review the Data Room documents for operating contracts, space leases, and equipment leases to draft Schedule 3.1(d) of the Purchase and Sale Agreement; revise the Assignability Chart and revise Schedule 3.1(d). | 2.50 | 650.00 |
| 12-Sep-23 | IMJ | Continue to review the Data Room documents for operating contracts, space leases, and equipment leases to draft Schedule 3.1(d) of the Purchase and Sale Agreement; revise the Assignability Chart and revise Schedule 3.1(d). | 1.80 | 468.00 |
| 13-Sep-23 | JMK | Attention to PSA and data room. | 1.20 | 600.00 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date: June 25, 2024

Invoice Number: 9992315

Matter Number: 021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 14-Sep-23 | IMJ | Continue to review the Data Room documents for operating contracts, space leases, and equipment leases to draft Schedule 3.1(d) of the Purchase and Sale Agreement; revise the Assignability Chart and revise Schedule 3.1(d). | 1.80 | 468.00 |
| 14-Sep-23 | KAS | Telephone conference with R. Levenson regarding factual timeline for draft motion to release funds. | 0.30 | 52.50 |
| 14-Sep-23 | KAS | Call with B. Stenger regarding M&T Bank matter. | 0.10 | 17.50 |
| 18-Sep-23 | KAS | Follow up with Citi regarding status of liquidation of Quiros' accounts per the Amended Final Judgment and provide update to SEC. | 0.40 | 70.00 |
| 19-Sep-23 | ASR | Prepare Access Agreement draft. | 1.00 | 700.00 |
| 19-Sep-23 | JMK | Attention to buyer comments to Access Agreement. | 0.60 | 300.00 |
| 19-Sep-23 | IMJ | Continue to review the Data Room documents for operating contracts, space leases, and equipment leases to draft Schedule 3.1(d) of the Purchase and Sale Agreement; revise the Assignability Chart and revise Schedule 3.1(d). | 1.00 | 260.00 |
| 21-Sep-23 | ASR | Review revisions and arrange for execution and access to data room. | 1.00 | 700.00 |
| 26-Sep-23 | JMK | Emails with local counsel. | 0.20 | 100.00 |
| 27-Sep-23 | ASR | Review and revise Access Agreement. | 2.50 | 1,750.00 |
| 28-Sep-23 | ASR | Revise Access Agreement provisions. | 1.00 | 700.00 |
| 3-Oct-23 | KAS | Attention to matters regarding deposit of life insurance proceeds and follow-up. | 0.20 | 35.00 |
| 9-Oct-23 | ASR | Review proposed PSA revisions. | 1.00 | 700.00 |
| 9-Oct-23 | ASR | Further review of open issues in APA. | 1.50 | 1,050.00 |
| 10-Oct-23 | ASR | Review revisions to McGrath APA and discuss tax allocation. | 1.50 | 1,050.00 |
| 10-Oct-23 | JMK | Attention to buyer inquiries and PSA. | 1.70 | 850.00 |
| 10-Oct-23 | KAS | Attention to inquiry from K. Morey from Burke Mountain Operating Co. | 0.10 | 17.50 |
| 10-Oct-23 | ASR | Price allocation issues; telephone conference with K. Mack and respond. | 1.50 | 1,050.00 |
| 11-Oct-23 | ASR | Revisions to APA and telephone conferences re same. | 2.00 | 1,400.00 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Jay Peak, Inc.

Invoice Date:      June 25, 2024
Invoice Number:      9992315
Matter Number:      021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 16-Oct-23 | KAS | Receipt and review of status update form Citibank regarding turnover of remaining funds in Quiros' accounts in satisfaction of Amended Final Judgment; Send update to SEC counsel regarding same. | 0.20 | 35.00 |
| 19-Oct-23 | KAS | Prepare updates to asset tracking chart regarding funds received form Citibank from liquidation of Quiros' personal bank account subject to disgorgement per Amended Final Judgment. | 0.60 | 105.00 |
| 19-Oct-23 | KAS | Prepare email to Citibank regarding clarification on closing balances for Quiros' liquidated amounts; Review response and prepare updates to spreadsheet. | 0.60 | 105.00 |
| 23-Oct-23 | KAS | Confer with H. Senecal regarding Citbank funds. | 0.20 | 35.00 |
| 31-Oct-23 | ASR | Telephone conference with R. McGrath; review open issues and follow up calls and emails re open issues, schedules, etc. | 3.00 | 2,100.00 |
| 31-Oct-23 | JMK | Work on PSA. | 0.80 | 400.00 |
| 1-Nov-23 | JMK | Attention to PSA and new diligence. | 0.60 | 300.00 |
| 13-Nov-23 | KAS | Receipt and review of statements from Wilmington Trust. | 0.10 | 17.50 |
| 14-Nov-23 | JMK | Review Jay Peak APA re post-closing matters; emails re: same; attention to Burke APA and data room. | 2.70 | 1,350.00 |
| 1-Dec-23 | JMK | Correspondence re PSA and title. | 0.40 | 200.00 |
| 5-Dec-23 | JMK | Emails re PSA. | 0.40 | 200.00 |
| 7-Dec-23 | JMK | Emails with buyer re: PSA; internal emails re same; review status of transaction. | 0.80 | 400.00 |
| 7-Dec-23 | AJW | Review listing agreements and communicate with M. Goldberg re Jay, VT properties. | 1.00 | 550.00 |
| 12-Dec-23 | ASR | Call with R. McGrath and counsel. | 1.00 | 700.00 |
| 12-Dec-23 | JMK | Conference call with buyer; review PSA in preparation for same; emails re same. | 1.20 | 600.00 |
| 14-Dec-23 | JMK | Attention to PSA comments from buyer. | 0.80 | 400.00 |
| 15-Dec-23 | JMK | Emails with buyer; attention to buyer's title inquiries; emails with local counsel. | 1.20 | 600.00 |
| 19-Dec-23 | ASR | Call with local counsel. | 0.50 | 350.00 |
| 19-Dec-23 | JMK | Emails with buyer; conference call with local counsel; review materials from buyer. | 1.40 | 700.00 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date:      June 25, 2024

Invoice Number:   9992315

Matter Number:   021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 19-Dec-23 | AJW | Review draft purchase agreement and prepare Rider to purchase agreement for Jay, Rt. 105 Property. | 1.50 | 825.00 |
| 21-Dec-23 | JMK | Attention to buyer's title commitment; emails with local counsel. | 1.60 | 800.00 |
| 27-Dec-23 | JMK | Emails with buyer; attention to title commitment requirements; attention to service contracts; attention to closing checklist. | 1.70 | 850.00 |
| 27-Dec-23 | IMJ | Update the closing Critical Date and Closing Checklist for Burke Mountain to include the title requirements. | 4.20 | 1,092.00 |
| 28-Dec-23 | JMK | Communications with buyer; attention to closing checklist. | 0.60 | 300.00 |
| 28-Dec-23 | IMJ | Update the closing Critical Date and Closing Checklist for Burke Mountain to include the title requirements and review and update the assignability chart with regards to recent contracts uploaded to the Dropbox. | 6.50 | 1,690.00 |
| 28-Dec-23 | AJW | Communications with receiver and with broker regarding execution of documents and filing of motion for court approval for sale of Route 105 Property. | 0.40 | 220.00 |
| 29-Dec-23 | IMJ | Update the closing Critical Date and Closing Checklist for Burke Mountain to include the title requirements and review and update the assignability chart with regards to recent contracts uploaded to the Dropbox. | 4.50 | 1,170.00 |
| 3-Jan-24 | KAS | Review voicemail message from counsel for People's United Bank regarding status of accounts. | 0.10 | 17.50 |
| 3-Jan-24 | IMJ | Update the closing Critical Date and Closing Checklist for Burke Mountain to include the title requirements and continue to review and update the assignability chart with regards to recent contracts uploaded to the Dropbox and revise Schedule 3.1(d). | 2.50 | 650.00 |
| 3-Jan-24 | JMK | Review and revise PSA per buyer comments. | 4.20 | 2,100.00 |
| 5-Jan-24 | KAS | Respond to email from J. Stricker regarding Peoples United Bank account matters. | 0.40 | 70.00 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date:      June 25, 2024

Invoice Number:    9992315

Matter Number:     021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 5-Jan-24 | KAS | Research status of Jay Peak Investment Holdings account liquidation and follow-up with Receiver regarding same. | 0.30 | 52.50 |
| 8-Jan-24 | ASR | Telephone conference with Receiver re local counsel; telephone conference with Kim Butler re title; follow-up with Receiver. | 0.60 | 420.00 |
| 8-Jan-24 | AJW | Prepare and review new contract for sale of property located at Route 105, Jay VT. | 1.30 | 715.00 |
| 9-Jan-24 | KAS | Research status of AnC Bio Stormwater Operating Past Due Fee Statement received from State of Vermont and correspond with Receiver regarding same. | 0.30 | 52.50 |
| 12-Jan-24 | AJW | Emails and teleconference with M. Wiener regarding closing details for Jay, VT sale. | 0.50 | 275.00 |
| 16-Jan-24 | AJW | Research title and legal description questions; emails with N. Maclure re sale of Route 105, Jay VT. | 1.00 | 550.00 |
| 17-Jan-24 | KAS | Review Arrowwood Environmental invoice for Field data reduction services for Cross Road property and arrange for payment of same. | 0.10 | 17.50 |
| 19-Jan-24 | E C | Correspond with parties regarding closing documents. | 0.30 | 52.50 |
| 24-Jan-24 | ASH | Correspondence with receiver regarding contract for sale of Vermont Route 105 property. | 0.30 | 150.00 |
| 24-Jan-24 | ASH | Review purchase and sale contract for Vermont Route 105 property; review related correspondence and information. | 0.80 | 400.00 |
| 24-Jan-24 | ASH | Review pleadings for case history in order to prepare sale motion for Vermont Route 105 property. | 1.90 | 950.00 |
| 24-Jan-24 | KAS | Call with A. Hartley regarding sale of property located at Route 105 in Jay, Vermont. | 0.10 | 17.50 |
| 25-Jan-24 | ASH | Telephone call with broker regarding additional information related to sale of Vermont Route 105 property; correspondence with broker regarding same. | 0.60 | 300.00 |
| 25-Jan-24 | ASH | Prepare draft motion and memorandum of law for authorization to sell Vermont Route 105 property. | 3.20 | 1,600.00 |
| 25-Jan-24 | ASH | Review addendum to purchase and sale contract; review warranty deed. | 0.40 | 200.00 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date:     June 25, 2024

Invoice Number:  9992315

Matter Number:   021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 25-Jan-24 | ASH | Prepare proposed order granting motion for authorization to sell Vermont Route 105 property. | 0.90 | 450.00 |
| 25-Jan-24 | ASH | Prepare correspondence to receiver regarding request for additional information from broker related to sale of Vermont Route 105 property. | 0.10 | 50.00 |
| 25-Jan-24 | AJW | Emails regarding contract extension for two weeks; teleconference with A. Hartley regarding court approval for sale of Rt. 105, Jay VT. | 1.00 | 550.00 |
| 26-Jan-24 | CRC | Discuss needs of case with K. Smiley. | 0.70 | 182.00 |
| 26-Jan-24 | CRC | Correspondences with M. Goldberg and K. Smiley regarding Distribution Motion. | 0.40 | 104.00 |
| 26-Jan-24 | ASH | Correspondence with broker regarding purchase offer for Route 105 Jay, Vt. | 0.20 | 100.00 |
| 26-Jan-24 | ASH | Revise draft motion for authorization to sell 10.4 acre parcel located at Route 105 Jay, Vt. | 0.80 | 400.00 |
| 26-Jan-24 | ASH | Correspondence with receiver regarding draft motion and proposed order for authorization to sell 10.4 acre of land located at Route 105 Jay, Vt. | 0.20 | 100.00 |
| 29-Jan-24 | CRC | Conference call with M. Goldberg to discuss distribution motion. | 0.20 | 52.00 |
| 29-Jan-24 | CRC | Correspondences with K. Smiley to discuss distribution motion. | 0.40 | 104.00 |
| 29-Jan-24 | CRC | Review second distribution motion and order regarding same. | 0.50 | 130.00 |
| 29-Jan-24 | CRC | Commence preparing third distribution motion. | 1.80 | 468.00 |
| 30-Jan-24 | ASR | Email traffic re transaction; telephone conference with local counsel. | 1.00 | 700.00 |
| 1-Feb-24 | CRC | Correspondences with M. Goldberg regarding distribution motion. | 0.30 | 78.00 |
| 5-Feb-24 | JMK | Research file re Jay Peak funds in escrow; review closing documents re same; emails re same; emails re Burke. | 1.70 | 850.00 |
| 6-Feb-24 | JMK | Work with local counsel on Jay Peak escrow funds; emails re same; review files from closing re same; emails with title company; attention to wastewater escrow funds. | 2.20 | 1,100.00 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date:       June 25, 2024
Invoice Number:    9992315
Matter Number:     021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 6-Feb-24 | KAS | Correspond with E. Frady and Receiver's accountants regarding status of CATIC escrowed funds from the Jay Peak closing. | 0.30 | 52.50 |
| 6-Feb-24 | ASH | Correspondence with A. Wamsley regarding sale closing deadline. | 0.20 | 100.00 |
| 6-Feb-24 | AJW | Emails with closers and seller side regarding closing details re Rt 105, Jay VT. | 0.70 | 385.00 |
| 7-Feb-24 | KAS | Review email from K. Butler regarding Vermont tax withholdings for Jay Peak Inc. and Jay Peak Hotel Suites Phase II and communicate status to Receiver's accountants for tax preparation purposes. | 0.40 | 70.00 |
| 7-Feb-24 | ASH | Correspondence with N. Maclure regarding status of sale motion and additional two week extension. | 0.30 | 150.00 |
| 7-Feb-24 | ASH | Prepare correspondence to receiver regarding motion to approve sale of Vermont Route 105 and proposed order. | 0.20 | 100.00 |
| 7-Feb-24 | AJW | Review draft proposal letter regarding offer of purchaser; revise letter and transmit to M. Goldberg re Newport property. | 1.20 | 660.00 |
| 8-Feb-24 | E C | View emails regarding deed, motion and closing. | 0.30 | 52.50 |
| 8-Feb-24 | JMK | Attention to closing checklist for Burke. | 1.40 | 700.00 |
| 8-Feb-24 | KAS | Attention to voicemail received from Burke interested buyer; Place call to individual to discuss same. | 0.30 | 52.50 |
| 9-Feb-24 | JMK | Work on Burke PSA; emails with local counsel; emails with resort; attention to issues with legal description; follow up re Jay Peak escrows. | 6.30 | 3,150.00 |
| 12-Feb-24 | ASR | Strategize re handling of property descriptions with JK. | 0.40 | 280.00 |
| 12-Feb-24 | JMK | Attention to Burke legal description issues; emails with local counsel; work with resort on exhibits; work on Burke PSA; review files from resort in connection with same. | 4.20 | 2,100.00 |
| 12-Feb-24 | ASH | Confer with Receiver regarding draft motion to approve sale of vacant land. | 0.20 | 100.00 |
| 12-Feb-24 | ASH | Correspondence with SEC regarding sale of vacant land. | 0.20 | 100.00 |
| 12-Feb-24 | ASH | Correspondence with Receiver regarding approval of draft motion; correspondence with SEC counsel regarding draft motion and proposed order. | 0.30 | 150.00 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Jay Peak, Inc.

Invoice Date:        June 25, 2024
Invoice Number:      9992315
Matter Number:       021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 12-Feb-24 | ASH | Finalize motion to approve sale of Vermont Route 105 property. | 0.50 | 250.00 |
| 12-Feb-24 | ASH | Prepare correspondence to chambers regarding proposed order granting motion to approve sale of Vermont Route 105 property.. | 0.20 | 100.00 |
| 13-Feb-24 | JMK | Attention to Burke PSA; emails with local counsel. | 1.60 | 800.00 |
| 13-Feb-24 | CRC | Correspondences with M. Goldberg regarding distribution motion. | 0.30 | 78.00 |
| 14-Feb-24 | CRC | Continue to prepare distribution motion. | 3.80 | 988.00 |
| 14-Feb-24 | CRC | Review case files regarding prior distributions, prior litigation, sale documents, to identify information needed for distribution motion. | 3.90 | 1,014.00 |
| 14-Feb-24 | CRC | Discuss prior distributions and prior litigation with K. Smilely to identify information needed for distribution motion. | 0.60 | 156.00 |
| 14-Feb-24 | ASH | Review order granting receiver's motion for authorization to sell 10.4 acre parcel of land. | 0.10 | 50.00 |
| 15-Feb-24 | JMK | Emails re Jay Peak post-closing matters. | 0.30 | 150.00 |
| 15-Feb-24 | CRC | Continue to prepare third distribution motion. | 4.50 | 1,170.00 |
| 15-Feb-24 | CRC | Correspondences with K. Smilely to identify information needed for distribution motion. | 0.50 | 130.00 |
| 15-Feb-24 | CRC | Correspondences with K. Smiley regarding distribution motion. | 0.20 | 52.00 |
| 15-Feb-24 | CRC | Analyze case files including prior payouts and terms of first distributions for third distribution motion. | 3.00 | 780.00 |
| 16-Feb-24 | JMK | Attention to Jay Peak post-closing issues; emails with local counsel; review closing documents re: same; attention to Burke PSA. | 2.80 | 1,400.00 |
| 18-Feb-24 | ASR | Review revisions to PSA. | 1.00 | 700.00 |
| 19-Feb-24 | ASR | Discuss revisions to PSA with JK. | 0.80 | 560.00 |
| 19-Feb-24 | KAS | Review Order Granting Receiver's Motion for Authorization to Sell 10.4 Acre Parcel of Land (Located at Vermont Route 105, Jay, VT) and follow up with real estate paralegal regarding closing. | 0.20 | 35.00 |
| 19-Feb-24 | JMK | Review and revise Burke PSA; emails with buyer. | 4.30 | 2,150.00 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date: June 25, 2024

Invoice Number: 9992315

Matter Number: 021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 19-Feb-24 | CRC | Revise third distribution motion. | 1.80 | 468.00 |
| 19-Feb-24 | CRC | Discuss revisions required for third distribution motion with K. Smiley. | 0.40 | 104.00 |
| 19-Feb-24 | CRC | Correspondences with M. Goldberg regarding third distribution motion. | 0.20 | 52.00 |
| 19-Feb-24 | CRC | Correspondences with K. Smiley regarding third distribution motion. | 0.20 | 52.00 |
| 19-Feb-24 | CRC | Prepare proposed order for third distribution motion. | 0.90 | 234.00 |
| 20-Feb-24 | E C | Correspond with parties regarding Deed execution. | 0.10 | 17.50 |
| 20-Feb-24 | JMK | Emails re Jay Peak post closing matters. | 0.30 | 150.00 |
| 20-Feb-24 | AJW | Review purchase agreement and final deed for sale of property re Route 105, Jay VT. | 1.00 | 550.00 |
| 20-Feb-24 | KAS | Attention to inquiry from J. Kramer regarding information needed for closing agent on the sale of Jay Peak resort to release tax escrow and follow-up with Receiver regarding same. | 0.30 | 52.50 |
| 21-Feb-24 | E C | Correspond with parties regarding signing of Receiver's deed | 0.10 | 17.50 |
| 22-Feb-24 | E C | Finalize Deed and correspond with title company and parties regarding requirement of Court Order. | 0.40 | 70.00 |
| 22-Feb-24 | E C | Meeting with Receiver to sign Deed. | 0.10 | 17.50 |
| 22-Feb-24 | ASH | Address issue regarding certified copy of order approving sale of real property. | 0.30 | 150.00 |
| 22-Feb-24 | AJW | Prepare for closing; review closing documents re Route 105, Jay VT. | 1.00 | 550.00 |
| 23-Feb-24 | JMK | Attention to Jay Peak post closing matters and Burke PSA. | 0.60 | 300.00 |
| 23-Feb-24 | CRC | Revise proposed order for third distribution motion. | 0.40 | 104.00 |
| 26-Feb-24 | JMK | Emails with local counsel; emails with buyer; emails with hotel; review files from hotel; research land records re: prior surveys; work on legal description issues. | 3.90 | 1,950.00 |
| 26-Feb-24 | KAS | Provide information to paralegal for closing on 10.4 Acre parcel of land. | 0.30 | 52.50 |
| 27-Feb-24 | MIG | Reviewed accountants correspondence re immigration issues. | 0.40 | 158.00 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Jay Peak, Inc.

Invoice Date:      June 25, 2024
Invoice Number:    9992315
Matter Number:     021049.00312632

| Date | Initials | Services | Hours | Value |
|---|---|---|---|---|
| 27-Feb-24 | E C | Review Settlement Statement and Seller closing documents to be executed; Edit FIRPTA Affidavit; Correspond with seller closing agent and Receiver about pending documents and closing; Prepare package to closing agent. | 1.80 | 315.00 |
| 27-Feb-24 | E C | Telephone conference with Nita Downey regarding Seller documents for closing. | 0.10 | 17.50 |
| 27-Feb-24 | AJW | Review closing documents; communications with closing attorney and with M. Goldberg regarding closing details re Rt. 105, Jay VT. | 1.00 | 550.00 |
| 27-Feb-24 | CRC | Correspondences with M. Goldberg regarding third distribution motion. | 0.20 | 52.00 |
| 27-Feb-24 | KAS | Correspond with E. Cepero regarding closing. | 0.20 | 35.00 |
| 27-Feb-24 | ASH | Address issue regarding certified copy of order for sale closing; correspondence regarding same. | 0.60 | 300.00 |
| 28-Feb-24 | E C | Correspond with Receiver regarding closing documents. | 0.10 | 17.50 |
| 28-Feb-24 | JMK | Emails with local counsel; attention to legal description issues with Burke PSA. | 1.00 | 500.00 |
| 28-Feb-24 | AJW | Emails with closing attorney regarding details of closing re Route 105, Jay VT. | 0.50 | 275.00 |
| 29-Feb-24 | E C | Prepare closing package with signature pages and send to Seller rep in Vermont. Correspond with parties regarding closing. | 1.10 | 192.50 |
| 4-Mar-24 | JMK | Emails with Jay Peak local counsel re post-closing matters; review closing documents re same; emails with Burke local counsel re legal description. | 1.40 | 700.00 |
| 4-Mar-24 | AMS | Research regarding March invoice for storage rental for vehicles. | 0.10 | 16.00 |
| 4-Mar-24 | KAS | Review and respond to email exchange with Title Company and Receiver's real estate counsel regarding sewage bond escrow. | 0.40 | 70.00 |
| 5-Mar-24 | ASR | Call with local counsel re property description questions. | 0.60 | 420.00 |
| 5-Mar-24 | JMK | Conference call with local counsel re Burke legal; review files re same; emails re same. | 1.90 | 950.00 |
| 6-Mar-24 | ASR | Review and respond to email re property description questions. | 0.40 | 280.00 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date:      June 25, 2024

Invoice Number:   9992315

Matter Number:    021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 6-Mar-24 | JMK | Work with Burke local counsel re legal description issues; attention to PSA re same. | 2.40 | 1,200.00 |
| 7-Mar-24 | JMK | Attention to Burke PSA issues. | 0.40 | 200.00 |
| 7-Mar-24 | E C | Correspond with Receiver regarding resigning 1099 and revise closing statement. | 0.70 | 122.50 |
| 7-Mar-24 | E C | Correspond with Closing Agent regarding closing documents. | 0.10 | 17.50 |
| 7-Mar-24 | AJW | Handle closing details; emails with closer re Route 105 Sale. | 1.00 | 550.00 |
| 8-Mar-24 | JMK | Attention to Burke title endorsement and legal description. | 0.80 | 400.00 |
| 8-Mar-24 | KAS | Review status of closing of VT Route 105, closing statement and net funds received. | 0.40 | 70.00 |
| 11-Mar-24 | E C | Correspond with Closing agent and our trust department to confirm receipt of wire. | 0.50 | 87.50 |
| 11-Mar-24 | KAS | Attention to closing proceeds received from sale of 10.4 acre parcel of land. | 0.20 | 35.00 |
| 12-Mar-24 | JMK | Attention to Jay Peak post-closing matters. | 0.60 | 300.00 |
| 13-Mar-24 | JMK | Attention to Jay Peak post-closing matters; emails re Burke. | 0.60 | 300.00 |
| 14-Mar-24 | JMK | Attention to Burke PSA and legals. | 0.40 | 200.00 |
| 18-Mar-24 | CRC | Correspondences between K. Smiley and M. Goldberg regarding third interim distribution motion. | 0.50 | 130.00 |
| 19-Mar-24 | CRC | Correspondences between K. Smiley regarding third interim distribution motion. | 0.40 | 104.00 |
| 19-Mar-24 | CRC | Analyze spreadsheet of account balances to be used in third interim distribution motion. | 1.20 | 312.00 |
| 19-Mar-24 | CRC | Revise third interim distribution motion. | 1.70 | 442.00 |
| 19-Mar-24 | CRC | Revise proposed order to third interim distribution motion. | 0.50 | 130.00 |
| 20-Mar-24 | CRC | Conferences with K. Smiley regarding additional revisions required to interim distribution motion. | 0.80 | 208.00 |
| 20-Mar-24 | CRC | Correspondences with K. Smiley regarding trust account balances and additional revisions to interim distribution motion. | 0.70 | 182.00 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date:       June 25, 2024

Invoice Number:     9992315

Matter Number:      021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 20-Mar-24 | CRC | Review and analyze spreadsheet of trust account balances and prior distributions, and elections to Phases 2 through 6 and Phase 8 investors to be used in interim Third and Second Motion for Distribution. | 2.00 | 520.00 |
| 20-Mar-24 | CRC | Make additional revisions to interim distribution motion with updated trust account balances. | 2.50 | 650.00 |
| 20-Mar-24 | CRC | Make additional revisions to proposed order of interim distribution motion. | 0.70 | 182.00 |
| 20-Mar-24 | AJW | Review proposal letter with M. Goldberg; revise and transmit proposal letter re Newport Property. | 1.20 | 660.00 |
| 21-Mar-24 | CRC | Multiple conferences with K. Smiley regarding additional revisions required to interim Third and Second Motion for Distribution. | 0.80 | 208.00 |
| 21-Mar-24 | CRC | Correspondences with M. Goldberg interim Third and Second Motion for Distribution. | 0.20 | 52.00 |
| 21-Mar-24 | CRC | Correspondences with A. Hartley regarding interim Third and Second Motion for Distribution. | 0.20 | 52.00 |
| 21-Mar-24 | CRC | Continue to review and analyze trust account balances and prior distributions to Phases 2 through 6 and Phase 8 investors to be used in interim Third and Second Motion for Distribution. | 2.00 | 520.00 |
| 21-Mar-24 | CRC | Continue to revise interim Third and Second Motion for Distribution. | 3.50 | 910.00 |
| 21-Mar-24 | CRC | Continue to revise interim proposed order to Third and Second Motion for Distribution. | 0.70 | 182.00 |
| 21-Mar-24 | CRC | Numerous correspondences with K. Smiley regarding trust account balances and additional revisions required to interim Third and Second Motion for Distribution. | 0.90 | 234.00 |
| 21-Mar-24 | KAS | Call with K. Johnson regarding sale of vehicles. | 0.30 | 52.50 |
| 22-Mar-24 | JMK | Work with local counsel on legal description issues. | 0.40 | 200.00 |
| 25-Mar-24 | ASR | Address property description issues. | 0.80 | 560.00 |
| 25-Mar-24 | JMK | Attention to Jay Peak sewer agreement; emails re: Burke. | 0.40 | 200.00 |
| 25-Mar-24 | CRC | Correspondences with team to assist in getting distribution motion filed. | 0.20 | 52.00 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date:       June 25, 2024
Invoice Number:    9992315
Matter Number:     021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 25-Mar-24 | CRC | Review filed interim distribution motion. | 0.10 | 26.00 |
| 25-Mar-24 | CRC | Correspondences with K. Smiley regarding distribution motion. | 0.20 | 52.00 |
| 26-Mar-24 | ASR | Prepare Access Agreement. | 1.00 | 700.00 |
| 27-Mar-24 | ASR | Telephone conference with local counsel; telephone conference with counsel for prospective buyer. | 1.30 | 910.00 |
| 27-Mar-24 | JMK | Telephone conference with local counsel; attention to PSA; attention to Jay Peak post-closing issues. | 1.80 | 900.00 |
| 27-Mar-24 | AJW | Teleconference with M. Goldberg and purchaser side; revise offer letter and transmit to M. Goldberg re Newport property. | 1.00 | 550.00 |
| 27-Mar-24 | KAS | Research and provide information requested by J. Karmer regarding Q Burke for title company. | 0.20 | 35.00 |
| 29-Mar-24 | JMK | Emails re Burke. | 0.30 | 150.00 |
| 1-Apr-24 | JMK | Attention to access agreement | 0.70 | 350.00 |
| 2-Apr-24 | JMK | Attention to access agreement; emails with potential bidder. | 0.80 | 400.00 |
| 3-Apr-24 | JMK | Telephone conference with local counsel; attention to PSA. | 1.20 | 600.00 |
| 10-Apr-24 | KAS | Receipt and review of email from Citibank regarding asset freeze for Jay Construction Management and research status. | 0.60 | 105.00 |
| 10-Apr-24 | ASR | Review and analyze issues from RM; incorporate in PSA; work with local counsel. | 3.50 | 2,450.00 |
| 11-Apr-24 | ASR | Review issues from RM; prepare responses and conference call with McGrath team and M. Goldberg. | 3.50 | 2,450.00 |
| 11-Apr-24 | ASR | Review and comment on KM responses to questions from alternate bidder. | 2.20 | 1,540.00 |
| 12-Apr-24 | ASR | Numerous emails and revisions to PSA | 2.00 | 1,400.00 |
| 15-Apr-24 | JMK | Attention to legal description issues; emails with local counsel. | 0.30 | 150.00 |
| 16-Apr-24 | KAS | Research and respond to inquiry from counsel for Citibank regarding asset freeze. | 0.60 | 105.00 |
| 24-Apr-24 | KAS | Review correspondence from Town of Jay regarding offer on 194.5 Acre Parcel and forward to Receiver for consideration. | 0.10 | 17.50 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

| | |
|---|---|
| Invoice Date: | June 25, 2024 |
| Invoice Number: | 9992315 |
| Matter Number: | 021049.00312632 |

| Date | Initials | Services | Hours | Value |
|---|---|---|---|---|
| 25-Apr-24 | AJW | Emails with M. Goldberg and D. Wells regarding sale of property in Newport, VT; revise and transmit offer letter. | 1.00 | 550.00 |
| 29-Apr-24 | JMK | Attention to PSA and buyer inquiries; conference with A. Robins. | 0.90 | 450.00 |
| 29-Apr-24 | KAS | Telephone conference with in-house counsel for Wilmington Bank regarding closing brokerage accounts prevlously with People's United Bank. | 0.40 | 70.00 |
| 29-Apr-24 | ASR | Numerous telephone conferences and review PSA for finalizing. | 3.00 | 2,100.00 |
| 3-May-24 | ASR | Numerous telephone conferences re title and PSA language. | 3.00 | 2,100.00 |
| 15-May-24 | JMK | Attention to deal status; emails re same. | 1.00 | 500.00 |
| 15-May-24 | ASR | Review emails re open issues for title co; emails to working group | 0.80 | 560.00 |
| 16-May-24 | JMK | Attention to title matters; emails with local counsel. | 1.20 | 600.00 |
| 18-May-24 | ASR | Detailed review of APA; preparation of contract for execution and issue list. | 4.00 | 2,800.00 |
| 19-May-24 | ASR | Review contract and develop issue list. | 1.50 | 1,050.00 |
| 21-May-24 | ASR | Review title commitment. | 1.50 | 1,050.00 |
| **Task Total** | **502 - ASSET DISPOSITION** | | **263.70** | **$118,904.50** |

**Task Code:   504 - CASE ADMINISTRATION**

| Date | Initials | Services | Hours | Value |
|---|---|---|---|---|
| 1-Sep-23 | MIG | Conference with Stenger re property. | 0.30 | 118.50 |
| 1-Sep-23 | MIG | Numerous correspondence with Klasko and Griffin re immigration issues. | 0.50 | 197.50 |
| 1-Sep-23 | MIG | Corresponded with victims re status. | 0.40 | 158.00 |
| 5-Sep-23 | MIG | Numerous correspondence re status of distribution. | 0.60 | 237.00 |
| 5-Sep-23 | MIG | Reviewed and executed tax return. | 0.40 | 158.00 |
| 5-Sep-23 | MIG | Conference with potential purchaser of Burke. | 0.70 | 276.50 |
| 5-Sep-23 | KAS | Review email exchanges from LKLSG regarding update on attorneys' fees and costs. | 0.10 | 17.50 |
| 6-Sep-23 | MIG | Reviewed and approve replacement distribution checks. | 0.40 | 158.00 |
| 6-Sep-23 | MIG | Corresponded re Burke sale. | 0.40 | 158.00 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Jay Peak, Inc.

Invoice Date:        June 25, 2024
Invoice Number:    9992315
Matter Number:     021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 6-Sep-23 | MIG | Corresponded with Stenger re Newport and corresponded with potential buyer. | 0.50 | 197.50 |
| 6-Sep-23 | MIG | Reviewed economist report. | 0.30 | 118.50 |
| 6-Sep-23 | KAS | Review and process consultant's invoice regarding property analysis. | 0.40 | 70.00 |
| 7-Sep-23 | MIG | Corresponded with potential purchaser of Burke. | 0.20 | 79.00 |
| 7-Sep-23 | MIG | Conference with team re Burke sale. | 0.40 | 158.00 |
| 8-Sep-23 | MIG | Corresponded re Burke credit card letter of credit. | 0.30 | 118.50 |
| 8-Sep-23 | MIG | Conference with Klasko re immigration issues. | 1.10 | 434.50 |
| 11-Sep-23 | MIG | Conference with bank re Burke letter of credit. | 0.20 | 79.00 |
| 11-Sep-23 | MIG | Corresponded with bank to authorize increased LC. | 0.20 | 79.00 |
| 11-Sep-23 | MIG | Conference with Smiley re notice of bar order in state settlement. | 0.30 | 118.50 |
| 11-Sep-23 | MIG | Conference with Jeff re bar order notice. | 0.20 | 79.00 |
| 11-Sep-23 | MIG | Corresponded with Johnson and Smiley re tax returns. | 0.30 | 118.50 |
| 11-Sep-23 | MIG | Reviewed and executed letter re credit increase. | 0.30 | 118.50 |
| 11-Sep-23 | AMS | Phone conference with Investor regarding status of first Interim Distribution payment; Research regarding stop payment status of same; phone conference with Trust regarding same; Update Master Interim Distribution spreadsheet regarding same and statuses of other unclaimed first Interim Distribution payments. | 1.40 | 224.00 |
| 11-Sep-23 | AMS | Research and prepare request for Tax payment; Conference with Hannah S. regarding same. | 0.60 | 96.00 |
| 11-Sep-23 | KAS | Review correspondence from Receiver's tax accountant regarding State of Vermont tax filing deadline and tax payment for Q Resorts; Confer with A. Smith and provide instructions for same; Review correspondence from Receiver regarding same. | 0.50 | 87.50 |
| 12-Sep-23 | MIG | Reviewed and approved replacement checks to investors. | 0.30 | 118.50 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Jay Peak, Inc.

Invoice Date:    June 25, 2024
Invoice Number:    9992315
Matter Number:    021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 12-Sep-23 | MIG | Conference with Lincoln Stone re status of immigration issues. | 0.40 | 158.00 |
| 12-Sep-23 | AMS | Phone conference with Kim Smiley regarding Escrow Release form and identification provided by phase six investor; Research and update investor records regarding same; Conference with Hannah S. regarding same. | 0.80 | 128.00 |
| 12-Sep-23 | AMS | Prepare email to Goldberg egarding MultiCheck Request; Research and prepare email to Jay Peak management and Accountant regarding information update for Investor; Prepare email to Trust with MultiCheck Request approval; Phone conference with Trust regarding same. | 0.40 | 64.00 |
| 12-Sep-23 | AMS | Review and prepare tax forms for Receiver signature; Conference with Hannah S, regarding same and Certified Mailing forms for tax forms. | 0.70 | 112.00 |
| 12-Sep-23 | R L | Review evidence for potential motion asking judge to turn over four bank accounts to receivership and advise Goldberg on same. | 0.30 | 225.00 |
| 13-Sep-23 | MIG | Reviewed IRS tax correspondence. | 0.30 | 118.50 |
| 13-Sep-23 | MIG | Reviewed and executed numerous tax returns. | 1.20 | 474.00 |
| 13-Sep-23 | AMS | Phone conference with Trust regarding the status of Initial and reissued first and second Interim Distribution payments; Phone conference with Hannah S. regarding the status and mailing of same; Phone conference with Kim Smiley regarding same and the status of payment for Vermont State Tax filing for Receivership entity. | 0.50 | 80.00 |
| 14-Sep-23 | MIG | Corresponded with potential buyer re sale of Burke. | 0.30 | 118.50 |
| 14-Sep-23 | MIG | Corresponded re Burke sale. | 0.20 | 79.00 |
| 14-Sep-23 | MIG | Corresponded with Klasko and David re immigration issues. | 0.40 | 158.00 |
| 14-Sep-23 | MIG | Reviewed bank statements. | 0.30 | 118.50 |
| 14-Sep-23 | MIG | Conference with Fay about overseeing sales process for Burke. | 0.20 | 79.00 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Jay Peak, Inc.

Invoice Date: June 25, 2024
Invoice Number: 9992315
Matter Number: 021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 14-Sep-23 | KAS | Correspond with investor Mujica regarding address change request; Call with H. Senecal regarding tax filing matters. | 0.30 | 52.50 |
| 14-Sep-23 | R L | Conversation with Smiley re origin and status of Jay Peak Investment Holdings account. | 0.20 | 150.00 |
| 14-Sep-23 | R L | Review additional information provided on the origin and status of the account. | 0.20 | 150.00 |
| 14-Sep-23 | R L | Draft declaration for Goldberg to support motion to transfer funds in the account to the Receivership. | 1.00 | 750.00 |
| 15-Sep-23 | MIG | Corresponded re Burke sales process with Fay associate. | 0.20 | 79.00 |
| 15-Sep-23 | MIG | Corresponded with creditor re 829 approval and 526 denial. | 0.30 | 118.50 |
| 15-Sep-23 | MIG | Corresponded with Klasko re USCIS approval. | 0.30 | 118.50 |
| 15-Sep-23 | MIG | Reviewed economic documents re jobs prepared by Kapila. | 0.50 | 197.50 |
| 15-Sep-23 | AMS | Research and profile emails received from Investors; Research and prepare emails to Investors regarding tax and future Interim Distribution questions; Research and update Master Interim Distribution spreadsheet regarding payments and investor updates; Research and profile emails and documents regarding same. | 1.20 | 192.00 |
| 15-Sep-23 | AMS | Research and prepare password encrypted Digital copy of 2022 K-1 for Investor; Prepare email regarding same to Investor; Research and prepare email to Investor regarding Notice of Proceedings. | 0.80 | 128.00 |
| 15-Sep-23 | KAS | Review tax communication to A. Quiros regarding Q Burke cash receipts and disbursements. | 0.10 | 17.50 |
| 15-Sep-23 | KAS | Review invoice from Arrowwood Environmental pertaining to Cross Road property and provide instruction to H. Senecal regarding payment instructions. | 0.10 | 17.50 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Jay Peak, Inc.

Invoice Date:       June 25, 2024
Invoice Number:     9992315
Matter Number:      021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 18-Sep-23 | AMS | Review and profile emails received from investors; Research and prepare response to Investor regarding Change of Address request; Phone conference with investor regarding 2022 K-1 and change of Address request; Research and update Master Interim distribution spreadsheet regarding same. | 1.10 | 176.00 |
| 19-Sep-23 | MIG | Prepared for and attended call with Klasko, Griffin and economist. | 0.50 | 197.50 |
| 19-Sep-23 | MIG | Corresponded with investors re immigration status. | 0.40 | 158.00 |
| 19-Sep-23 | R L | Draft motion to turn over funds in Jay Peak Investment Holdings account to Receiver and proposed order on the motion. | 1.00 | 750.00 |
| 20-Sep-23 | MIG | Numerous correspondence with investors re immigration issues and settlement with state. | 1.30 | 513.50 |
| 20-Sep-23 | AMS | Research and prepare Multicheck request for Receiver approval regarding VTDigger invoice payment and three Town of Jay Property Tax payments due in early October; Prepare email regarding same to Kim Smiley; Research and prepare reminder for next year Town of Jay Tax payments; Phone conference with Kim Smiley regarding Multicheck request; Prepare email with MultiCheck request to Receiver; Prepare email to Trust regarding same; Phone conference with Trust regarding same. | 2.20 | 352.00 |
| 21-Sep-23 | MIG | Numerous firewood envelopes with Martin and Klasko re immigration economic reports. | 0.70 | 276.50 |
| 21-Sep-23 | MIG | Conference with investor re USCIS. | 0.30 | 118.50 |
| 21-Sep-23 | MIG | Reviewed and approved check payments to investors. | 0.40 | 158.00 |
| 21-Sep-23 | AMS | Review and prepare Tax refund, and Worsoff Attorney fee payments for deposit; Deposit same at bank; Review and profile financial records; Conference with Hannah S. regarding Wilmington Trust bank statements to profile from former Peoples United Bank accounts; Phone conference with Trust regarding bank deposits. | 2.60 | 416.00 |
| 22-Sep-23 | MIG | Corresponded re Baker Tilly jobs report. | 0.30 | 118.50 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Jay Peak, Inc.

Invoice Date:      June 25, 2024
Invoice Number:    9992315
Matter Number:     021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 22-Sep-23 | MIG | Conference with Stenger re property and bar order. | 0.30 | 118.50 |
| 22-Sep-23 | MIG | Corresponded with Russ Barr re settlement. | 0.20 | 79.00 |
| 22-Sep-23 | MIG | Corresponded with Jeff and Stenger re bar order. | 0.20 | 79.00 |
| 22-Sep-23 | AMS | Prepare email to Trust regarding status of pending payments and issue regarding application of payments towards E-Discovery invoices; Phone conference with Trust regarding same; Research and prepare email regarding pending payments and their required delivery methods to Hannah S.; Phone Conference with Hannah S. regarding same. | 2.30 | 368.00 |
| 22-Sep-23 | AMS | Research regarding Federal Tax refund payment deposit; Phone conference with Trust regarding same; Prepare emails to Kim Smiley and Trust regarding same. | 1.10 | 176.00 |
| 22-Sep-23 | AMS | Review and profile emails received from investors; Research and prepare email to Investor regarding their investment phase and distributions; Review and update Master Interim Distribution spreadsheet regarding Address changes and Interim Distribution payment status updates. | 1.30 | 208.00 |
| 22-Sep-23 | KAS | Call with A. Smith regarding various deposit items and eDiscovery invoice payments requiring resolution; Review and analyze banking and trust deposits. | 0.70 | 122.50 |
| 25-Sep-23 | MIG | Corresponded with Smiley re investors immigration request. | 0.30 | 118.50 |
| 25-Sep-23 | MIG | Corresponded with investor re immigration status. | 0.20 | 79.00 |
| 25-Sep-23 | MIG | Corresponded re Burke sale status. | 0.30 | 118.50 |
| 25-Sep-23 | AMS | Research and prepare Escrow Deposit forms for Worsoff legal fee award, State of Vermont and Federal tax refunds; Prepare email to Trust regarding same; Phone conference with Trust regarding same; Review and profile financial records regarding same. | 1.30 | 208.00 |
| 25-Sep-23 | KAS | Telephone conference with A. Lawmaks from Law Offices of Marjan Kasra, LLC regarding Phase 8 investor issues. | 0.20 | 35.00 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Jay Peak, Inc.

Invoice Date:        June 25, 2024
Invoice Number:      9992315
Matter Number:       021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 25-Sep-23 | KAS | Correspond with Receiver regarding immigration inquiry. | 0.20 | 35.00 |
| 26-Sep-23 | MIG | Corresponded with Klasko and Martin re jobs report. | 0.50 | 197.50 |
| 26-Sep-23 | MIG | Corresponded with potential Burke purchaser. | 0.20 | 79.00 |
| 26-Sep-23 | KAS | Telephone conference with S. Gabel and A. Smith regarding account receivable matters. | 0.50 | 87.50 |
| 26-Sep-23 | KAS | Research and provide investor data to R. Klasko. | 0.40 | 70.00 |
| 26-Sep-23 | KAS | Correspond with Receiver regarding investor inquiry. | 0.10 | 17.50 |
| 27-Sep-23 | MIG | Corresponded re Burke sale. | 0.40 | 158.00 |
| 27-Sep-23 | MIG | Corresponded with accountant and economist re jobs report. | 0.30 | 118.50 |
| 27-Sep-23 | MIG | Corresponded re sale of property. | 0.20 | 79.00 |
| 27-Sep-23 | MIG | Corresponded re fee application. | 0.30 | 118.50 |
| 27-Sep-23 | MIG | Corresponded with investors re immigration issues. | 0.40 | 158.00 |
| 27-Sep-23 | AMS | Review and profile emails received from investors; Research regarding inquiry received from C. Yan regarding 2022 K-1; Research and prepare password encrypted digital copy of 2022 K-1; Prepare email to C. Yan regarding same; Phone conference with prospective buyer for Q Burke; Prepare email regarding same with contact information to Kim Smiley; Prepare email to Kim Smiley regarding information request received from T. Wang needed to complete Canadian Tax form. | 2.30 | 368.00 |
| 27-Sep-23 | AMS | Research and prepare email to investor, R. A. regarding information needed to supply digital copy of 2022 K-1; Prepare email to Receiver regarding information request received from T. Wang; Research and prepare digital password protected copy of 2022 K-1; Prepare email regarding same to V. M.; Research regarding status of second Interim Distribution payment issued to V.M.; Phone conference with Trust regarding same. | 1.80 | 288.00 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date:     June 25, 2024

Invoice Number:    9992315

Matter Number:    021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 27-Sep-23 | AMS | Research and update Master Interim Distribution spreadsheet regarding Initial and reissued first and second Interim Distribution payments; Phone conference with J.S. regarding distribution from the settlement with the State of Vermont. | 1.10 | 176.00 |
| 28-Sep-23 | MIG | Corresponded with Endicott re letter of credit. | 0.20 | 79.00 |
| 28-Sep-23 | MIG | Corresponded with accountants re Canadian investor request for tax return information. | 0.20 | 79.00 |
| 28-Sep-23 | MIG | Reviewed and execute LC documents and corresponded with Smiley and Albert re same. | 0.70 | 276.50 |
| 28-Sep-23 | MIG | Attended call with Klasko, Baker Tilly and accountants to discuss immigration matters. | 0.60 | 237.00 |
| 28-Sep-23 | AMS | Research regarding the classification of entity who provided the Receiver with an updated address; Prepare email to K. Smiley regarding same; Review and profile emails and voicemails received from investors. | 1.10 | 176.00 |
| 28-Sep-23 | KAS | Call with A. Seara at City National Bank regarding line of credit for Burke in connection with credit card processing; Correspond with Receiver regarding same. | 0.40 | 70.00 |
| 28-Sep-23 | KAS | Work on unrestricted cash analysis; Call with Receiver to discuss same. | 1.80 | 315.00 |
| 28-Sep-23 | KAS | Review email exchange regarding Canadian investor's request for information pursuant to the Canada Revenue Agency's request for Jay Peak business details. | 0.20 | 35.00 |
| 29-Sep-23 | MIG | Meeting with Albert to deliver LC documents. | 0.10 | 39.50 |
| 29-Sep-23 | MIG | Review and authorize filing of fee application. [No charge per SEC Guidelines] | 0.40 | N/C |
| 29-Sep-23 | MIG | Conference with Smiley and Kretzschmar re bank accounts. | 0.30 | 118.50 |
| 29-Sep-23 | MIG | Conference with Schneider re status. | 0.40 | 158.00 |
| 29-Sep-23 | MIG | Reviewed and executed access agreement for potential Burke buyer. | 0.30 | 118.50 |
| 29-Sep-23 | MIG | Reviewed SFAR. | 0.30 | 118.50 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date:       June 25, 2024

Invoice Number:    9992315

Matter Number:    021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 29-Sep-23 | AMS | Conference with Hannah S. regarding Q Burke Mountain prospective buyer list; Prepare email to Kim Smiley regarding same; Review and profile emails from Investors; Research and prepare email to P. T. regarding information required to supply digital copy of 2022 K-1. | 1.20 | 192.00 |
| 29-Sep-23 | AMS | Research and update Master Interim Distribution spreadsheet regarding recent Initial and reissued Interim Distribution payments; Balance First Interim Distribution bank balance regarding same; Research and prepare emails to I.M. and S.M. regarding settlement with the state of Vermont; Research and prepare email to K.L. regarding document required to update tax payer information; Phone conference with Steven Redgate regarding documents need to prepare request for assistance from Receiver's immigration counsel for information needed to respond to USCIS request for evidence; Prepare email regarding same to Steven Redgate. | 2.80 | 448.00 |
| 29-Sep-23 | AMS | Research and prepare email to Trust regarding the verification of initial first and second Interim Distribution payments. | 0.20 | 32.00 |
| 29-Sep-23 | KAS | Correspond with Counsel for Phase Investor P. Beomjin regarding contact information update and required documentation. | 0.30 | 52.50 |
| 2-Oct-23 | MIG | Reviewed and executed declaration for state of Vermont settlement. | 0.40 | 158.00 |
| 2-Oct-23 | MIG | Corresponded with investors re status. | 0.60 | 237.00 |
| 2-Oct-23 | MIG | Conference with Barr re status. | 0.40 | 158.00 |
| 2-Oct-23 | MIG | Conference with Schneider re settlement status. | 0.30 | 118.50 |
| 2-Oct-23 | KAS | Review USCIS Request for Evidence directed to Phase 8 Investor and provide instruction for follow-up to A. Smith. | 0.30 | 52.50 |
| 3-Oct-23 | MIG | Corresponded with Klasko re Burke template. | 0.30 | 118.50 |
| 3-Oct-23 | MIG | Corresponded with creditors re status. | 0.40 | 158.00 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Jay Peak, Inc.

Invoice Date:        June 25, 2024
Invoice Number:    9992315
Matter Number:     021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 3-Oct-23 | KAS | Dealt with investor inquiries regarding USCIS requests for evidence; Conferences with A. Smith to discuss investor inquiries and first and second distribution payments and provide instructions for further handling. | 0.90 | 157.50 |
| 3-Oct-23 | KAS | Review correspondence from IRS regarding removal of penalty for Q Resorts Inc. 2021. | 0.10 | 17.50 |
| 4-Oct-23 | MIG | Numerous correspondence with investors and immigration counsel re USCIS. | 0.60 | 237.00 |
| 5-Oct-23 | MIG | Correspondence with creditors re USCIS. | 0.30 | 118.50 |
| 5-Oct-23 | MIG | Prepared for and attended call with investor and counsel re immigration issues. | 0.30 | 118.50 |
| 5-Oct-23 | KAS | Attention to investor inquiries regarding case status. | 0.30 | 52.50 |
| 6-Oct-23 | MIG | Corresponded with investor re distribution. | 0.20 | 79.00 |
| 6-Oct-23 | MIG | Prepared for and attended call with Klasko re QBurke. | 0.40 | 158.00 |
| 9-Oct-23 | MIG | Conference with Schneider re settlement. | 0.30 | 118.50 |
| 9-Oct-23 | MIG | Conference with Robins re sale. | 0.20 | 79.00 |
| 9-Oct-23 | MIG | Monitored correspondence re contract revisions for Burke purchase. | 0.40 | 158.00 |
| 9-Oct-23 | MIG | Corresponded with creditors re status. | 0.50 | 197.50 |
| 10-Oct-23 | MIG | Prepared for and attended meeting re status of case. | 1.00 | 395.00 |
| 10-Oct-23 | MIG | Conference with Schneider re settlement and hearing. | 0.80 | 316.00 |
| 10-Oct-23 | MIG | Confer with Robins re allocation of Burke contract. | 0.30 | 118.50 |
| 10-Oct-23 | MIG | Corresponded with Johnson re allocation. | 0.30 | 118.50 |
| 10-Oct-23 | MIG | Corresponded with creditors re USCIS. | 0.30 | 118.50 |
| 10-Oct-23 | AMS | Research and prepare email to Accounting Manager for Burke Mountain regarding Verizon October Lease payment. | 0.10 | 16.00 |
| 10-Oct-23 | KAS | Address issue with commercial bank account notice regarding dormant bank charges. | 0.20 | 35.00 |
| 10-Oct-23 | KAS | Attention to Court's Order Approving Professional Fees and Expenses. | 0.60 | 105.00 |
| 11-Oct-23 | MIG | Numerous correspondence re Burke sale and diligence. | 0.70 | 276.50 |
| 11-Oct-23 | MIG | Corresponded re USCIS. | 0.50 | 197.50 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Jay Peak, Inc.

Invoice Date:      June 25, 2024
Invoice Number:    9992315
Matter Number:     021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 11-Oct-23 | KAS | Call with A. Smith regarding review of unclaimed first distribution checks and provide instructions for further handling. | 0.70 | 122.50 |
| 12-Oct-23 | MIG | Corresponded with investors re USCIS and immigration issues. | 0.70 | 276.50 |
| 12-Oct-23 | MIG | Reviewed and approved expenses. | 0.10 | 39.50 |
| 12-Oct-23 | MIG | Conference re Burke sale. | 0.20 | 79.00 |
| 12-Oct-23 | AMS | Research regarding IRS penalty letter received regarding incorrect Federal Tax Deposit amount reported on 2022 filing for Jay Peak Inc.; Prepare email to Accountant regarding same; Phone conference with Accountant regarding same; Phone conference with K. Smiley regarding same. | 0.40 | 64.00 |
| 13-Oct-23 | MIG | Numerous correspondence with investors re State of Vermont settlement. | 0.60 | 237.00 |
| 13-Oct-23 | MIG | Conference with Barr re status. | 0.30 | 118.50 |
| 13-Oct-23 | MIG | Conference with investors re USCIS issue. | 0.30 | 118.50 |
| 13-Oct-23 | MIG | Conference with Klasko re status. | 0.20 | 79.00 |
| 13-Oct-23 | KAS | Attention to payment of approved expenses; Calls with investors regarding settlement funds (.4); Call with A. Smith regarding unclaimed funds. | 1.00 | 175.00 |
| 16-Oct-23 | AMS | Review email from accountant regarding penalty and interest charge notice received from the IRS and prepare response to accountant regarding same; Research and prepare payment request for IRS Penalty and interest charges. | 0.80 | 128.00 |
| 16-Oct-23 | KAS | Receipt and review of letter from IRS regarding overdue taxes, penalties and interest due for Lodge and Townhouse FYE 2021; Call with H. Senecal and provide instructions regarding sending out expidited payment to IRS for same. | 0.30 | 52.50 |
| 16-Oct-23 | KAS | Receipt and review of IRS letter regarding missing information from Form 2848, Power of Attorney for AnC Bio VT, LLC. | 0.10 | 17.50 |
| 17-Oct-23 | MIG | Numerous conferences with immigration counsel and investors re USCIS. | 1.10 | 434.50 |
| 17-Oct-23 | KAS | Return call to counsel for Phase 8 investor requesting case status and tax documents. | 0.20 | 35.00 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Jay Peak, Inc.

Invoice Date:        June 25, 2024
Invoice Number:    9992315
Matter Number:     021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 17-Oct-23 | KAS | Attention to expedited tax payment due for Jay Peak Lodge & Townhouse shortfall in payment of foreign tax withholdings for year ending 2021. | 0.90 | 157.50 |
| 17-Oct-23 | KAS | Correspond with Receiver regarding inquiry from investor concerning State of Vermont settlement. | 0.10 | 17.50 |
| 17-Oct-23 | KAS | Work on assembling cash transaction details for K. Foster. | 0.30 | 52.50 |
| 18-Oct-23 | MIG | Corresponded with Schneider and Barr re hearing. | 0.20 | 79.00 |
| 18-Oct-23 | MIG | Corresponded with Mack re entertainment company and need to maintain it. | 0.20 | 79.00 |
| 18-Oct-23 | MIG | Corresponded with investors re immigration issues. | 0.30 | 118.50 |
| 18-Oct-23 | MIG | Reviewed documents concerning receipt of Quiros funds and corresponded with Smiley re same. | 0.30 | 118.50 |
| 18-Oct-23 | KAS | Review email from Receiver's tax accountant regarding filing for Burke Mountain Operating Company's tax extension for State of Vermont and attention to same. | 0.40 | 70.00 |
| 18-Oct-23 | KAS | Receipt and review of communication from Burlington Free Press regarding publication fees due and discuss with H. Senecal. | 0.10 | 17.50 |
| 19-Oct-23 | MIG | Corresponded with Kevin Mack re purchaser. | 0.30 | 118.50 |
| 19-Oct-23 | MIG | Conference with Schneider re settlement. | 0.30 | 118.50 |
| 19-Oct-23 | AMS | Research regarding check amount composition from liquidated personal Citibank accounts of A. Quiros, per the Amended Final Judgment Against Defendant Ariel Quiros dated May 7, 2018 [ECF No. 474]; Prepare email regarding same to K. Smiley; Phone conference with K. Smiley regarding same. | 0.70 | 112.00 |
| 19-Oct-23 | AMS | Research and prepare Escrow Deposit Form for Citibank check received representing the Liquidation of Ariel Quiros' Citibank accounts pursuant to Court's Amended Final Judgment against Ariel Quiros [DE 474] dated 5/17/18 ordering the disgorgement of various assets in satisfaction of same. | 0.40 | 64.00 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Jay Peak, Inc.

Invoice Date:      June 25, 2024
Invoice Number:    9992315
Matter Number:     021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 19-Oct-23 | KAS | Correspond with A. Smith Citibank liquidation and crediting funds to escrow account. | 0.10 | 17.50 |
| 19-Oct-23 | KAS | Review and reply to cash accounting report from E. Rosen. | 0.20 | 35.00 |
| 19-Oct-23 | KAS | Attention to investor address updates. | 0.40 | 70.00 |
| 19-Oct-23 | KAS | Call with E. Patricoff, Esquire regarding Q Burke status update and client's claim; Prepare and send follow-up email to E. Patricoff, Esquire. | 0.50 | 87.50 |
| 20-Oct-23 | MIG | Corresponded re Burke sale. | 0.30 | 118.50 |
| 20-Oct-23 | KAS | Attention to distribution check reconcilation for second distribution. | 0.50 | 87.50 |
| 20-Oct-23 | KAS | Attention to receivership website updates. | 0.30 | 52.50 |
| 20-Oct-23 | KAS | Correspond with K. Foster regarding cash transactions. | 0.10 | 17.50 |
| 20-Oct-23 | KAS | Correspond with F. Centeno regarding updating SFAR. | 0.40 | 70.00 |
| 23-Oct-23 | MIG | Corresponded with potential Burke purchaser. | 0.20 | 79.00 |
| 23-Oct-23 | MIG | Corresponded with investors re immigration issues. | 0.60 | 237.00 |
| 23-Oct-23 | MIG | Corresponded with Barr re settlement . | 0.20 | 79.00 |
| 23-Oct-23 | KAS | Attention to website domain name yearly renewal for www.jaypeakreceivership.com. | 0.20 | 35.00 |
| 24-Oct-23 | MIG | Corresponded re USCIS issues. | 0.60 | 237.00 |
| 24-Oct-23 | AMS | Research and prepare payment request for 1st installment payment of 2023/2024 tax due for City of Newport property; Phone conference with K. Smiley regarding same; Prepare email to Receiver for approval of same; Prepare email to Trust regarding same; Prepare reminder for 2nd installment payment of 2023/2024 tax due for City of Newport property. | 1.10 | 176.00 |
| 25-Oct-23 | MIG | Conference with investors re USCIS. | 0.30 | 118.50 |
| 25-Oct-23 | MIG | Corresponded with Vermont AG re USCIS. | 0.30 | 118.50 |
| 25-Oct-23 | KAS | Review IRS tax notice and correspond with accountant regarding same. | 0.10 | 17.50 |
| 26-Oct-23 | MIG | Corresponded with Smiley re tax payables and authorized payment. | 0.30 | 118.50 |
| 26-Oct-23 | MIG | Conference with creditor re status. | 0.40 | 158.00 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date:     June 25, 2024

Invoice Number:    9992315

Matter Number:    021049.00312632

| Date | Initials | Services | Hours | Value |
|---|---|---|---|---|
| 26-Oct-23 | KAS | Correspond with counsel regarding distribution check status for client. | 0.10 | 17.50 |
| 26-Oct-23 | KAS | Address IRS Notice of Tax due for quarterly employment taxes due for Q1 and Q4 2021; Arrange for expedited payment of same. | 0.40 | 70.00 |
| 27-Oct-23 | MIG | Conference with Gary re deposits. | 0.30 | 118.50 |
| 27-Oct-23 | MIG | Conference with investors re distribution. | 0.50 | 197.50 |
| 27-Oct-23 | MIG | Conference with Smilley re Newport taxes. | 0.20 | 79.00 |
| 27-Oct-23 | MIG | Conference with Klasko re USCIS. | 0.40 | 158.00 |
| 29-Oct-23 | MIG | Corresponded re JP buyer demand for true up of deposits. | 0.40 | 158.00 |
| 30-Oct-23 | MIG | Conference with potential Burke buyer re process. | 0.50 | 197.50 |
| 30-Oct-23 | MIG | Reviewed and approved tax repayments. | 0.40 | 158.00 |
| 30-Oct-23 | MIG | Reviewed purchasers demand for refund if deposits and corresponded re same. | 0.80 | 316.00 |
| 31-Oct-23 | KAS | Call with A. Smith to discuss pending claims distribution issues. | 0.30 | 52.50 |
| 31-Oct-23 | KAS | Work on draft response email to investors regarding status of settlement with State of Vermont and timing of distribution. | 0.50 | 87.50 |
| 31-Oct-23 | MIG | Conference with State of Vermont re investor immigration issues. | 0.70 | 276.50 |
| 31-Oct-23 | MIG | Reviewed and approved expenses. | 0.30 | 118.50 |
| 1-Nov-23 | MIG | Conference re Burke purchase. | 0.40 | 158.00 |
| 1-Nov-23 | MIG | Reviewed and executed tax documents. | 0.40 | 158.00 |
| 1-Nov-23 | MIG | Conference with Smiley re USCIS. | 0.20 | 79.00 |
| 1-Nov-23 | MIG | Conference with investors re USCIS. | 0.80 | 316.00 |
| 1-Nov-23 | KAS | Receipt and review of IRS Private Collection Agent's Notice regarding past due taxes relating to Form 8804 (withholding for foreign partners) associated with Jay Peak Golf & Mountain Suites; Place call to Coast Professional Inc. to discuss debt previously paid. | 0.60 | 105.00 |
| 1-Nov-23 | KAS | Correspond with paralegal regarding property tax payments. | 0.10 | 17.50 |
| 1-Nov-23 | KAS | Review and respond to investor inquiry regarding State of Vermont Settlement. | 0.30 | 52.50 |
| 1-Nov-23 | KAS | Telephone conference with M. Goldberg regarding USCIS. | 0.20 | 35.00 |
| 2-Nov-23 | MIG | Corresponded re Burke sale. | 0.40 | 158.00 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date:      June 25, 2024

Invoice Number:      9992315

Matter Number:      021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 2-Nov-23 | MIG | Reviewed Burke sales contract. | 0.80 | 316.00 |
| 2-Nov-23 | MIG | Corresponded with counsel re contract. | 0.20 | 79.00 |
| 2-Nov-23 | MIG | Corresponded with investors re distribution | 0.30 | 118.50 |
| 2-Nov-23 | KAS | Attention to investor inquiries regarding issues with check deposit issues; Correspond with Receiver regarding same. | 0.50 | 87.50 |
| 2-Nov-23 | KAS | Attention to claimant inquiries regarding check deposit issues; Correspond with Receiver regarding same. | 0.40 | 70.00 |
| 2-Nov-23 | KAS | Review and respond to email from investor regarding AnC Bio repayment update. | 0.10 | 17.50 |
| 3-Nov-23 | MIG | Conference with Smiley re distribution check. | 0.30 | 118.50 |
| 3-Nov-23 | MIG | Corresponded re Newport. | 0.30 | 118.50 |
| 3-Nov-23 | MIG | Corresponded with Endicott re Jay Peak buyer demand for deposits. | 0.30 | 118.50 |
| 3-Nov-23 | MIG | Reviewed documents received from buyer. | 0.70 | 276.50 |
| 3-Nov-23 | KAS | Correspond with Receiver regarding investor distribution matters; Follow up with A. Smith regarding same. | 0.40 | 70.00 |
| 6-Nov-23 | MIG | Conference with Wells re Newport. | 0.40 | 158.00 |
| 6-Nov-23 | MIG | Corresponded with investors re redeployment. | 0.40 | 158.00 |
| 6-Nov-23 | MIG | Reviewed Burke APA. | 1.00 | 395.00 |
| 6-Nov-23 | KAS | Call with A. Smith to discuss accountant's inquiry regarding trust balance discrepancy and request for reconciliation of first and second distributions. | 0.50 | 87.50 |
| 6-Nov-23 | KAS | Review and respond to email from K. Foster, tax consultant, regarding trust accounting discrepancies; Call with J. Stollenwrek to discuss same. | 0.80 | 140.00 |
| 6-Nov-23 | KAS | Receipt and review of correspondence from U.S. Department of Commerce Census Bureau regarding Jay Peak, Inc. | 0.10 | 17.50 |
| 6-Nov-23 | KAS | Correspond with E. Rosen regarding banking information requested by tax accountant. | 0.10 | 17.50 |
| 7-Nov-23 | MIG | Corresponded with state re settlement payment and W9. | 0.40 | 158.00 |
| 7-Nov-23 | MIG | Conference with Smiley re investor visa status. | 0.20 | 79.00 |
| 7-Nov-23 | MIG | Reviewed census letter. | 0.20 | 79.00 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date: June 25, 2024
Invoice Number: 9992315
Matter Number: 021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 7-Nov-23 | H S | Drafted letter re the sale of Jay Peak Resort to send to the U.S. Census Bureau in regard to their past due notice for the 2023 Annual Business Survey. | 2.50 | 250.00 |
| 7-Nov-23 | KAS | Review and revise letter to US Census Bureau and provide instructions to H. Senecal regarding processing of same. | 0.80 | 140.00 |
| 7-Nov-23 | KAS | Multiple conferences with A. Smith regarding first and second distribution project to identify checks not negotiated within 90 days. | 0.60 | 105.00 |
| 7-Nov-23 | KAS | Prepare email to tax accountant with information on newly opened bank accounts. | 0.10 | 17.50 |
| 7-Nov-23 | KAS | Correspond with tax consultant, F. Centeno, regarding SFAR updates and accounting matters. | 0.60 | 105.00 |
| 7-Nov-23 | KAS | Research and respond to inquiry from Receiver regarding investor visa status. | 0.50 | 87.50 |
| 7-Nov-23 | KAS | Conference with A. Smith regarding accounting matters. | 0.60 | 105.00 |
| 7-Nov-23 | KAS | Attention to inquiry from investor regarding distribution check negotiating issues. | 0.40 | 70.00 |
| 8-Nov-23 | KAS | Multiple calls and emails with tax consultant regarding SFAR reporting; Review and discuss modifications to draft report. | 1.10 | 192.50 |
| 9-Nov-23 | KAS | Multiple conferences with F. Centeno regarding finalization of draft SFAR and related accounting matters. | 0.60 | 105.00 |
| 9-Nov-23 | KAS | Correspond with J. Stollenwrek regarding bank reconciliation. | 0.30 | 52.50 |
| 10-Nov-23 | MIG | Numerous conferences and correspondence re job reports and status. | 1.30 | 513.50 |
| 10-Nov-23 | MIG | Corresponded with Endicott re status. | 0.10 | 39.50 |
| 10-Nov-23 | MIG | Corresponded with attorney re Burke. | 0.30 | 118.50 |
| 10-Nov-23 | KAS | Attention to banking and trust matters. | 0.60 | 105.00 |
| 13-Nov-23 | MIG | Corresponded with Martin re job numbers. | 0.40 | 158.00 |
| 13-Nov-23 | MIG | Corresponded with Tatge re Burke revenue. | 0.40 | 158.00 |
| 13-Nov-23 | MIG | Corresponded with investors re USCIS. | 0.50 | 197.50 |
| 13-Nov-23 | MIG | Reviewed IRS correspondence. | 0.20 | 79.00 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Jay Peak, Inc.

Invoice Date:      June 25, 2024
Invoice Number:    9992315
Matter Number:     021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 13-Nov-23 | KAS | Review and address IRS Tax Notice regarding adjustments to Jay Peak Inc.' Form 1042 FYE 12/31/22; Correspond with accountant and team regarding same; Work on expedited payment of fees and penalty. | 0.60 | 105.00 |
| 13-Nov-23 | KAS | Communications with investors regarding status of distribution of settlement funds. | 0.30 | 52.50 |
| 14-Nov-23 | MIG | Numerous conferences with Endicott re closing issues and tax issues. | 1.20 | 474.00 |
| 14-Nov-23 | MIG | Conference re tax issues. | 0.30 | 118.50 |
| 14-Nov-23 | MIG | Corresponded with accountant re jobs report. | 0.30 | 118.50 |
| 15-Nov-23 | MIG | Conference with Endicott re deposit issue. | 0.60 | 237.00 |
| 15-Nov-23 | KAS | Review and discuss accounting reports with A. Smith. | 0.60 | 105.00 |
| 15-Nov-23 | KAS | Attention to claims reconciliation matters for upcoming distribution of funds. | 0.80 | 140.00 |
| 16-Nov-23 | MIG | Corresponded with investors re USCIS. | 0.60 | 237.00 |
| 16-Nov-23 | MIG | Corresponded with Mack re purchaser. | 0.20 | 79.00 |
| 16-Nov-23 | MIG | Corresponded with accountant re taxes. | 0.30 | 118.50 |
| 16-Nov-23 | MIG | Numerous conferences re deposit true up. | 0.70 | 276.50 |
| 16-Nov-23 | KAS | Review and analyze trust accounting activity to resolve discrepancies addressed by tax accountant. | 1.30 | 227.50 |
| 16-Nov-23 | KAS | Conference with A. Smith regarding first and second distribution reconciliation and review spreadsheet. | 0.50 | 87.50 |
| 17-Nov-23 | MIG | Conference with Wells re Newport offer. | 0.40 | 158.00 |
| 17-Nov-23 | MIG | Reviewed Wells option offer. | 0.50 | 197.50 |
| 17-Nov-23 | MIG | Conference with Smiley re tax issues and distribution. | 0.40 | 158.00 |
| 17-Nov-23 | MIG | Conference with investor re W8. | 0.30 | 118.50 |
| 17-Nov-23 | MIG | Corresponded re USCIS. | 0.20 | 79.00 |
| 17-Nov-23 | AMS | Phone conference with Kim Smiley regarding issues with outstanding check list provided by Trust and the status of the Interim Distribution payment reconciliation spreadsheet. | 0.30 | 48.00 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date:       June 25, 2024
Invoice Number:    9992315
Matter Number:     021049.00312632

---

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 17-Nov-23 | KAS | Review and respond to inquiry regarding W-8BEN requirement (.3); Research IRS reporting requirements for settlement income and correspond with Receiver regarding same (.5); Follow up with Receiver's tax accountant regarding same (.3). | 1.10 | 192.50 |
| 17-Nov-23 | KAS | Multiple communications with Receiver regarding upcoming distribution matters. | 0.60 | 105.00 |
| 17-Nov-23 | KAS | Attention to State of Vermont settlement distribution matters with accountant. | 0.80 | 140.00 |
| 17-Nov-23 | KAS | Confer with A. Smith regarding distribution reconciliation matters. | 0.30 | 52.50 |
| 20-Nov-23 | MIG | Reviewed tax correspondence. | 0.30 | 118.50 |
| 20-Nov-23 | MIG | Corresponded with buyer re status of Newport. | 0.20 | 79.00 |
| 20-Nov-23 | MIG | Conference re tax status. | 0.30 | 118.50 |
| 20-Nov-23 | KAS | Dealt with tax notice and communications with Receiver regarding same. | 0.30 | 52.50 |
| 20-Nov-23 | KAS | Review and analyze data from trust team and correspond with regarding status of outstanding distribution checks. | 0.60 | 105.00 |
| 21-Nov-23 | MIG | Numerous conferences re USCIS and immigration issues and job creation. | 1.30 | 513.50 |
| 21-Nov-23 | MIG | Conference with creditor re status. | 0.20 | 79.00 |
| 21-Nov-23 | MIG | Reviewed wells option offer. | 0.20 | 79.00 |
| 22-Nov-23 | MIG | Numerous conferences with investors re USCIS. | 0.60 | 237.00 |
| 22-Nov-23 | MIG | Corresponded re Bear path. | 0.40 | 158.00 |
| 22-Nov-23 | MIG | Reviewed documents re Bear path. | 0.30 | 118.50 |
| 22-Nov-23 | MIG | Conference with Endicott re status. | 0.20 | 79.00 |
| 22-Nov-23 | MIG | Corresponded with Mack re potential purchaser. | 0.20 | 79.00 |
| 27-Nov-23 | KAS | Review letter from the IRS regarding Jay Peak Hotel Suites Phase II LLP's Form 8804 FYE 2021. | 0.10 | 17.50 |
| 27-Nov-23 | KAS | Review report from trust regarding distribution returned check. | 0.10 | 17.50 |
| 27-Nov-23 | MIG | Corresponded re Bear Cat. | 0.30 | 118.50 |
| 27-Nov-23 | MIG | Corresponded with investors re status. | 0.80 | 316.00 |
| 28-Nov-23 | KAS | Telephone conference with W. Handley, Phase 2 investor regarding distribution check and case status. | 0.30 | 52.50 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date:      June 25, 2024

Invoice Number:    9992315

Matter Number:     021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 28-Nov-23 | KAS | Correspond with E. Rosen and J. Stollenwrek regarding Trusit Bank notice and closing of account. | 0.40 | 70.00 |
| 28-Nov-23 | KAS | Attention to email inquiry regarding Newport property. | 0.10 | 17.50 |
| 28-Nov-23 | KAS | Review and analyze trust accounting report; Multiple communications regarding interim distributions outstanding check reconciliation matters. | 0.90 | 157.50 |
| 28-Nov-23 | MIG | Conference with state re various issues. | 0.40 | 158.00 |
| 28-Nov-23 | MIG | Corresponded with economist re jobs. | 0.30 | 118.50 |
| 28-Nov-23 | MIG | Corresponded with investors re status. | 0.50 | 197.50 |
| 28-Nov-23 | MIG | Corresponded with potential Burke buyer. | 0.60 | 237.00 |
| 28-Nov-23 | AMS | Research and prepare email to K. Smiley regarding Newport Receivership property. | 0.10 | 16.00 |
| 29-Nov-23 | MIG | Numerous correspondence re jobs report and USCIS. | 0.70 | 276.50 |
| 29-Nov-23 | MIG | Conference with Smiley re Burke. | 0.10 | 39.50 |
| 29-Nov-23 | MIG | Conference with investors re USCIS. | 0.50 | 197.50 |
| 29-Nov-23 | KAS | Attention to payment of retainer fee to Baker Tilly for economic analysis for Jay Peak and Q Burke. | 0.40 | 70.00 |
| 29-Nov-23 | KAS | Correspond with E. Rosen regarding banking and trust matters. | 0.20 | 35.00 |
| 30-Nov-23 | KAS | Attention to receivership baking and trust matters. | 0.20 | 35.00 |
| 30-Nov-23 | KAS | Review and analysis of data to determine information available for economist for investor's immigration status; Begin assembly of investor data for use in preparing chart to track same; Call with A. Smith regarding project details. | 1.00 | 175.00 |
| 1-Dec-23 | MIG | Conference with investors re immigration issues. | 0.60 | 237.00 |
| 1-Dec-23 | MIG | Conference with Newport mayor re building. | 0.30 | 118.50 |
| 1-Dec-23 | MIG | Corresponded with Maclure for Newport. | 0.20 | 79.00 |
| 1-Dec-23 | KAS | Review and analyze banking and trust ledgers regarding status of first and second distributions payments and discuss same with A. Smith. | 0.60 | 105.00 |
| 4-Dec-23 | MIG | Corresponded with broker re Newport. | 0.30 | 118.50 |
| 4-Dec-23 | MIG | Corresponded with creditor re USCIS. | 0.30 | 118.50 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date:        June 25, 2024

Invoice Number:   9992315

Matter Number:    021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 4-Dec-23 | MIG | Reviewed IRS correspondence. | 0.40 | 158.00 |
| 4-Dec-23 | MIG | Conference with accountants re taxes. | 0.30 | 118.50 |
| 4-Dec-23 | MIG | Corresponded re LC. | 0.30 | 118.50 |
| 4-Dec-23 | MIG | Conference re immigration status. | 0.30 | 118.50 |
| 4-Dec-23 | KAS | Prepare for and attend conference call with A. Smith and H. Senecal to discuss immigration tracking project and review of data. | 1.30 | 227.50 |
| 5-Dec-23 | MIG | Corresponded with Klasko re status. | 0.30 | 118.50 |
| 5-Dec-23 | MIG | Reviewed option offer on Newport. | 0.40 | 158.00 |
| 5-Dec-23 | MIG | Conference with Mayor re status. | 0.20 | 79.00 |
| 5-Dec-23 | MIG | Corresponded with investor re immigration. | 0.40 | 158.00 |
| 5-Dec-23 | KAS | Review email exchange from C. Mason regarding request for reimbursement. | 0.10 | 17.50 |
| 5-Dec-23 | KAS | Receipt and review of notice regarding Q Burke tax payment. | 0.10 | 17.50 |
| 6-Dec-23 | MIG | Reviewed economist reports and immigration data. | 2.00 | 790.00 |
| 6-Dec-23 | MIG | Conference with Klasko re status. | 0.20 | 79.00 |
| 6-Dec-23 | MIG | Conference with Smiley re immigration data. | 0.40 | 158.00 |
| 7-Dec-23 | MIG | Conference with Stenger re report, remaining properties and bank LC. | 0.60 | 237.00 |
| 7-Dec-23 | MIG | Conference with investors re status. | 0.40 | 158.00 |
| 7-Dec-23 | MIG | Conference with Smiley and Klasko re immigration status. | 0.40 | 158.00 |
| 7-Dec-23 | MIG | Conference with Wamsley and reviewed and executed listing agreement. | 0.50 | 197.50 |
| 7-Dec-23 | AMS | Research and prepare email to accountant regarding overdue tax notice received from the IRS for Jay Peak Penthouse Suites LP. | 0.40 | 64.00 |
| 8-Dec-23 | MIG | Corresponded with Klasko and divine re immigration reports. | 0.30 | 118.50 |
| 8-Dec-23 | MIG | Reviewed charts for distribution. | 0.80 | 316.00 |
| 11-Dec-23 | MIG | Conference with Barr re status of settlement. | 0.80 | 316.00 |
| 11-Dec-23 | MIG | Conference with investors re USCIS. | 0.50 | 197.50 |
| 11-Dec-23 | MIG | Corresponded with Divine and with Klasko re status. | 0.40 | 158.00 |
| 11-Dec-23 | AMS | Research and prepare email to Trust regarding history of tax payment for Penthouse Suites. | 0.70 | 112.00 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Jay Peak, Inc.

Invoice Date:       June 25, 2024
Invoice Number:     9992315
Matter Number:      021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 11-Dec-23 | AMS | Prepare email to accountant regarding the history of tax payment made for Penthouse Suites. | 0.20 | 32.00 |
| 12-Dec-23 | MIG | Reviewed Bear Cat documents and corresponded with Endicott. | 0.70 | 276.50 |
| 12-Dec-23 | MIG | Completed US Census Bureau questionnaire as required by government. | 1.10 | 434.50 |
| 13-Dec-23 | MIG | Conference with Schneider re Burke sale. | 0.30 | 118.50 |
| 13-Dec-23 | MIG | Conference with Smiley re distribution. | 0.20 | 79.00 |
| 13-Dec-23 | MIG | Spoke to Ed Palmer re distribution. | 0.20 | 79.00 |
| 13-Dec-23 | MIG | Conference with Klasko and State of Vermont re USCIS and immigration issues. | 1.10 | 434.50 |
| 14-Dec-23 | KAS | Call with M. Davis, CPA regarding immigration reporting corrections for Phase 2 investors. | 0.30 | 52.50 |
| 14-Dec-23 | KAS | Respond to multiple inquiries from investors regarding status of final distribution. | 0.70 | 122.50 |
| 14-Dec-23 | KAS | Review, analyze and discuss draft immigration tracking chart with A. Smith; Research and prepare updates to same. | 1.80 | 315.00 |
| 14-Dec-23 | KAS | Prepare and send email to H. Patricoff regarding status of investor's I-829 petition. | 0.10 | 17.50 |
| 15-Dec-23 | MIG | Reviewed and executed listing agreements for miscellaneous property. | 0.40 | 158.00 |
| 15-Dec-23 | MIG | Corresponded with investors re immigration issues. | 0.40 | 158.00 |
| 15-Dec-23 | MIG | Conference re USCIS. | 0.40 | 158.00 |
| 15-Dec-23 | MIG | Corresponded re distribution. | 0.30 | 118.50 |
| 15-Dec-23 | KAS | Address investor inquiries regarding distribution and work on address updates. | 1.40 | 245.00 |
| 18-Dec-23 | KAS | Work on immigration tracking and chart updates. | 1.50 | 262.50 |
| 18-Dec-23 | KAS | Conference with H. Senecal regarding immigration tracking updates. | 0.60 | 105.00 |
| 18-Dec-23 | KAS | Work on distribution reconciliation and send to tax consultant, K. Foster, for tax reporting matters. | 1.80 | 315.00 |
| 18-Dec-23 | KAS | Review email correspondence from L. Hernandez regarding AnC Bio administrative fee and follow-up with Receiver regarding same. | 0.20 | 35.00 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date: June 25, 2024

Invoice Number: 9992315

Matter Number: 021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 18-Dec-23 | MIG | Corresponded re sale of property with McClure and Stenger and accepted offer. | 0.60 | 237.00 |
| 19-Dec-23 | KAS | Attention to website updates. | 0.30 | 52.50 |
| 19-Dec-23 | KAS | Correspond with investors regarding case status. | 0.40 | 70.00 |
| 19-Dec-23 | MIG | Reviewed and executed purchase agreement for Vermont property. | 0.40 | 158.00 |
| 19-Dec-23 | MIG | Conference re distribution and tax issues. | 1.00 | 395.00 |
| 21-Dec-23 | KAS | Research and address investor Xu's request for 2019 K-1; Call with H. Senecal regarding same. | 0.40 | 70.00 |
| 21-Dec-23 | KAS | Review and respond to email from K. Numa, Manager, regarding capital account balances. | 0.20 | 35.00 |
| 21-Dec-23 | MIG | Conference call with immigration team re USCIS and reviewed economist and accounting reports. | 1.50 | 592.50 |
| 21-Dec-23 | MIG | Conference with investor re immigration issues. | 0.20 | 79.00 |
| 22-Dec-23 | MIG | Corresponded re Burke sale. | 0.40 | 158.00 |
| 22-Dec-23 | MIG | Reviewed and executed sales contract for land sale. | 0.30 | 118.50 |
| 26-Dec-23 | KAS | Correspond with Jay Peak investors and other parties regarding case status, property matters and State of Vermont settlement. | 1.20 | 210.00 |
| 26-Dec-23 | KAS | Review and respond to distribution reconciliation received from K. Foster; Prepare updates to distribution chart. | 0.40 | 70.00 |
| 28-Dec-23 | MIG | Corresponded with investors re USCIS and plans for attempting to get investors green cards. | 1.10 | 434.50 |
| 29-Dec-23 | MIG | End of year banking and tax review. | 2.00 | 790.00 |
| 2-Jan-24 | MIG | Corresponded re USCIS . | 0.40 | 158.00 |
| 2-Jan-24 | MIG | Corresponded re sale of Burke land and Newport. | 0.50 | 197.50 |
| 3-Jan-24 | MIG | Corresponded re distribution of Vermont settlement funds and reviewed and approved payment of fees and court approved checks. | 1.30 | 513.50 |
| 3-Jan-24 | MIG | Numerous correspondence re sale of Newport property and other land. | 0.80 | 316.00 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Jay Peak, Inc.

Invoice Date:        June 25, 2024
Invoice Number:      9992315
Matter Number:       021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 3-Jan-24 | KAS | Receipt and review of refund check from United States Treasury pertaining to Jay Peak Inc.'s March 2021 F-941 and correspond with Receiver regarding same. | 0.10 | 17.50 |
| 3-Jan-24 | KAS | Receipt and review of refund check from United States Treasury pertaining to Jay Peak Inc.'s December 2021 F-941 and correspond with Receiver regarding same. | 0.10 | 17.50 |
| 3-Jan-24 | H S | Performed investigative research regarding phase 2 and phase 3 investors immigration status and updated tracking chart. | 6.00 | 600.00 |
| 4-Jan-24 | MIG | Corresponded with creditor re status. | 0.20 | 79.00 |
| 4-Jan-24 | MIG | Corresponded with Smiley re distribution. | 0.40 | 158.00 |
| 4-Jan-24 | MIG | Corresponded with Griffin and Klasko re immigration issues. | 0.40 | 158.00 |
| 4-Jan-24 | MIG | Corresponded with Robins re Burke status. | 0.30 | 118.50 |
| 4-Jan-24 | MIG | Corresponded with Stenger re property appraisal. | 0.30 | 118.50 |
| 4-Jan-24 | KAS | Correspond with Barr Law Group regarding incomplete W8-BEN received from M. Shaikhani. | 0.20 | 35.00 |
| 4-Jan-24 | KAS | Attention to check received from Verizon regarding Burke Rooftop Lease. | 0.10 | 17.50 |
| 4-Jan-24 | KAS | Review email exchange with State of Vermont regarding immigration tracking for Jay Peak and Burke investors; Follow-up with A. Smith regarding status of project and provide update to Receiver. | 0.30 | 52.50 |
| 5-Jan-24 | MIG | Conference re sale of Burke contract and title issues. | 0.50 | 197.50 |
| 5-Jan-24 | MIG | Corresponded with creditor re distribution and immigration issues. | 0.60 | 237.00 |
| 5-Jan-24 | KAS | Review and analyze draft immigration tracking chart details and discuss necessary updates with team. | 0.80 | 140.00 |
| 5-Jan-24 | H S | Perform investigative research regarding phase 3 investors immigration status and update tracking chart. | 5.00 | 500.00 |
| 8-Jan-24 | H S | Perform investigative research regarding phase 3 and phase 4 investors immigration status and update tracking chart. | 6.50 | 650.00 |
| 8-Jan-24 | MIG | Corresponded re status of Burke sale. | 0.30 | 118.50 |
| 8-Jan-24 | MIG | Conference with Smiley re distribution. | 0.30 | 118.50 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date:        June 25, 2024
Invoice Number:      9992315
Matter Number:       021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 8-Jan-24 | MIG | Reviewed and executed banking documents. | 0.30 | 118.50 |
| 8-Jan-24 | MIG | Corresponded with Smiley and Stricker re account. | 0.20 | 79.00 |
| 8-Jan-24 | KAS | Address inquiry from Receiver regarding Intralinks Project Paris data archive costs. | 0.20 | 35.00 |
| 8-Jan-24 | KAS | Confer with Receiver regarding distribution to investors. | 0.30 | 52.50 |
| 8-Jan-24 | KAS | Attention to banking matters regarding settlement funds received from State of Vermont. | 0.30 | 52.50 |
| 8-Jan-24 | KAS | Communications with Receiver regarding status of closing out bank accounts for non-receivership entities that should have been included in order appointing receiver. | 0.30 | 52.50 |
| 8-Jan-24 | KAS | Conference with H. Senecal regarding immigration tracking chart matters. | 0.30 | 52.50 |
| 8-Jan-24 | KAS | Research and provide information requested by Receiver regarding Quiros' Judgment. | 0.40 | 70.00 |
| 9-Jan-24 | H S | Perform investigative research regarding phase 4 investors immigration status and update tracking chart. | 3.00 | 300.00 |
| 9-Jan-24 | MIG | Conference with Endicott and Mack re community association at Burke. | 0.40 | 158.00 |
| 9-Jan-24 | MIG | Corresponded with creditors re USCIS. | 0.30 | 118.50 |
| 9-Jan-24 | MIG | Conference with Stricker re accounts. | 0.40 | 158.00 |
| 9-Jan-24 | KAS | Review and respond to email from Investor Hu regarding status of State of Vermont Settlement and future distribution payments. | 0.10 | 17.50 |
| 9-Jan-24 | KAS | Review tax form from Class Plaintiff Shaikhani for accuracy of information and arrange for distribution payment to be sent per settlement agreement. | 0.20 | 35.00 |
| 9-Jan-24 | KAS | Review and discuss draft immigration tracking chart for accuracy of cataloging data recorded from various record sources. | 1.10 | 192.50 |
| 10-Jan-24 | MIG | Numerous conferences re immigration issues and investor chart. | 0.70 | 276.50 |
| 10-Jan-24 | MIG | Corresponded with investors re status. | 0.60 | 237.00 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Jay Peak, Inc.

Invoice Date:         June 25, 2024
Invoice Number:    9992315
Matter Number:     021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 10-Jan-24 | KAS | Multiple conferences with A. Smith and H. Senecal regarding immigration tracking and reporting; Review and analyze data for accuracy of reporting and provide update to Receiver regarding same. | 1.60 | 280.00 |
| 10-Jan-24 | KAS | Research and gather information requested by Receiver regarding Wilmington Trust bank/brokerage accounts pending liquidation. | 0.50 | 87.50 |
| 10-Jan-24 | KAS | Research and gather information requested by tax accountant in preparation of receivership entities 2023 tax returns. | 0.60 | 105.00 |
| 10-Jan-24 | KAS | Attention to receivership banking and trust matters. | 0.20 | 35.00 |
| 11-Jan-24 | H S | Perform investigative research regarding phase 4 and phase 5 investors immigration status and update tracking chart. | 7.50 | 750.00 |
| 11-Jan-24 | MIG | Prepared for and attended call with Klasko re USCIS. | 0.40 | 158.00 |
| 11-Jan-24 | MIG | Conference with investor re distribution. | 0.40 | 158.00 |
| 11-Jan-24 | KAS | Attention to first and second distribution reconciliation of checks that have not cleared the bank. | 0.40 | 70.00 |
| 12-Jan-24 | H S | Perform investigative research regarding immigration status of phase 5 investors and phase 8 investors and update and finalize tracking chart. | 5.00 | 500.00 |
| 12-Jan-24 | MIG | Numerous conferences re Burke sale. | 0.50 | 197.50 |
| 12-Jan-24 | MIG | Corresponded with Stenger re appraisal. | 0.40 | 158.00 |
| 12-Jan-24 | MIG | Conference with investor re immigration status. | 0.30 | 118.50 |
| 12-Jan-24 | MIG | Conference with Klasko re immigration status. | 0.20 | 79.00 |
| 12-Jan-24 | MIG | Reviewed bank account data. | 0.20 | 79.00 |
| 12-Jan-24 | KAS | Call with H. Senecal to review and analyze various investor's immigration statuses for tracking project. | 0.50 | 87.50 |
| 12-Jan-24 | KAS | Conference with A. Smith to discuss immigration tracking data (.3); Review and analyze draft chart (.7). | 1.00 | 175.00 |
| 12-Jan-24 | KAS | Correspond with investor J. Mujica regarding case status. | 0.10 | 17.50 |
| 15-Jan-24 | MIG | Prepared for and attended call with Divine and Klasko. | 0.60 | 237.00 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date:       June 25, 2024
Invoice Number:     9992315
Matter Number:      021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 15-Jan-24 | MIG | Corresponded with investors re distribution. | 0.30 | 118.50 |
| 15-Jan-24 | MIG | Corresponded re Burke sale. | 0.40 | 158.00 |
| 16-Jan-24 | MIG | Corresponded re Newport. | 0.30 | 118.50 |
| 16-Jan-24 | MIG | Conference with Stenger re sale of property. | 0.30 | 118.50 |
| 16-Jan-24 | KAS | Review and and analyze draft immigration tracking chart and backup documents to support data; Multiple emails to A. Smith regarding clarification of data source. | 1.90 | 332.50 |
| 16-Jan-24 | KAS | Correspond with investor regarding K-1 and case status. | 0.20 | 35.00 |
| 16-Jan-24 | KAS | Review email from T. Harwood, Esquire regarding investors Tien and Nugen immigration matters; Research and provide case status to counsel and request information for deceased investor; Follow-up call with A. Smith to discuss same. | 0.60 | 105.00 |
| 17-Jan-24 | KAS | Review and analyze source information for immigration tracking chart (.3); Multiple conferences with A. Smith to discuss revisions to immigration tracking chart (1.1). | 1.40 | 245.00 |
| 17-Jan-24 | KAS | Address invoice received from Arrowood Environmental for field data reduction, mapping for Cross Road property. | 0.10 | 17.50 |
| 17-Jan-24 | KAS | Prepare email to T. Harwood requesting immigration updates for clients. | 0.10 | 17.50 |
| 18-Jan-24 | MIG | Corresponded with Burke purchaser re meeting, | 0.20 | 79.00 |
| 18-Jan-24 | MIG | Corresponded with Johnson re IRS correspondence. | 0.30 | 118.50 |
| 18-Jan-24 | MIG | Reviewed accounting re jobs. | 0.30 | 118.50 |
| 18-Jan-24 | KAS | Research status of tax payment requested by L. Johnson pertaining to Jay Peak Hotel Suites Phase II LP's 2021 and 2202 Form 8804. | 0.30 | 52.50 |
| 18-Jan-24 | KAS | Review and respond to email form M. Shaikhani regarding State of Vermont settlement payment. | 0.20 | 35.00 |
| 18-Jan-24 | KAS | Review correspondence from Miami-Dade Property Appraiser regarding Waiver of Tangible Personal Property Tax Return Requirement for GSI of Dade County. | 0.10 | 17.50 |
| 19-Jan-24 | MIG | Corresponded re distribution. | 0.40 | 158.00 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Jay Peak, Inc.

Invoice Date:          June 25, 2024
Invoice Number:     9992315
Matter Number:      021049.00312632

---

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 19-Jan-24 | AMS | Research regarding prior 2022 IRS payments per accountant inquiry. | 0.70 | 112.00 |
| 19-Jan-24 | KAS | Call with A. Smith regarding immigration tracking chart status updates and review backup documents to make final determinations (1.2); Work on post call updates to tracking chart and confer with Receiver regarding same (.9). | 2.10 | 367.50 |
| 19-Jan-24 | KAS | Review reply email from investor M. Shaikhani regarding option for replacement check. | 0.10 | 17.50 |
| 21-Jan-24 | KAS | Revise spreadsheet tracking first and second interim distribution payments. | 0.40 | 70.00 |
| 21-Jan-24 | KAS | Prepare and send updated accounting records to tax consultant, K. Foster, for tax preparation purposes. | 0.30 | 52.50 |
| 22-Jan-24 | MIG | Corresponded re immigration issues with Klasko and Melissa. | 0.30 | 118.50 |
| 22-Jan-24 | MIG | Conference with Divine and Klasko re immigration issues and accounting. | 0.40 | 158.00 |
| 22-Jan-24 | MIG | Conference with Smiley re immigration spreadsheet. | 0.30 | 118.50 |
| 22-Jan-24 | KAS | Call with investor regarding case status and address update; Process change of address request and update accountants. | 0.50 | 87.50 |
| 22-Jan-24 | KAS | Review immigration tracking spreadsheet and discuss with A. Smith. | 0.40 | 70.00 |
| 22-Jan-24 | KAS | Conference with Receiver regarding immigration tracking project. | 0.30 | 52.50 |
| 23-Jan-24 | MIG | Corresponded with Stenger re property. | 0.30 | 118.50 |
| 23-Jan-24 | MIG | Corresponded re Burke sale and title. | 0.30 | 118.50 |
| 23-Jan-24 | MIG | Corresponded re USCIS. | 0.10 | 39.50 |
| 23-Jan-24 | MIG | Reviewed documents re job creation. | 0.50 | 197.50 |
| 23-Jan-24 | KAS | Review and analyze final draft of immigration tracking chart and data for Phases 2 - 6 and 8 and edit for consistency and accuracy of information; Multiple conferences with A. Smith on accuracy of several immigration status and review source information to make final determinations; Prepare send send final spreadsheet to Receiver. | 3.30 | 577.50 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date:      June 25, 2024

Invoice Number:    9992315

Matter Number:     021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 23-Jan-24 | KAS | Review and response to Phase 2 investor's submission for address change; Attention to processing of address change and providing update to tax accountant and Leisure Group. | 0.50 | 87.50 |
| 23-Jan-24 | KAS | Communications with Receiver regarding competing claims review and provide information requested. | 0.20 | 35.00 |
| 23-Jan-24 | KAS | Conference with Receiver to discuss third distribution to Jay Peak Phase 2 - 6 investors; Research and provide cash position and claims data to Receiver for review. | 0.60 | 105.00 |
| 24-Jan-24 | AMS | Conference with H. Senecal regarding IRS notices and tax forms to be filed. | 0.20 | 32.00 |
| 24-Jan-24 | AMS | Review and reconcile IRS notices received regarding balances due for receivership entities; Prepare email to Accountant, K. Smiley, and H. Senecal regarding same. | 0.50 | 80.00 |
| 24-Jan-24 | AMS | Prepare emails to accountant regarding IRS notices received and request for estimation of filing date for 2023 K-1s. | 0.60 | 96.00 |
| 24-Jan-24 | KAS | Telephone conference with A. Smith regarding assembling data for upcoming third distributions of funds. | 0.40 | 70.00 |
| 24-Jan-24 | KAS | Confer with A. Smith regarding Estate of B. Patel and estate matters; Receive call from A. Grigsby, CPA for Estate of B. Patel regarding valuation and future distributions. | 0.70 | 122.50 |
| 24-Jan-24 | KAS | Review correspondence from IRS regarding Jay Peak Hotel Suites Phase II LP and Jay Peak Lodge and Townhouse Forms 8804 FYE 2020 and provide instruction for A. Smith re: follow-up with tax accountant. | 0.20 | 35.00 |
| 24-Jan-24 | KAS | Telephone conference with A. Smith to discuss finalizing contact information updates in preparation for third distribution. | 0.40 | 70.00 |
| 25-Jan-24 | MIG | Meeting with Melissa and Ron re amounts invested into properties. | 0.30 | 118.50 |
| 25-Jan-24 | MIG | Reviewed and signed contract addendum for Vermont property. | 0.20 | 79.00 |
| 25-Jan-24 | MIG | Corresponded with investors re status. | 0.40 | 158.00 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Jay Peak, Inc.

Invoice Date:    June 25, 2024
Invoice Number:    9992315
Matter Number:    021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 25-Jan-24 | KAS | Call with A. Smith regarding updating second interim distribution chart to track address updates. | 0.40 | 70.00 |
| 25-Jan-24 | KAS | Attention to investor inquiries regarding case status; Correspond with Receiver regarding same; Draft email to be sent to investors inquiring of same. | 0.50 | 87.50 |
| 25-Jan-24 | KAS | Review and analyze inquiry from H. Ron Klasko regarding immigration tracking data. | 0.40 | 70.00 |
| 25-Jan-24 | KAS | Review response letters from Receiver's tax accountants to IRS regarding no tax due. | 0.10 | 17.50 |
| 26-Jan-24 | MIG | Corresponded re release of sewer bond deposit. | 0.30 | 118.50 |
| 26-Jan-24 | AMS | Prepare email to K. Smiley regarding third Interim Distribution update for investors; Phone conference with K. Smiley regarding same. | 0.50 | 80.00 |
| 26-Jan-24 | KAS | Telephone conference with C. Choe regarding third distribution motion details. | 0.30 | 52.50 |
| 26-Jan-24 | KAS | Review and respond to email correspondence from C. Leamy, Esquire regarding investor M. Shaikhani;s request for wire payment. | 0.20 | 35.00 |
| 29-Jan-24 | MIG | Corresponded with State of Vermont over status and reporting. | 0.30 | 118.50 |
| 29-Jan-24 | MIG | Corresponded with investor re status. | 0.30 | 118.50 |
| 29-Jan-24 | KAS | Receipt and review of tax document from City National Bank and forward to L. Johnson. | 0.10 | 17.50 |
| 29-Jan-24 | KAS | Call with A. Smith regarding Phase 2 Investor inquiry regarding deceased investor's living trust. | 0.20 | 35.00 |
| 29-Jan-24 | KAS | Review email from K. Foster regarding questions about various trust deposit and disbursements details; Call with A. Smith to discuss same. | 0.40 | 70.00 |
| 29-Jan-24 | KAS | Review City National Bank 1099-INT regarding Q Burke and forward to tax accountant. | 0.10 | 17.50 |
| 29-Jan-24 | KAS | Review and analyze immigration tracking chart with A. Smith with focus on withdrawals; Prepare update to data and send to R. Klasko for purposes of determining necessary job creation. | 1.50 | 262.50 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date:     June 25, 2024

Invoice Number:    9992315

Matter Number:    021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 29-Jan-24 | KAS | Address inquiries from the State of Vermont for auditing of investor payments and settlement payments; Correspond with Receiver regarding same; Research and gather information and send to auditor. | 1.10 | 192.50 |
| 29-Jan-24 | KAS | Call with Receiver to discuss immigration tracking project for job creation analysis. | 0.20 | 35.00 |
| 29-Jan-24 | KAS | Telephone conference with C. Choe regarding distribution motion. | 0.10 | 17.50 |
| 29-Jan-24 | AMS | Research and prepare email to K. Smiley regarding answers to Accountant's questions concerning Receivership transactions; Phone conference with Kim regarding same. | 1.70 | 272.00 |
| 30-Jan-24 | KAS | Review and respond to additional audit request from Linda Lambert, Vermont State Auditor's Office regarding Jay Peak and Q Burke investors. | 0.60 | 105.00 |
| 30-Jan-24 | KAS | Call with Receiver to discuss State of Vermont Audit requests and investor withdrawals for immigration tracking project. | 0.40 | 70.00 |
| 31-Jan-24 | KAS | Correspond with J. Heller, CPA regarding final tax accounting for receivership entities. | 0.10 | 17.50 |
| 31-Jan-24 | KAS | Review correspondence from IRS regarding Jay Peak Penthouse Suites LP Form 8804 FYE 2022 and 2023. | 0.10 | 17.50 |
| 31-Jan-24 | KAS | Prepare updates to prospective Buyer's List for Q Burke. | 0.40 | 70.00 |
| 31-Jan-24 | MIG | Corresponded with Vermont re immigration data. | 0.30 | 118.50 |
| 31-Jan-24 | MIG | Reviewed and responded to Klasko re USCIS. | 0.20 | 79.00 |
| 31-Jan-24 | MIG | Corresponded with Davis re job creation. | 0.20 | 79.00 |
| 1-Feb-24 | MIG | Reviewed resort wide jobs analysis and corresponded with Klasko re same. | 0.30 | 118.50 |
| 1-Feb-24 | MIG | Corresponded with investors re tax issues. | 0.40 | 158.00 |
| 1-Feb-24 | MIG | Reviewed IRS tax correspondence. | 0.30 | 118.50 |
| 1-Feb-24 | KAS | Research and provide information and documents to Receiver regarding prior distributions | 0.30 | 52.50 |
| 2-Feb-24 | MIG | Corresponded with Klasko and divine re jobs report. | 0.40 | 158.00 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date:      June 25, 2024

Invoice Number:    9992315

Matter Number:     021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 2-Feb-24 | MIG | Corresponded with Smiley re deceased investor. | 0.20 | 79.00 |
| 2-Feb-24 | KAS | Call with A. Smith to discussed deceased Phase II investor and review documents regarding same; Prepare memo to Receiver regarding living trust asset. | 0.60 | 105.00 |
| 2-Feb-24 | KAS | Review correspondence from IRS regarding Jay Construction Management, Inc. and forward to accountant. | 0.10 | 17.50 |
| 5-Feb-24 | MIG | Corresponded re sale of Burke with Robins and other. | 0.40 | 158.00 |
| 5-Feb-24 | MIG | Corresponded re USCIS with Klasko and Divine. | 0.50 | 197.50 |
| 5-Feb-24 | MIG | Reviewed banking documents. | 0.30 | 118.50 |
| 5-Feb-24 | KAS | Follow up with accountant and Jay Peak investors regarding status of 2023 tax forms. | 0.40 | 70.00 |
| 5-Feb-24 | KAS | Correspond with Trustee's accountant regarding 2023 tax matters and assemble and provide requested information in preparation of IRS Form 1099's. | 0.60 | 105.00 |
| 5-Feb-24 | KAS | Correspond with Receiver regarding estate distribution involving a trust; Correspond with A. Smith regarding same. | 0.30 | 52.50 |
| 5-Feb-24 | KAS | Attention to inquiry from interested bidder for Burke Hotel and update chart. | 0.10 | 17.50 |
| 6-Feb-24 | MIG | Reviewed banking and tax documents. | 0.60 | 237.00 |
| 6-Feb-24 | KAS | Attention to payment to B. Stenger for consulting service. | 0.30 | 52.50 |
| 7-Feb-24 | MIG | Corresponded re Burke transaction. | 0.30 | 118.50 |
| 7-Feb-24 | KAS | Correspond with L. Johnson, CPA regarding status of final limited partnership federal and state income tax returns. | 0.10 | 17.50 |
| 8-Feb-24 | KAS | Review and analyze email from Receiver's tax accountant regarding discrepancies with payees for various distribution payments; Research various payments and confer with A. Smith regarding additional analysis needed. | 0.60 | 105.00 |
| 8-Feb-24 | KAS | Review and discuss probate issue for Estate of Xianwei Zhu with Receiver; Correspond with Professor Shen regarding proposal for obtaining court's authority to release funds to daughter as attorney-in-fact. | 0.50 | 87.50 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date: June 25, 2024
Invoice Number: 9992315
Matter Number: 021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 8-Feb-24 | AMS | Research, update and reconcile change of address history log for accountants preparation of 2023 K-1s. | 2.20 | 352.00 |
| 8-Feb-24 | AMS | Research, manage and profile receivership inbox emails from investors. | 0.70 | 112.00 |
| 9-Feb-24 | MIG | Corresponded with investors re status of distribution. | 0.40 | 158.00 |
| 9-Feb-24 | KAS | Call with A. Smith to review and analyze several foreign deceased investor probate/distribution issues; Correspond with Receiver regarding same. | 1.50 | 262.50 |
| 12-Feb-24 | MIG | Reviewed motion to sell route 105 land. | 0.30 | 118.50 |
| 12-Feb-24 | MIG | Corresponded with Klasko and Divine re USCIS and reviewed jobs data. | 0.60 | 237.00 |
| 12-Feb-24 | MIG | Corresponded re same of Burke. | 0.40 | 158.00 |
| 12-Feb-24 | KAS | Review and revise draft letter regarding tax update for investors; Finalize and post letter to receivership website. | 0.40 | 70.00 |
| 12-Feb-24 | KAS | Review and respond to inquiry from State of Vermont Auditor; Correspond with Receiver regarding same. | 0.20 | 35.00 |
| 12-Feb-24 | KAS | Follow-up with S. Lillis regarding State of Vermont document request. | 0.10 | 17.50 |
| 12-Feb-24 | KAS | Review immigrations status updates and updates to tracking chart with A. Smith; Follow-up calls with A. Smith regarding same. | 0.90 | 157.50 |
| 12-Feb-24 | KAS | Attention to investor inquiries regarding tax forms and distribution status; Follow up with tax account regarding investor inquiries. | 0.60 | 105.00 |
| 12-Feb-24 | KAS | Review email from counsel for Q Burke investor regarding immigration status update; Correspond with A. Smith and provide instruction on obtaining USCIS documentation. | 0.10 | 17.50 |
| 12-Feb-24 | AMS | Research and draft notice to investors regarding status of 2023 Schedule K-1s for Investors. | 1.30 | 208.00 |
| 12-Feb-24 | AMS | Phone conference with K. Smiley regarding web posting of notice for status of 2023 K-1s, deceased investors, and tax forms. | 0.20 | 32.00 |
| 13-Feb-24 | MIG | Corresponded with Wells re offer and reviewed offer and revisions. | 0.50 | 197.50 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date:      June 25, 2024

Invoice Number:   9992315

Matter Number:    021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 13-Feb-24 | MIG | Conference re Burke. | 0.30 | 118.50 |
| 13-Feb-24 | KAS | Review and respond to L. Lambert, Auditor for State of Vermont regarding investor data; Follow-up with S. Lillis regarding same; Research archive information for data. | 1.00 | 175.00 |
| 13-Feb-24 | AMS | Research, reconcile and update change of address history log for accountants preparation of 2023 K-1s. | 1.10 | 176.00 |
| 14-Feb-24 | MIG | Reviewed and executed tax documents. | 1.10 | 434.50 |
| 14-Feb-24 | MIG | Corresponded with Daccache re distribution. | 0.40 | 158.00 |
| 14-Feb-24 | MIG | Conference re USCIS. | 0.20 | 79.00 |
| 14-Feb-24 | KAS | Attention to finalization of limited partnership federal and state tax returns; Call with H. Senecal regarding same. | 0.40 | 70.00 |
| 14-Feb-24 | KAS | Attention to finalization of Litigation Trust tax return; Call with H. Senecal regarding same. | 0.40 | 70.00 |
| 14-Feb-24 | AMS | Review 2023 Tax forms; Phone conference with accountant regarding same. | 0.40 | 64.00 |
| 14-Feb-24 | AMS | Research, leave voice message and prepare follow up email to immigration counsel regarding I-829 approval documentation for their clients. | 0.20 | 32.00 |
| 15-Feb-24 | MIG | Reviewed and executed numerous tax documents. | 1.20 | 474.00 |
| 15-Feb-24 | MIG | Conference with purchaser of Newport. | 0.40 | 158.00 |
| 15-Feb-24 | MIG | Corresponded with broker re closing. | 0.30 | 118.50 |
| 15-Feb-24 | MIG | Conference with Stenger re water deposit. | 0.20 | 79.00 |
| 15-Feb-24 | MIG | Conference re LPT with Vermont and Kunal. | 0.50 | 197.50 |
| 15-Feb-24 | KAS | Attention to State of Vermont tax filings for limited partnerships and payment of fee. | 0.60 | 105.00 |
| 15-Feb-24 | KAS | Call with Receiver to discuss third distribution to Phases 2 through 6. | 0.40 | 70.00 |
| 16-Feb-24 | MIG | Corresponded with investors re status of distribution. | 0.50 | 197.50 |
| 16-Feb-24 | MIG | Conference with wells re report option and revised option. | 0.60 | 237.00 |
| 16-Feb-24 | MIG | Conference with Butler re water and sewer bind deposit agreement. | 0.60 | 237.00 |
| 16-Feb-24 | MIG | Reviewed and executed tax documents. | 0.50 | 197.50 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Jay Peak, Inc.

Invoice Date:      June 25, 2024
Invoice Number:    9992315
Matter Number:     021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 16-Feb-24 | KAS | Assist Receiver with finalization of Limited Partnership Federal and State Tax Returns. | 0.60 | 105.00 |
| 16-Feb-24 | AMS | Research, review, and profile Receivership inbox emails from investors regarding Change of Address submissions, K-1 requests, and other matters. | 1.10 | 176.00 |
| 19-Feb-24 | MIG | Reviewed correspondence with state auditor. | 0.40 | 158.00 |
| 19-Feb-24 | MIG | Corresponded with Stenger re sewer bond. | 0.30 | 118.50 |
| 19-Feb-24 | MIG | Corresponded with investors re USCIS. | 0.40 | 158.00 |
| 19-Feb-24 | MIG | Reviewed new jobs creation spreadsheet and accounting data. | 0.50 | 197.50 |
| 19-Feb-24 | KAS | Review and revise draft third distribution motion. | 0.50 | 87.50 |
| 19-Feb-24 | KAS | Telephone conference with C. Choe to discuss proposed third distribution and case background. | 0.30 | 52.50 |
| 19-Feb-24 | KAS | Attention to finalization of federal and state tax returns for receivership entities and payment of tax extensions; Call with H. Senecal to provide instructions. | 0.90 | 157.50 |
| 19-Feb-24 | KAS | Review email exchange with State of Vermont Auditor regarding QBurke Hotel. | 0.10 | 17.50 |
| 19-Feb-24 | KAS | Follow up with S. Lillis regarding status of records request for subscription agreements. | 0.10 | 17.50 |
| 20-Feb-24 | MIG | Corresponded with Divine re immigration issues. | 0.40 | 158.00 |
| 20-Feb-24 | MIG | Corresponded with Fischer re water and sewer bind. | 0.40 | 158.00 |
| 20-Feb-24 | MIG | Reviewed tax document from IRS. | 0.30 | 118.50 |
| 20-Feb-24 | MIG | Conference with Smiley re distribution. | 0.40 | 158.00 |
| 20-Feb-24 | MIG | Conference with Klasko re immigration issue. | 0.30 | 118.50 |
| 20-Feb-24 | KAS | Telephone conference with Receiver to discuss distribution and address follow-up tax matters | 0.60 | 105.00 |
| 20-Feb-24 | KAS | Review information received by S. Lillis regarding QBurke investors subscription dates and provide information to State of Vermont auditor. | 0.40 | 70.00 |
| 20-Feb-24 | KAS | Attention to inquiry from investor regarding K-1's and address change. | 0.10 | 17.50 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Jay Peak, Inc.

Invoice Date:       June 25, 2024
Invoice Number:   9992315
Matter Number:    021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 20-Feb-24 | KAS | Correspond with Jay Peak investor regarding State of Vermont settlement. | 0.10 | 17.50 |
| 21-Feb-24 | MIG | Conference with Fischer re sewer bind. | 0.30 | 118.50 |
| 21-Feb-24 | MIG | Reviewed and executed tax documents. | 0.50 | 197.50 |
| 21-Feb-24 | KAS | Telephone conference with A. Smith to address pending deceased Jay Peak investor matters and review and discuss documents; Provide instructions to A. Smith for further handling of claim. | 1.40 | 245.00 |
| 21-Feb-24 | KAS | Call with A. Campbell regarding trust and accounting issues relating to miscellaneous transfer to fund CD renewal supporting Jay Peak/Burke Line of Credit; Follow up call with J. Stollenwerk regarding same. | 0.90 | 157.50 |
| 21-Feb-24 | KAS | Correspond with Receiver regarding investor inquiry concerning derivative beneficiary for Jay Peak investment. | 0.40 | 70.00 |
| 21-Feb-24 | KAS | Call with accountant regarding Jay Peak tax filings. | 0.20 | 35.00 |
| 21-Feb-24 | KAS | Respond to investor inquiry regarding Vermont settlement. | 0.10 | 17.50 |
| 21-Feb-24 | AMS | Phone conference with Trust regarding pending payment and research regarding unrecorded miscellaneous debit from Receivership account. | 0.90 | 144.00 |
| 21-Feb-24 | AMS | Prepare email to K. Smiley regarding unrecorded miscellaneous debit from Receivership account. | 0.40 | 64.00 |
| 22-Feb-24 | MIG | Review of water sewer document and corresponded with Stenger re execution, | 0.60 | 237.00 |
| 22-Feb-24 | MIG | Correspondence re jobs data. | 0.40 | 158.00 |
| 22-Feb-24 | MIG | Reviewed and corresponded re tax documents. | 0.40 | 158.00 |
| 22-Feb-24 | KAS | Review correspondence from IRS regarding balance due for interest and penalty re: Q Burke Form 8804 for 2021 tax period. | 0.10 | 17.50 |
| 23-Feb-24 | MIG | Reviewed executed sewer bond deposit agreement and corresponded re same. | 0.40 | 158.00 |
| 23-Feb-24 | MIG | Conference with investors re status of QBurke. | 0.40 | 158.00 |
| 26-Feb-24 | MIG | Corresponded with Stenger re property sale. | 0.30 | 118.50 |
| 26-Feb-24 | MIG | Reviewed tax document. | 0.20 | 79.00 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date:          June 25, 2024

Invoice Number:      9992315

Matter Number:       021049.00312632

| Date | Initials | Services | Hours | Value |
|---|---|---|---|---|
| 26-Feb-24 | MIG | Corresponded with Lundy re USCIS trial. | 0.30 | 118.50 |
| 26-Feb-24 | MIG | Conference with Smiley re distribution. | 0.30 | 118.50 |
| 26-Feb-24 | MIG | Conference re bank account. | 0.20 | 79.00 |
| 26-Feb-24 | KAS | Review and investigate additional inquiries from State of Vermont Auditor regarding investor data and distribution payments. | 1.50 | 262.50 |
| 26-Feb-24 | KAS | Attention to IRS' Notice of Intent to Seize for Jay Peak Hotel Suites Phase II, LP and Jay Peak Hotel Suites Stateside, LP. | 0.20 | 35.00 |
| 26-Feb-24 | KAS | Attention to investor inquiries regarding K-1's and upcoming distribution. | 0.30 | 52.50 |
| 27-Feb-24 | MIG | Corresponded with accountant and creditors re USCIS issues. | 0.40 | 158.00 |
| 27-Feb-24 | MIG | Corresponded with local counsel re closing. | 0.30 | 118.50 |
| 27-Feb-24 | MIG | Corresponded with Stenger re offer. | 0.20 | 79.00 |
| 27-Feb-24 | MIG | Reviewed and executed closing documents. | 0.50 | 197.50 |
| 28-Feb-24 | MIG | Corresponded with investors re tax form. | 0.20 | 79.00 |
| 28-Feb-24 | MIG | Corresponded with Stenger re Vermont property and appraisal. | 0.20 | 79.00 |
| 28-Feb-24 | MIG | Corresponded with McClure re offer. | 0.20 | 79.00 |
| 28-Feb-24 | MIG | Executed additional closing documents. | 0.40 | 158.00 |
| 28-Feb-24 | KAS | Call with L. Johnson, CPA regarding investor tax inquiry and accounting matters. | 0.40 | 70.00 |
| 28-Feb-24 | KAS | Correspond with investor regarding tax notice. | 0.10 | 17.50 |
| 28-Feb-24 | KAS | Prepare and send email to J. Stollenwerk regarding trust reconciliation matters and miscellaneous debit. | 0.40 | 70.00 |
| 28-Feb-24 | KAS | Attention to email communications from Receiver's tax accountant regarding payment of tax penalties received from the IRS for Jay Peak partnerships. | 0.40 | 70.00 |
| 28-Feb-24 | AMS | Review and profile 2023 K-1s provided by accountants. | 0.50 | 80.00 |
| 29-Feb-24 | MIG | Corresponded re sale of property. | 0.30 | 118.50 |
| 29-Feb-24 | MIG | Reviewed and executed closing addendum. | 0.30 | 118.50 |
| 29-Feb-24 | MIG | Corresponded with investors re USCIS. | 0.40 | 158.00 |
| 29-Feb-24 | MIG | Conference re tax matters. | 0.60 | 237.00 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date:       June 25, 2024
Invoice Number:     9992315
Matter Number:      021049.00312632

| Date | Initials | Services | Hours | Value |
|---|---|---|---|---|
| 29-Feb-24 | KAS | Discuss probate matter with A. Smith and review documentation submitted by counsel re deceased Phase 2 investor; Telephone with C. Whitlow, Office Manager to Scott Steiner regarding on behalf of wife of deceased Phase 2 investor's Jay Peak investment and documentation needed to reflect entitlement to future distribution payments. | 0.60 | 105.00 |
| 29-Feb-24 | KAS | Review IRS correspondence regarding Jay Peak Penthouse Suites LP requesting information to apply $36,966 tax payment. | 0.10 | 17.50 |
| 29-Feb-24 | KAS | Address additional inquiries from State of Vermont Auditor regarding immigration tracking. | 0.30 | 52.50 |
| 29-Feb-24 | KAS | Follow-up with accountant regarding backup needed for closing agent to release tax escrow. | 0.10 | 17.50 |
| 29-Feb-24 | AMS | Research regarding IRS letter claiming not enough information to apply 2022 payment to Jay Peak Penthouse Suites LP. | 1.50 | 240.00 |
| 29-Feb-24 | AMS | Research regarding submission and payment of 2021 Penthouse suites filing mailed on 3/15/22. | 0.80 | 128.00 |
| 1-Mar-24 | MIG | Corresponded with Alden re client green card. | 0.20 | 79.00 |
| 1-Mar-24 | MIG | Corresponded with investors re distribution. | 0.30 | 118.50 |
| 1-Mar-24 | MIG | Corresponded with additional investor and state re greencard issuance. | 0.40 | 158.00 |
| 1-Mar-24 | KAS | Attention to correspondence from Receiver's accountant regarding IRS penalty notices and requests for IRS abatement of penalties for Jay Peak Hotel Suites LP and Jay Peak Hotel Suites Phase II LP Forms 8804. | 0.40 | 70.00 |
| 1-Mar-24 | KAS | Provide instructions to H. Senecal regarding payment of tax penalty for Jay Peak Hotel Suites Stateside FYE 12/31/21 for Form 8804. | 0.10 | 17.50 |
| 4-Mar-24 | MIG | Revised distribution motion and reviewed documents and spoke with Smiley to do same. | 2.50 | 987.50 |
| 4-Mar-24 | MIG | Conference with Klasko re status. | 0.40 | 158.00 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date:      June 25, 2024
Invoice Number:    9992315
Matter Number:     021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 4-Mar-24 | KAS | Call with J. Stollenwerk regarding Jay Peak Certificates of Deposit for Letter of Credits pertaining to FISERV credit card processing for QBurke; Research and provide backup regarding original funding of CD's to J. Stollenwerk to record transaction history in receivership banking records. | 0.80 | 140.00 |
| 4-Mar-24 | KAS | Research and prepare memo to Receiver regarding status of FISERV lines of credit and collateral. | 0.50 | 87.50 |
| 4-Mar-24 | KAS | Review and discuss draft third distribution motion and related matters with Receiver. | 0.60 | 105.00 |
| 4-Mar-24 | KAS | Attention to inquiries from investors regarding K-1's and next interim distribution of funds. | 0.80 | 140.00 |
| 4-Mar-24 | KAS | Respond do inquiries regarding Receiver's next interim distribution. | 0.30 | 52.50 |
| 4-Mar-24 | KAS | Research and gather information for Receiver to finalize distribution motion. | 0.90 | 157.50 |
| 4-Mar-24 | KAS | Review correspondence from Receiver's tax account to the Department of Treasury re: Jay Peak Hotel Suites Phase 2. | 0.10 | 17.50 |
| 4-Mar-24 | KAS | Review investor inquiry regarding living trust and provide instruction to A. Smith in response to same. | 0.10 | 17.50 |
| 4-Mar-24 | KAS | Dealt with investor probate issues. | 0.60 | 105.00 |
| 5-Mar-24 | MIG | Corresponded re USCIS and distribution. | 0.80 | 316.00 |
| 5-Mar-24 | KAS | Research information requested from Receiver's accountant regarding Q Burke distribution payments to finalize federal tax return; Follow-up call with accountant regarding same. | 0.80 | 140.00 |
| 5-Mar-24 | KAS | Attention to receivership banking and trust matters. | 0.70 | 122.50 |
| 6-Mar-24 | MIG | Reviewed accounts for distribution motion. | 0.60 | 237.00 |
| 6-Mar-24 | KAS | Review and discuss Investor Worsoff's claim status and return call to Investor regarding same. | 0.60 | 105.00 |
| 7-Mar-24 | MIG | Reviewed and executed closing documents for 105 parcel. | 0.30 | 118.50 |
| 7-Mar-24 | MIG | Corresponded with victims re USCIS. | 0.40 | 158.00 |
| 7-Mar-24 | AMS | Research, review and update prospective Q Burke buyer information spreadsheet. | 1.20 | 192.00 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Jay Peak, Inc.

Invoice Date:      June 25, 2024
Invoice Number:    9992315
Matter Number:     021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 8-Mar-24 | MIG | Reviewed and executed numerous tax documents. | 0.80 | 316.00 |
| 8-Mar-24 | KAS | Attention to finalization of Q Burke State and Federal Tax Returns. | 0.50 | 87.50 |
| 8-Mar-24 | KAS | Telephone conference with S. Steiner Esquire regarding Estate of G. Moser and communications with Receiver and A. Smith regarding same; Prepare updates to spreadsheet; Follow-up email to S. Steiner regarding same. | 0.70 | 122.50 |
| 11-Mar-24 | MIG | Corresponded with investor re status of distribution. | 0.30 | 118.50 |
| 11-Mar-24 | MIG | Conference with Smiley to review bank accounts to prepare for distribution and reviewed accounts. | 1.10 | 434.50 |
| 11-Mar-24 | KAS | Work on accounting and chart updates for distribution to investors. | 2.20 | 385.00 |
| 11-Mar-24 | KAS | Attention to email from J. Stollenwerk regarding receivership trust accounting matters. | 0.40 | 70.00 |
| 11-Mar-24 | KAS | Assemble accounting records requested by the LCP Group in preparation of 2023 tax returns for AnC Bio; Prepare and send same to M. Sun. | 0.80 | 140.00 |
| 11-Mar-24 | KAS | Prepare email to tax accountant with updated trust ledgers re collateral withdrawal for credit card processor line of credit. | 0.10 | 17.50 |
| 11-Mar-24 | KAS | Prepare for and attend conference with Receiver to discuss available cash for distribution to Jay Peak and Burke investors. | 1.60 | 280.00 |
| 12-Mar-24 | KAS | Attention to Jay Peak investors inquiries regarding K-1s. | 0.30 | 52.50 |
| 12-Mar-24 | KAS | Continue to work on accounting and allocation of litigation and settlement proceeds to Jay Peak and Burke investors for upcoming interim distribution; Send updated chart to Receiver for review and analysis. | 1.70 | 297.50 |
| 12-Mar-24 | KAS | Correspond regarding sewage disposal escrow. | 0.10 | 17.50 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date: June 25, 2024

Invoice Number: 9992315

Matter Number: 021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 12-Mar-24 | KAS | Research and analyze information regarding probate of will in India; Call with son of deceased investor regarding status of father's probate estate and update chart regarding status of same. | 0.80 | 140.00 |
| 13-Mar-24 | MIG | Corresponded with potential Burke purchaser. | 0.30 | 118.50 |
| 13-Mar-24 | MIG | Corresponded with investors re status. | 0.40 | 158.00 |
| 13-Mar-24 | MIG | Corresponded re broken lift. | 0.30 | 118.50 |
| 13-Mar-24 | KAS | Attention to investor inquiries regarding next interim distribution. | 0.30 | 52.50 |
| 14-Mar-24 | MIG | Revised distribution motion and reviewed bank accounts and settlement agreements to compute distribution. | 2.80 | 1,106.00 |
| 14-Mar-24 | KAS | Call with A. Korda, Esquire regarding Estate of Vijay Kumar. | 0.40 | 70.00 |
| 15-Mar-24 | MIG | Numerous calls re Burke sale. | 0.60 | 237.00 |
| 15-Mar-24 | MIG | Corresponded with Klasko and accountants re immigration date. | 0.60 | 237.00 |
| 15-Mar-24 | KAS | Review and revise draft Receiver's Motion to Make Third Distribution to Jay Peak and Burke Investors. | 0.80 | 140.00 |
| 15-Mar-24 | KAS | Revise accounting to compute proposed distribution of funds to Jay Peak and Burke investors under third distribution. | 1.60 | 280.00 |
| 15-Mar-24 | KAS | Call with H. Senecal regarding bank deposits. | 0.10 | 17.50 |
| 15-Mar-24 | KAS | Conferences with A. Smith regarding first and second distribution accounting and investor updates; Review chart updates. | 0.60 | 105.00 |
| 18-Mar-24 | MIG | Conference with Newport purchaser. | 0.40 | 158.00 |
| 18-Mar-24 | MIG | Conference with investors re USCIS. | 0.40 | 158.00 |
| 18-Mar-24 | MIG | Reviewed banking documents. | 0.40 | 158.00 |
| 19-Mar-24 | MIG | Second revision to distribution motion and reviewed accounts for same. | 1.20 | 474.00 |
| 19-Mar-24 | MIG | Corresponded with investors re immigration issues. | 0.30 | 118.50 |
| 19-Mar-24 | KAS | Telephone conference with A, Korda, Esquire regarding the Estate of Vijay Kumar; Prepare notes to file regarding estate administration status. | 0.40 | 70.00 |
| 19-Mar-24 | KAS | Call with A. Smith regarding various probate estate matters. | 0.70 | 122.50 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date:     June 25, 2024

Invoice Number:   9992315

Matter Number:    021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 19-Mar-24 | KAS | Attention to banking and trust matters. | 0.60 | 105.00 |
| 19-Mar-24 | KAS | Assemble documents and information for Jay Peak Biomedical Phase 7 accounts and send to LCP Group's tax counsel in preparation of the 2023 tax return for assume entity. | 1.10 | 192.50 |
| 20-Mar-24 | MIG | Worked on finalizing distribution motion with numerous conferences with Smiley. | 3.30 | 1,303.50 |
| 20-Mar-24 | MIG | Corresponded with Wells and Wamsley re Newport option. | 0.20 | 79.00 |
| 20-Mar-24 | MIG | Conference with Schneider re distribution of Vermont funds. | 0.20 | 79.00 |
| 20-Mar-24 | KAS | Worked extensively on analyzing prior litigation settlements to determine amounts available to be distributed to investors under Jay Peak Third Distribution and Q Burke Second Distribution; Several discussions with Receiver regarding same. | 3.90 | 682.50 |
| 20-Mar-24 | KAS | Worked extensively on updating general cash accounting and calculation of second and third distribution payments to investors; Several calls with Receiver to discuss same. | 1.90 | 332.50 |
| 20-Mar-24 | KAS | Call with J. Mendel regarding V. Kumar estate matters. | 0.40 | 70.00 |
| 21-Mar-24 | MIG | Corresponded with purchaser re Burke and corresponded with lawyers re status. | 0.50 | 197.50 |
| 21-Mar-24 | MIG | Corresponded re option on report. | 0.40 | 158.00 |
| 21-Mar-24 | MIG | Corresponded with Klasko re immigration issue. | 0.20 | 79.00 |
| 21-Mar-24 | ASH | Correspondence with receiver regarding motion to make third interim distribution; review revised draft motion to make third interim distribution and proposed order. | 0.40 | 200.00 |
| 21-Mar-24 | KAS | Conference with A. Smith and review and provide instruction regarding pending probate matters and first and second interim distribution payments. | 0.60 | 105.00 |
| 21-Mar-24 | KAS | Work on finalizing Receiver's Interim Distribution motion to Jay Peak and Burke investors and discuss same with C. Choe. | 0.80 | 140.00 |
| 21-Mar-24 | KAS | Update C. Choe regarding accounting of funds and related matters for upcoming interim distribution. | 0.90 | 157.50 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date:     June 25, 2024

Invoice Number:   9992315

Matter Number:    021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 21-Mar-24 | KAS | Work on payment of appraisal for 194.5 acres of vacant land. | 0.40 | 70.00 |
| 21-Mar-24 | KAS | Receipt and review of IRS tax notice pertaining to jay Peak Lodge and Townhouses. | 0.10 | 17.50 |
| 21-Mar-24 | KAS | Attention to investor inquiries regarding distribution and template request. | 0.60 | 105.00 |
| 21-Mar-24 | KAS | Review and analyze final draft of third distribution motion and discuss with C. Choe. | 0.50 | 87.50 |
| 22-Mar-24 | MIG | Corresponded with team re Burke financials. | 0.40 | 158.00 |
| 22-Mar-24 | MIG | Corresponded re Burke purchaser NDA. | 0.20 | 79.00 |
| 22-Mar-24 | MIG | Final review of distribution motion. | 0.60 | 237.00 |
| 22-Mar-24 | ASH | Correspondence with SEC regarding receiver's motion to make third interim distribution. | 0.20 | 100.00 |
| 22-Mar-24 | ASH | Review revised motion to make third interim distribution. | 0.20 | 100.00 |
| 22-Mar-24 | KAS | Attention to Investor's immigration counsel's inquiry regarding motion to reopen revocation and discuss with A. Smith. | 0.20 | 35.00 |
| 25-Mar-24 | MIG | Prepared for and attended call with State of Vermont, accountants and Klasko re immigration issue. | 1.00 | 395.00 |
| 25-Mar-24 | MIG | Corresponded re sewer bond. | 0.20 | 79.00 |
| 25-Mar-24 | MIG | Corresponded with investors re status. | 0.30 | 118.50 |
| 25-Mar-24 | MIG | Final review of distribution motion. | 0.70 | 276.50 |
| 25-Mar-24 | KAS | Assemble documents and information for payment to Stateside Contractors and send to Receiver for review and analysis. | 1.30 | 227.50 |
| 25-Mar-24 | KAS | Attention to bank and trust matters and address change requests. | 0.80 | 140.00 |
| 26-Mar-24 | MIG | Corresponded with potential Burke purchaser re NDA. | 0.40 | 158.00 |
| 26-Mar-24 | MIG | Corresponded with Kramer re Burke. | 0.20 | 79.00 |
| 26-Mar-24 | MIG | Reviewed correspondence re sewer bond. | 0.30 | 118.50 |
| 27-Mar-24 | MIG | Corresponded with attorney re USCIS and motion to reopen. | 0.30 | 118.50 |
| 27-Mar-24 | MIG | Corresponded re Burke sale, | 0.20 | 79.00 |
| 27-Mar-24 | MIG | Conference with Wamsley and Wells re option. | 0.40 | 158.00 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date:      June 25, 2024

Invoice Number:    9992315

Matter Number:     021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 27-Mar-24 | MIG | Conference with Klasko re numerous immigration issues. | 0.40 | 158.00 |
| 28-Mar-24 | MIG | Corresponded with creditor re status of USCIS. | 0.20 | 79.00 |
| 28-Mar-24 | MIG | Reviewed tax documents. | 0.30 | 118.50 |
| 28-Mar-24 | MIG | Conference with accountants re USCIS. | 0.20 | 79.00 |
| 28-Mar-24 | KAS | Correspond with Receiver regarding discontinuing CSC representation in Vermont for AnCBio and Q Aviation. | 0.30 | 52.50 |
| 28-Mar-24 | KAS | Call with A. Smith regarding investor name change matters. | 0.40 | 70.00 |
| 28-Mar-24 | KAS | Research and respond to inquiry from G. Endicott regarding discontinuing CSC representation for Q Aviation and AnC Bio. | 0.60 | 105.00 |
| 29-Mar-24 | MIG | Conference with court re status. | 0.20 | 79.00 |
| 29-Mar-24 | MIG | Conference with Smiley re notice requirements. | 0.30 | 118.50 |
| 29-Mar-24 | MIG | Numerous correspondence with investors re distribution. | 0.80 | 316.00 |
| 29-Mar-24 | MIG | Conference re tax issues. | 0.30 | 118.50 |
| 29-Mar-24 | KAS | Conference with Receiver regarding Court's direction for noticing Jay Peak and Burke investors regarding proposed distribution. | 0.20 | 35.00 |
| 29-Mar-24 | KAS | Draft letter to Jay Peak and Burke Investors regarding deadline to object to Receiver's proposed interim distribution. | 1.40 | 245.00 |
| 29-Mar-24 | KAS | Revise and finalize letter for service on Jay Peak and Burke investors regarding objection deadline per Receiver's comments. | 0.60 | 105.00 |
| 29-Mar-24 | KAS | Update and assemble email service list for all Jay Peak and Burke Investors. | 1.60 | 280.00 |
| 29-Mar-24 | KAS | Prepare and serve copy of Receiver's letter by email on Jay Peak and Burke Investors and their counsel and attention to returned emails; Post letter to receivership website. | 0.80 | 140.00 |
| 1-Apr-24 | MIG | Conference with Burke investor re objection to distribution. | 0.40 | 158.00 |
| 1-Apr-24 | MIG | Reviewed Newport option. | 0.40 | 158.00 |
| 1-Apr-24 | MIG | Reviewed tax document. | 0.30 | 118.50 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Jay Peak, Inc.

Invoice Date:      June 25, 2024
Invoice Number:    9992315
Matter Number:    021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 1-Apr-24 | KAS | Numerous communications with investors regarding Receiver's proposed interim distribution and attention to inquiries regarding unclaimed first and second Distribution payments and requirements to release funds from escrow. | 2.60 | 455.00 |
| 1-Apr-24 | KAS | Attention to investor inquiry regarding verification of historical distribution payment and discuss with A. Smith. | 0.30 | 52.50 |
| 1-Apr-24 | KAS | Attention to investor immigrations inquiries and work on updates to immigration tracking chart. | 0.80 | 140.00 |
| 2-Apr-24 | MIG | Corresponded with investors re USCIS. | 0.40 | 158.00 |
| 2-Apr-24 | MIG | Corresponded with Griffin Klasko and Divine re USCIS. | 0.30 | 118.50 |
| 2-Apr-24 | KAS | Correspond with investor regarding I-829 approvals for various Phase 8 investors and update immigration tracking chart regarding same; Prepare and send Release of Funds Form to investors pertaining to first and second distribution payments; Work on stop payment request; Review and verify valid ID marked "Not for Federal Purposes" and correspond with A. Smith regarding same. | 1.70 | 297.50 |
| 2-Apr-24 | AMS | Research and prepare response to phase 3 investor regarding Change of Address requirements. | 0.20 | 32.00 |
| 3-Apr-24 | MIG | Corresponded with investors re distribution. | 0.40 | 158.00 |
| 3-Apr-24 | MIG | Conference with Klasko and Reid re USCIS and immigration status. | 0.50 | 197.50 |
| 4-Apr-24 | MIG | Corresponded with investor re distribution. | 0.30 | 118.50 |
| 4-Apr-24 | MIG | Corresponded re Burke purchase. | 0.40 | 158.00 |
| 4-Apr-24 | MIG | Conference re USCIS with investor. | 0.40 | 158.00 |
| 4-Apr-24 | KAS | Receipt and review of tax notice regarding additional filing requirement for Q Burke. | 0.10 | 17.50 |
| 5-Apr-24 | MIG | Corresponded with numerous investors re motion for distribution and status. | 1.60 | 632.00 |
| 8-Apr-24 | KAS | Review and analyze information for various Jay Peak and Burke investors and numerous conferences with A. Smith to discuss immigration status updates for spreadsheet. | 0.80 | 140.00 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Jay Peak, Inc.

Invoice Date:          June 25, 2024
Invoice Number:        9992315
Matter Number:         021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 8-Apr-24 | KAS | Review Investor hardship request for return of investment and contact investor to discuss same. | 0.40 | 70.00 |
| 8-Apr-24 | MIG | Conference with Burke purchaser. | 0.40 | 158.00 |
| 8-Apr-24 | MIG | Conference with investor re immigration issues. | 0.40 | 158.00 |
| 8-Apr-24 | MIG | Review tax document. | 0.20 | 79.00 |
| 8-Apr-24 | MIG | Conference with Smiley re distribution. | 0.20 | 79.00 |
| 8-Apr-24 | KAS | Prepare for and attend conference with Receiver regarding distribution matters. | 1.20 | 210.00 |
| 9-Apr-24 | MIG | Conference with Smiley re distribution. | 0.50 | 197.50 |
| 9-Apr-24 | MIG | Corresponded with investors re distribution. | 0.60 | 237.00 |
| 9-Apr-24 | MIG | Reviewed tax documents. | 0.40 | 158.00 |
| 9-Apr-24 | MIG | Corresponded re sale of Burke. | 0.40 | 158.00 |
| 9-Apr-24 | KAS | Telephone conference with investor J. Gonzalez regarding third distribution; Follow-up email regarding same. | 0.40 | 70.00 |
| 9-Apr-24 | KAS | Continue to work on immigration tracking; Communications with Leisure Group regarding various immigrations statutes; Call with A. Smith regarding same. | 1.50 | 262.50 |
| 9-Apr-24 | KAS | Correspond with G. Endicott and K. Sweeny regarding accounting changes. | 0.10 | 17.50 |
| 9-Apr-24 | KAS | Attention to calls and emails from investors regarding proposed interim distribution matters; Confer with A. Smith regarding same. | 0.70 | 122.50 |
| 10-Apr-24 | MIG | Corresponded with Endicott re various matters. | 0.60 | 237.00 |
| 10-Apr-24 | MIG | Corresponded with attorneys re status of Burke sale. | 0.30 | 118.50 |
| 10-Apr-24 | MIG | Corresponded with Smiley re distribution. | 0.30 | 118.50 |
| 10-Apr-24 | MIG | Conference with Decacche re payment. | 0.10 | 39.50 |
| 10-Apr-24 | KAS | Several communications with investors and Receiver regarding investor distribution inquires. | 0.80 | 140.00 |
| 10-Apr-24 | KAS | Receipt and review of Wilmington Trust account statements regarding portfolio balances. | 0.30 | 52.50 |
| 10-Apr-24 | AMS | Research and update first and second Immigration spreadsheet regarding phase 3, 6, 5 and 8 investors information changes. | 2.40 | 384.00 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date:     June 25, 2024

Invoice Number:   9992315

Matter Number:    021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 11-Apr-24 | MIG | Conference re Burke sale status with purchaser. | 0.50 | 197.50 |
| 11-Apr-24 | KAS | Telephone conference with A. Smith regarding immigration tracking project. | 0.40 | 70.00 |
| 11-Apr-24 | KAS | Review and update immigration tracking chart; Multiple communications with investors regarding immigration statutes. | 1.60 | 280.00 |
| 11-Apr-24 | KAS | Call with Kaicy Sweeny of Leisure Group regarding historical investor records. | 0.40 | 70.00 |
| 11-Apr-24 | KAS | Review correspondence from the IRS regarding Penthouse Suites, Lodge & Townhouse, Stateside and Burke Forms 8804 FYE 2022. | 0.20 | 35.00 |
| 11-Apr-24 | KAS | Communications with Receiver and Daccache regarding third distribution. | 0.40 | 70.00 |
| 11-Apr-24 | KAS | Review chart from A. Smith regarding missing immigration data and attention to same. | 0.50 | 87.50 |
| 11-Apr-24 | KAS | Attention to Phase 8 Investor Inquiry regarding escrowed funds. | 0.20 | 35.00 |
| 12-Apr-24 | MIG | Conference re Burke sale and title issues. | 0.40 | 158.00 |
| 12-Apr-24 | MIG | Corresponded with investors re distribution. | 0.40 | 158.00 |
| 12-Apr-24 | KAS | Conference with A. Smith to review and discuss Phase 8 immigration tracking matters. | 0.80 | 140.00 |
| 12-Apr-24 | KAS | Review and analyze statute of probate matter and correspond with counsel for update; Update receivership records regarding status of same. | 0.60 | 105.00 |
| 12-Apr-24 | KAS | Review and respond to email from Investor Mule and update receivership records regarding attorney contact information. | 0.20 | 35.00 |
| 15-Apr-24 | KAS | Conference with A. Smith to review and discuss release of funds and related documentation from escrow for 7 investors; Prepare updates to immigration tracking chart regarding same. | 1.70 | 297.50 |
| 15-Apr-24 | KAS | Draft letter over Receiver's signature on behalf of Phase 8 Investor regarding status of investment. | 0.40 | 70.00 |
| 15-Apr-24 | KAS | Communications with investors regarding interim distribution and related matters. | 0.60 | 105.00 |
| 15-Apr-24 | KAS | Finalize and send Receiver's letter to L. Jing regarding Q Burke financial status. | 0.30 | 52.50 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date:     June 25, 2024

Invoice Number:    9992315

Matter Number:    021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 15-Apr-24 | AMS | Research and prepare email to Receiver regarding trust accounts for first and second Interim Distribution funds and their respective balances. | 0.60 | 96.00 |
| 16-Apr-24 | MIG | Conference with potential Burke purchase. | 0.40 | 158.00 |
| 16-Apr-24 | MIG | Reviewed distribution documents. | 0.40 | 158.00 |
| 16-Apr-24 | MIG | Conference with investors re distribution. | 0.70 | 276.50 |
| 16-Apr-24 | KAS | Attention to several investor inquiries regarding third distribution and address updates; Call with A. Smith regarding same. | 1.10 | 192.50 |
| 16-Apr-24 | KAS | Respond to inquiry from Golf & Mountain Investor; Verify Investor information and research and provide K-1. | 0.40 | 70.00 |
| 16-Apr-24 | KAS | Prepare and send request for updated immigration information to K. Sweeney for various Jay Peak and Burke Investors. | 0.40 | 70.00 |
| 16-Apr-24 | KAS | Update distribution tracking charts with claimant and attorney contact information. | 0.40 | 70.00 |
| 17-Apr-24 | MIG | Conference re Burke sale and title issues. | 0.50 | 197.50 |
| 17-Apr-24 | MIG | Conference with creditors re distribution. | 0.60 | 237.00 |
| 17-Apr-24 | MIG | Conference with Smiley re status. | 0.20 | 79.00 |
| 17-Apr-24 | KAS | Conference with Receiver regarding claims. | 0.20 | 35.00 |
| 18-Apr-24 | KAS | Correspond with K. Kuznetsova regarding interim distribution inquiry and case status. | 0.20 | 35.00 |
| 22-Apr-24 | MIG | Corresponded with buyer re property. | 0.30 | 118.50 |
| 22-Apr-24 | MIG | Conference with investors re distribution status. | 0.50 | 197.50 |
| 22-Apr-24 | KAS | Attention to numerous communications with Jay Peak investors regarding interim distribution payment, address changes and tax matters; Follow-up communications with A. Smith regarding same. | 1.60 | 280.00 |
| 22-Apr-24 | KAS | Correspond with K. Sweeney, VP, Finance and Accounting at Leisure Group regarding Jay Peak investor inquiries. | 0.10 | 17.50 |
| 22-Apr-24 | KAS | Receipt and review Wilmington Trust Accounting Statement for Capital Acquisitions, Inc. | 0.10 | 17.50 |
| 23-Apr-24 | MIG | Corresponded with Graham re call. | 0.10 | 39.50 |
| 23-Apr-24 | MIG | Corresponded with Robins re land title. | 0.30 | 118.50 |
| 23-Apr-24 | MIG | Corresponded with investors re distribution. | 0.40 | 158.00 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date:      June 25, 2024

Invoice Number:      9992315

Matter Number:      021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 23-Apr-24 | MIG | Conference re immigration status with investors. | 1.00 | 395.00 |
| 23-Apr-24 | KAS | Attention to investor inquiries regarding interim distribution and conference with A. Smith regarding same. | 0.50 | 87.50 |
| 24-Apr-24 | MIG | Corresponded with McGrath re closing. | 0.30 | 118.50 |
| 24-Apr-24 | MIG | Corresponded with Town of Jay re offer. | 0.20 | 79.00 |
| 24-Apr-24 | MIG | Corresponded with Vermont AG office. | 0.20 | 79.00 |
| 24-Apr-24 | MIG | Corresponded with investors re distribution. | 0.60 | 237.00 |
| 24-Apr-24 | KAS | Follow up with K. Sweeney regarding immigration tracking request. | 0.10 | 17.50 |
| 24-Apr-24 | KAS | Attention to investor inquiries regarding interim distribution of funds and K-1 requests. | 0.70 | 122.50 |
| 25-Apr-24 | MIG | Corresponded re Newport option and reviewed documents. | 0.30 | 118.50 |
| 25-Apr-24 | MIG | Corresponded with investors re distribution. | 0.40 | 158.00 |
| 25-Apr-24 | MIG | Corresponded re Newport option and reviewed documents. | 0.30 | 118.50 |
| 25-Apr-24 | MIG | Corresponded with Smiley re expenses. | 0.20 | 79.00 |
| 25-Apr-24 | ASH | Review order granting motion for authorization to make third interim distribution. | 0.10 | 50.00 |
| 26-Apr-24 | MIG | Corresponded with Klasko re Kapila report. | 0.20 | 79.00 |
| 26-Apr-24 | MIG | Corresponded with investor re distribution. | 0.30 | 118.50 |
| 26-Apr-24 | KAS | Attention to Court's Order Granting Receiver's Motion to Make Third Interim Distribution to Jay Peak Investors and Second Distribution to Burke Investors. | 0.40 | 70.00 |
| 26-Apr-24 | KAS | Attention to numerous calls and emails from investors and counsel regarding interim distribution and prior distribution matters; Update receivership website with court filing. | 1.60 | 280.00 |
| 29-Apr-24 | KAS | Communications with numerous investors regarding interim distribution. | 0.90 | 157.50 |
| 30-Apr-24 | MIG | Corresponded with investors re distribution. | 0.30 | 118.50 |
| 30-Apr-24 | MIG | Corresponded with Stenger re status of Burke sale. | 0.30 | 118.50 |
| 30-Apr-24 | AMS | Research and prepare email to phase 6 investor regarding submission of Change of Address form and identification. | 0.30 | 48.00 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date: June 25, 2024

Invoice Number: 9992315

Matter Number: 021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 1-May-24 | KAS | Call with Amanda regarding second and third interim distribution matters. | 0.70 | 122.50 |
| 2-May-24 | MIG | Conference with Vermont AG re status. | 0.40 | 158.00 |
| 2-May-24 | MIG | Corresponded with investors re distribution. | 0.40 | 158.00 |
| 2-May-24 | MIG | Conference with potential Burke purchase. | 0.20 | 79.00 |
| 2-May-24 | KAS | Review, analyze and discuss banking matters for interim distribution; Attention to IRS notices. | 2.10 | 367.50 |
| 3-May-24 | KAS | Dealt with numerous investor inquiries regarding interim distribution payments and updates; Conferences with A. Smith regarding same. | 1.30 | 227.50 |
| 6-May-24 | MIG | Corresponded with purchaser of Burke re sale status. | 0.40 | 158.00 |
| 6-May-24 | MIG | Corresponded with creditor re distribution. | 0.30 | 118.50 |
| 6-May-24 | KAS | Work with banking and trust to open new receivership interest bearing accounts for escrowed interim distribution payments. | 0.60 | 105.00 |
| 7-May-24 | MIG | Corresponded with investors re distribution. | 0.50 | 197.50 |
| 7-May-24 | MIG | Conference with Smiley re distributions. | 0.30 | 118.50 |
| 7-May-24 | KAS | Telephone conferences with investors regarding interim distribution matters. | 0.60 | 105.00 |
| 7-May-24 | KAS | Work on management of interim distribution; Conference with Receiver regarding interim distribution issues; Communications with investors; Call with A. Smith regarding same. | 1.70 | 297.50 |
| 8-May-24 | MIG | Conference with potential Burke stalking horse. | 0.40 | 158.00 |
| 8-May-24 | MIG | Conference with Vermont official re status. | 0.30 | 118.50 |
| 8-May-24 | MIG | Conference with attorneys re sales contract. | 0.40 | 158.00 |
| 10-May-24 | MIG | Corresponded with Vermont re immigration documents. | 0.30 | 118.50 |
| 10-May-24 | MIG | Corresponded with creditors re distribution. | 0.60 | 237.00 |
| 10-May-24 | KAS | Work on interim distribution matters. | 0.80 | 140.00 |
| 13-May-24 | MIG | Corresponded with investors re distribution. | 0.40 | 158.00 |
| 13-May-24 | MIG | Corresponded with Stenger re land sale. | 0.20 | 79.00 |
| 13-May-24 | MIG | Meeting with potential Burke purchaser. | 0.80 | 316.00 |
| 13-May-24 | MIG | Attended call with attorney general. | 0.60 | 237.00 |
| 13-May-24 | KAS | Correspond with investors regarding case status and interim distribution matters. | 0.60 | 105.00 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date:       June 25, 2024
Invoice Number:   9992315
Matter Number:    021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 13-May-24 | KAS | Review email communication from accountant regarding trust account matters and assemble requested financial data. | 0.40 | 70.00 |
| 13-May-24 | KAS | Research information requested by Receiver regarding investor communications. | 0.40 | 70.00 |
| 13-May-24 | KAS | Correspond with Receiver regarding State of Vermont Attorney General's Office communication. | 0.10 | 17.50 |
| 14-May-24 | MIG | Corresponded with investors re distribution and immigration status. | 0.50 | 197.50 |
| 14-May-24 | MIG | Conference with Stenger re property sale. | 0.30 | 118.50 |
| 14-May-24 | MIG | Conference with Smiley re checks. | 0.30 | 118.50 |
| 14-May-24 | KAS | Attention to check verification issue regarding payment made to M. Shaihkani in State of Vermont settlement matter; Call with A. McIntosh regarding same; Prepare email to M. Shaihkani regarding same. | 0.40 | 70.00 |
| 15-May-24 | MIG | Conference with Stenger re Jay property. | 0.30 | 118.50 |
| 15-May-24 | MIG | Corresponded with investors re distribution. | 0.40 | 158.00 |
| 15-May-24 | KAS | Correspond with A. Smith regarding investor inquiries. | 0.20 | 35.00 |
| 15-May-24 | KAS | Correspond with K. Foster regarding accounting. | 0.10 | 17.50 |
| 16-May-24 | MIG | Corresponded with creditors re distribution. | 0.60 | 237.00 |
| 17-May-24 | KAS | Call and email with Investor Kacir regarding distributions. | 0.40 | 70.00 |
| 17-May-24 | KAS | Correspond with immigration regarding notice to investors. | 0.20 | 35.00 |
| 20-May-24 | MIG | Corresponded with investors re status of distribution. | 0.30 | 118.50 |
| 20-May-24 | MIG | Corresponded with Chavez re meeting. | 0.20 | 79.00 |
| 20-May-24 | MIG | Corresponded with Klasko re Baker report. | 0.20 | 79.00 |
| 20-May-24 | MIG | Reviewed documents re Baker Tilly report. | 1.00 | 395.00 |
| 21-May-24 | MIG | Corresponded with investors re distribution. | 0.40 | 158.00 |
| 21-May-24 | MIG | Corresponded with broker re property sale. | 0.30 | 118.50 |
| 21-May-24 | MIG | Corresponded with Robins re sale of Burke status. | 0.30 | 118.50 |
| 21-May-24 | KAS | Review correspondence from G. Endicott regarding Class Action Claim Forms; Review and finalized claim forms for submission to claims administrator. | 0.60 | 105.00 |
| 22-May-24 | MIG | Corresponded with creditors re distribution. | 0.30 | 118.50 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date:     June 25, 2024

Invoice Number:    9992315

Matter Number:    021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 22-May-24 | MIG | Corresponded with broker re sale of property and reviewed and executed price reduction. | 0.40 | 158.00 |
| 22-May-24 | MIG | Corresponded with Wright re sale receivable. | 0.20 | 79.00 |
| 22-May-24 | KAS | Telephone conference with M. Worsoff regarding final distribution); Calls and emails with investors regarding status of interim distribution payment. | 0.60 | 105.00 |
| 22-May-24 | KAS | Work on verification of bank transfers for funding of interim distributions to Jay Peak and Q Burke Investors and correspond with Receiver regarding same; Update chart of trust balances and perform reconciliation; Call with A. McIntosh regarding banking matters. | 2.10 | 367.50 |
| 23-May-24 | MIG | Conference with Smiley and reviewed spreadsheets for distribution. | 0.40 | 158.00 |
| 23-May-24 | MIG | Corresponded with Endicott re various issues on Burke and Jay. | 0.40 | 158.00 |
| 23-May-24 | KAS | Work on Jay Peak transfers of funds for interim distribution; attention to numerous emails from investors/counsel regarding distribution. | 1.40 | 245.00 |
| 24-May-24 | MIG | Conference with creditors re distribution status. | 0.60 | 237.00 |
| 24-May-24 | MIG | Conference with Smiley re spreadsheet and bank transfers to fund distribution. | 0.50 | 197.50 |
| 27-May-24 | MIG | Corresponded with investor's attorney re distribution. | 0.30 | 118.50 |
| 28-May-24 | MIG | Corresponded with investor re distribution. | 0.30 | 118.50 |
| 28-May-24 | MIG | Corresponded with potential Burke purchaser. | 0.30 | 118.50 |
| 28-May-24 | MIG | Conference with Smiley re distribution. | 0.20 | 79.00 |
| 28-May-24 | KAS | Calls with investors regarding interim distribution and K-1 request. | 0.50 | 87.50 |
| 29-May-24 | MIG | Reviewed state of Vermont letter and corresponded re same. | 0.40 | 158.00 |
| 29-May-24 | MIG | Corresponded with investors re distribution. | 0.60 | 237.00 |
| 29-May-24 | MIG | Reviewed revised and approved distribution letters to Burke and Jay investors. | 0.60 | 237.00 |
| 29-May-24 | MIG | Reviewed spreadsheet of Jay distribution and approved same. | 0.70 | 276.50 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Jay Peak, Inc.

Invoice Date:         June 25, 2024
Invoice Number:       9992315
Matter Number:        021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 30-May-24 | MIG | Corresponded with Stenger re status of property sale. | 0.20 | 79.00 |
| 30-May-24 | MIG | Corresponded with Hartley re fee application. [No charge per SEC Guidelines] | 0.20 | N/C |
| 30-May-24 | MIG | Corresponded with creditors re distribution. | 0.50 | 197.50 |
| 30-May-24 | MIG | Corresponded re Burke sale. | 0.30 | 118.50 |
| 31-May-24 | MIG | Corresponded with Stenger re appraisal. | 0.20 | 79.00 |
| **Task Total** | **504 - CASE ADMINISTRATION** | | **492.70** | **$130,005.00** |

**Task Code:   505 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 6-Sep-23 | KAS | Attention to second interim distribution replacement check requests; Update claims spreadsheet. | 0.60 | 105.00 |
| 2-Oct-23 | AMS | Research and prepare digital password encrypted copy of 2022 K-1 for phase 5 investor; Prepare email regarding same to phase 5 investor. | 0.60 | 96.00 |
| 2-Oct-23 | AMS | Research and update records regarding social security number provided by phase 8 investor from scan of social security card; Prepare email to Accountant regarding same; Prepare email to phase 4 investor confirming receipt of same. | 0.40 | 64.00 |
| 2-Oct-23 | AMS | Research and prepare digital password encrypted copy of 2022 K-1 for phase 4 investor; Prepare email regarding same and documents needed to update information to phase 4 investor. | 0.40 | 64.00 |
| 2-Oct-23 | AMS | Conference call with legal representative for phase 8 investor regarding assistance needed in responding to USCIS RFE; Research and prepare email to K.Smiley regarding same; Phone conference with Kim Smiley regarding same; Research and prepare email to Receiver's Immigration counsel regarding same. | 0.70 | 112.00 |
| 2-Oct-23 | AMS | Research and prepare email to phase 4 investor regarding documents needed to update information. | 0.20 | 32.00 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Jay Peak, Inc.

Invoice Date:     June 25, 2024
Invoice Number:   9992315
Matter Number:   021049.00312632

| Date | Initials | Services | Hours | Value |
|---|---|---|---|---|
| 2-Oct-23 | AMS | Review, reconcile, and update first Interim Distribution payment records on Master Interim Distribution spreadsheet. | 1.60 | 256.00 |
| 3-Oct-23 | AMS | Review and research regarding payment status and stop payment verification given by Trust for first and second Interim Distribution payments for phase 6 and 8 investors; Prepare email to Trust regarding confirmation of payment status for phase 6 investor's first Interim Distribution payment. | 0.30 | 48.00 |
| 3-Oct-23 | AMS | Phone conference with phase 8 Investor regarding request for assistance in responding to USCIS RFE; Research and prepare email to Receiver's immigration counsel regarding same. | 0.60 | 96.00 |
| 3-Oct-23 | AMS | Research regarding email received from phase 2 investor regarding the status of his first and second Interim Distribution payments and address update; Prepare email to Trust regarding the status verification and stop payment of non-negotiated payments; Research and prepare email response to phase 2 Investor regarding same and the documents required to update their contact information. | 0.60 | 96.00 |
| 3-Oct-23 | AMS | Research and update investor information per Change of Address form received from Phase 2 investor; Prepare email to accountant and Jay Peak Management regarding same; Prepare email to phase 2 investor confirming receipt of same and responding to their request for wire payment of their first and second Interim Distribution payments. | 0.40 | 64.00 |
| 3-Oct-23 | AMS | Review, reconcile, and update first Interim Distribution payment records on Master Interim Distribution spreadsheet. | 1.30 | 208.00 |
| 4-Oct-23 | AMS | Research and prepare email to phase 2 investor regarding stop payment and reissue of his first and second Interim Distribution payments. | 0.20 | 32.00 |
| 4-Oct-23 | AMS | Phone conference call with phase 4 investor regarding 2022 K-1; Research and prepare digital 2022 K-1 for phase 4 investor; Prepare email to phase 4 investor regarding same. | 0.40 | 64.00 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date: June 25, 2024

Invoice Number: 9992315

Matter Number: 021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 4-Oct-23 | AMS | Research regarding phase 2 Investor historic records; Prepare email to Kim Smiley regarding phase 2 investor's request for wire payment; Phone conference with K. Smiley regarding same; Prepare email to Jay Peak management for additional records regarding phase 2 investor. | 0.70 | 112.00 |
| 4-Oct-23 | AMS | Review, reconcile, and update first Interim Distribution payment records on Master Interim Distribution spreadsheet; Research and reconcile first Interim Distribution records regarding unclaimed payments. | 1.50 | 240.00 |
| 4-Oct-23 | AMS | Research and reconcile first Interim Distribution records regarding unclaimed payments. | 1.30 | 208.00 |
| 4-Oct-23 | KAS | Review and analyze Phase 2 Investor's request for payment of first and second distribution checks by wire transfer; Analyze Interim Distribution Form and historical investor records and confer with Receiver regarding same; Follow-up call with A. Smith and provide further instruction on obtaining additional evidence from Jay Peak Management Team to authenticate investor's personal information as a measure to prevent possible fraud. | 0.80 | 140.00 |
| 5-Oct-23 | AMS | Research and reconcile unclaimed payment records of first Interim Distribution payments; Phone conference with Kim Smiley regarding same; Prepare email to Trust regarding same. | 2.20 | 352.00 |
| 5-Oct-23 | KAS | Conference with A. Smith regarding handling of unclaimed first and second Distribution payments. | 0.60 | 105.00 |
| 6-Oct-23 | AMS | Research and prepare digital password encrypted copies of 2021-22 K-1s for phase 4 investor; Research and prepare email to phase 4 investor's assistant regarding having investor email request directly confirming last for digits of social security number and providing documents needed to update information if necessary. | 0.70 | 112.00 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date:      June 25, 2024

Invoice Number:   9992315

Matter Number:    021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 6-Oct-23 | AMS | Research and prepare email to Kim Smiley regarding phase 2 investor's documents provided and missing from Jay Peak Management contact; Phone conference with Jay Peak Management regarding same. | 0.70 | 112.00 |
| 6-Oct-23 | AMS | Research and prepare email to Receiver's Immigration council regarding status of communication with Phase 8 investor's legal counsel concerning assistance needed to respond to USCIS RFE. | 0.10 | 16.00 |
| 9-Oct-23 | AMS | Research regarding email request from phase 4 Investor for digital copy of 2022 K-1; Prepare email regarding same and requirements to update information to phase 4 investor. | 0.40 | 64.00 |
| 9-Oct-23 | AMS | Research and prepare digital password encrypted 2022 K-1 for phase 4 investor; Prepare email regarding same to phase 4 investor. | 0.50 | 80.00 |
| 9-Oct-23 | AMS | Research and prepare response to phase 8 investor regarding their Interim Distribution payments, status of upcoming distributions and their request for a meeting with the Receiver. | 0.60 | 96.00 |
| 9-Oct-23 | AMS | Research and prepare email to phase 2 investor regarding their request for wire payment of Interim Distribution payments. | 0.60 | 96.00 |
| 9-Oct-23 | AMS | Research and prepare email response to representative of phase 8 investor regarding their G-28 form and additional documents needed from the investor. | 0.30 | 48.00 |
| 9-Oct-23 | AMS | Review, research and profile emails received from investors; Update and reconcile historic investor mailing address updates; Prepare email to Kim Smiley regarding same. | 1.50 | 240.00 |
| 10-Oct-23 | AMS | Review and update phase 2 investor's information per change of address form; Prepare email to Accountant and Jay Peak Management regarding same. | 0.70 | 112.00 |
| 10-Oct-23 | AMS | Phone conference with phase 2 investor's legal counsel regarding requirements for wire payment of first and second interim Distributions. | 0.20 | 32.00 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Jay Peak, Inc.

Invoice Date:        June 25, 2024
Invoice Number:      9992315
Matter Number:       021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 11-Oct-23 | AMS | Research and prepare payment request for reissued first and second Interim Distribution payments; Phone conference with K. Smiley regarding same. | 0.40 | 64.00 |
| 11-Oct-23 | AMS | Research and prepare multi check request for replacement payments of first and second Interim Distributions for phase 2 and 6 investors; Prepare email to K. Smiley regarding same; Prepare email to Receiver regarding same; Prepare email to Trust with Receiver's approval of Multi Check Request; Phone conference with Trust regarding same. | 0.90 | 144.00 |
| 11-Oct-23 | AMS | Research and prepare email to K. Smiley regarding unclaimed first Interim Distribution payments; Phone conference with K. Smiley regarding same; Prepare document recording all 54 unclaimed first Interim Distribution payments as of 10/11/2023; Prepare email to Kim with directions to give to Trust regarding Stop Payments to be placed on all 54 unclaimed payments. | 0.60 | 96.00 |
| 11-Oct-23 | AMS | Research and prepare email to phase 2 investor regarding the status of the replacement payments for their first and second interim Distributions and issue regarding their mailing address. | 0.40 | 64.00 |
| 11-Oct-23 | KAS | Review claim background for replacement check requests and discuss with A. Smith. | 0.40 | 70.00 |
| 12-Oct-23 | AMS | Review and reconcile investor historic change of addresses on Master Interim Distribution spreadsheet; Prepare email to K.Smiley regarding same. | 1.10 | 176.00 |
| 12-Oct-23 | AMS | Research and prepare email to phase 8 investor regarding insufficient documents received to update mailing information. | 0.20 | 32.00 |
| 12-Oct-23 | AMS | Review and update phase 4 investor's information per change of address form; Prepare email to Accountant and Jay Peak Management regarding same. | 0.60 | 96.00 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date:       June 25, 2024

Invoice Number:   9992315

Matter Number:    021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 12-Oct-23 | AMS | Phone conference with phase 6 investor regarding replacement payment for first Interim Distribution and mailing address for same; Research regarding same; Prepare email to Investor with Change of Address form for information update. | 0.50 | 80.00 |
| 12-Oct-23 | AMS | Prepare mailing for replacement first and second Interim distribution payments; Prepare emails with FedEx tracking information regarding same to phase 2 and 6 investors. | 0.70 | 112.00 |
| 12-Oct-23 | AMS | Prepare emails to phase 2 investor regarding FedEx tracking information and period in which they'll have to negotiate their replacement first and second Interim Distribution payments. | 0.20 | 32.00 |
| 13-Oct-23 | AMS | Phone conference with K. Smiley regarding stop payments on all unclaimed first Interim Distribution payments; Research and Prepare spreadsheet of unclaimed first Interim Distribution payments with corresponding second Interim Distribution payment information. | 1.60 | 256.00 |
| 13-Oct-23 | AMS | Research and prepare spreadsheet of unclaimed first Interim Distribution payments with corresponding second Interim Distribution payment information. | 1.50 | 240.00 |
| 16-Oct-23 | AMS | Research regarding verification of unclaimed 2nd interim Distribution payments; Phone conference with Trust regarding same; Prepare email to Trust regarding same. | 1.60 | 256.00 |
| 17-Oct-23 | AMS | Research regarding message left by investor; Phone conference with Investor regarding 2022 K-1, information on K-1, status of the settlement with the State of Vermont, and how to update information; Prepare email to Investor regarding same. | 0.70 | 112.00 |
| 18-Oct-23 | AMS | Review monthly account statements and outstanding check reports provided by Trust for Interim distribution payments; Research regarding verified status of Investors first and second Interim Distribution payments. | 1.60 | 256.00 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date:     June 25, 2024

Invoice Number:    9992315

Matter Number:    021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 18-Oct-23 | AMS | Research regarding verified status of Investors first and second Interim Distribution payments. | 1.20 | 192.00 |
| 18-Oct-23 | AMS | Review outstanding check reports provided by Accounting; Research regarding verified status of Investors first and second Interim Distribution payments. | 0.80 | 128.00 |
| 19-Oct-23 | AMS | Research regarding verified status of Investors first and second Interim Distribution payments. | 1.50 | 240.00 |
| 19-Oct-23 | AMS | Research and update Master Interim Distribution spreadsheet regarding Change of Address forms and status updates of first Interim Distribution payments for phases 2, 4, 6 and 8 investors; Reconcile emails and documents regarding same. | 1.70 | 272.00 |
| 20-Oct-23 | AMS | Review monthly account statements and outstanding check reports provided by Accounting and Trust for Interim Distribution payments; Research regarding verified status of Investors first and second Interim Distribution payments. | 1.40 | 224.00 |
| 23-Oct-23 | AMS | Review and research regarding Change of Address form received from Phase 8 investor; Update Master Interim Distribution Spreadsheet regarding same; Prepare email to Accountant and Jay Peak Management regarding same; Prepare email to K. Smiley regarding same. | 0.80 | 128.00 |
| 23-Oct-23 | AMS | Research regarding unclaimed first Interim Distribution payment of phase 6 investor; Prepare email to Trust regarding same. | 0.30 | 48.00 |
| 23-Oct-23 | AMS | Research and prepare password encrypted digital of 2022 K-1 for Phase 6 Investor; Prepare email regarding same to phase 6 investor. | 0.70 | 112.00 |
| 23-Oct-23 | AMS | Review monthly account statements and outstanding check reports provided by Accounting and Trust for Interim Distribution payments; Research regarding verified status of Investors first and second Interim Distribution payments. | 1.30 | 208.00 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date: June 25, 2024

Invoice Number: 9992315

Matter Number: 021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 24-Oct-23 | AMS | Review monthly account statements and outstanding check reports provided by Accounting and Trust for Interim Distribution payments; Research regarding verified status of Investors first and second Interim Distribution payments. | 1.30 | 208.00 |
| 25-Oct-23 | KAS | Correspond with counsel for investor, A. Chain, regarding distribution payment status; Research same with banking institution and provide response. | 0.80 | 140.00 |
| 25-Oct-23 | AMS | Research and prepare email to phase 3 investor's attorney regarding status of their reissued first Interim Distribution payment; Phone conference with Attorney regarding same; Prepare email to Trust for additional details regarding the deposit of first Interim Distribution payment; Prepare email to attorney regarding same. | 0.60 | 96.00 |
| 25-Oct-23 | AMS | Review additional monthly account statements and outstanding check reports provided by Accounting for Interim Distribution payments; Research regarding verified status of Investors first and second Interim Distribution payments. | 1.70 | 272.00 |
| 25-Oct-23 | AMS | Research and prepare updated spreadsheet of unclaimed first Interim Distribution payments. | 1.50 | 240.00 |
| 25-Oct-23 | AMS | Phone conference with K. Smiley regarding updated list of unclaimed first Interim Distribution payments. | 0.20 | 32.00 |
| 25-Oct-23 | AMS | Research regarding unclaimed first Interim Distribution payments; Prepare spreadsheet with mailing addresses and contact history of investors with unclaimed first Interim Distribution payments. | 1.20 | 192.00 |
| 27-Oct-23 | AMS | Further research regarding unclaimed first Interim Distribution payments; Continue to prepare spreadsheet with mailing addresses and contact history of investors with unclaimed first Interim Distribution payments. | 2.30 | 368.00 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Jay Peak, Inc.

Invoice Date:        June 25, 2024
Invoice Number:   9992315
Matter Number:    021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 27-Oct-23 | AMS | Revise spreadsheet with mailing addresses and contact history of investors with unclaimed first Interim Distribution payments; Review additional bank statements and outstanding check reports provided by Accounting regarding same. | 1.20 | 192.00 |
| 30-Oct-23 | AMS | Phone conference with representative of phase 8 Investor. | 0.30 | 48.00 |
| 30-Oct-23 | AMS | Research regarding phase 8 investor contact information; Prepare email regarding Change of Address form and verification of identity of investor to phase 8 investor. | 0.60 | 96.00 |
| 30-Oct-23 | AMS | Research and prepare email to phase 6 investor regarding their questions about the settlement with the state of Vermont and a distribution to investors from that settlement. | 0.20 | 32.00 |
| 30-Oct-23 | AMS | Research regarding unclaimed first Interim Distribution payments; Prepare spreadsheet with mailing addresses and contact history of investors with unclaimed first Interim Distribution payments. | 1.10 | 176.00 |
| 31-Oct-23 | AMS | Phone conference with K. Smiley regarding the timeline for a distribution to investors from funds to be received from the settlement with the state of Vermont. | 0.30 | 48.00 |
| 1-Nov-23 | AMS | Research and prepare email to Phase 4 investor regarding timeline for distribution form the settlement with the state of Vermont; Phone conference with investor regarding same and additional questions concerning international receipt of their distribution payment. | 0.30 | 48.00 |
| 6-Nov-23 | AMS | Phone conference with Kim Smiley regarding Trust balance issue; Research regarding same. | 0.70 | 112.00 |
| 6-Nov-23 | AMS | Research and prepare spreadsheet regarding the history and status of all first and second Interim Distribution payments made to investors. | 2.20 | 352.00 |
| 6-Nov-23 | AMS | Prepare spreadsheet regarding the history and status of all first and second Interim Distribution payments made to investors. | 1.80 | 288.00 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date:          June 25, 2024

Invoice Number:      9992315

Matter Number:       021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 6-Nov-23 | AMS | Research regarding pending stop payment request for first Interim Distribution payment for Phase 6 investor; Phone conference with Trust regarding same; Prepare trust disbursement request regarding replacement payment of same. | 0.60 | 96.00 |
| 6-Nov-23 | AMS | Research and prepare email to M. Vaught regarding unclaimed Interim Distribution payments. | 0.40 | 64.00 |
| 6-Nov-23 | KAS | Correspond with Jay Peak investor regarding foreign distribution deposit issues. | 0.20 | 35.00 |
| 7-Nov-23 | AMS | Research regarding Trust inquiry of pending workflow entries; Phone conference with Trust regarding same. | 0.40 | 64.00 |
| 7-Nov-23 | AMS | Research and prepare spreadsheets for accountants regarding 1st and 2nd Interim Distribution payments; Phone conference with K. Smiley regarding same. | 2.20 | 352.00 |
| 7-Nov-23 | AMS | Research and prepare emails to Trust regarding bank record entry errors of first and second Interim Distribution payments. | 0.70 | 112.00 |
| 8-Nov-23 | AMS | Research reconciling all first and second Interim Distribution payments made to investors. | 1.90 | 304.00 |
| 8-Nov-23 | AMS | Research regarding unclaimed Interim Distribution payments; Prepare multiple emails to Trust regarding same. | 0.60 | 96.00 |
| 8-Nov-23 | AMS | Prepare spreadsheet reconciling all first and second Interim Distribution payments made to investors. | 2.10 | 336.00 |
| 9-Nov-23 | AMS | Further research and prepare spreadsheet reconciling all first and second Interim Distribution payments made to investors. | 2.30 | 368.00 |
| 9-Nov-23 | AMS | Phone conference with K. Smiley regarding unclaimed Interim Distribution payments. | 0.30 | 48.00 |
| 9-Nov-23 | AMS | Prepare spreadsheet reconciling all first and second Interim Distribution payments made to investors. | 1.30 | 208.00 |
| 9-Nov-23 | KAS | Work on first and second distribution reconciliation and calls with A. Smith regarding same. | 1.50 | 262.50 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Jay Peak, Inc.

Invoice Date:        June 25, 2024
Invoice Number:    9992315
Matter Number:     021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 13-Nov-23 | AMS | Research and prepare email response to phase 2 Investor regarding upcoming distributions; Phone conference with Investor regarding same. | 0.30 | 48.00 |
| 13-Nov-23 | AMS | Research and prepare email to possible investor regarding address change request. | 0.30 | 48.00 |
| 13-Nov-23 | AMS | Research and prepare email response to Investor regarding upcoming distribution. | 0.20 | 32.00 |
| 13-Nov-23 | AMS | Research and prepare first and second Interim Distribution payment reconciliation spreadsheet; Phone conference with Kim Smiley regarding same. | 1.70 | 272.00 |
| 13-Nov-23 | AMS | Further research and prepare first and second Interim Distribution payment reconciliation spreadsheet. | 2.40 | 384.00 |
| 13-Nov-23 | KAS | Call with A. Smith to discuss stale distribution checks. | 0.40 | 70.00 |
| 14-Nov-23 | AMS | Research and prepare email to phase 5 investor regarding request for a digital password protected copy of their 2022 K-1. | 0.30 | 48.00 |
| 14-Nov-23 | AMS | Research and prepare email to Phase 6 Investor regarding upcoming distribution. | 0.20 | 32.00 |
| 14-Nov-23 | AMS | Research and prepare password encrypted digital copy of 2022 K-1 for phase 5 investor; Prepare email regarding same to Investor. | 0.70 | 112.00 |
| 14-Nov-23 | AMS | Research and prepare email to phase 5 Investor regarding voicemail left by family member. | 0.20 | 32.00 |
| 14-Nov-23 | AMS | Research and prepare first and second Interim Distribution payment reconciliation spreadsheet | 2.30 | 368.00 |
| 14-Nov-23 | AMS | Further research regarding outstanding first and second Interim Distribution payments and prepare reconciliation spreadsheet of same and all historic payments made to investors. | 2.80 | 448.00 |
| 15-Nov-23 | AMS | Research regarding outstanding first and second Interim Distribution payments and prepare reconciliation spreadsheet of same and all historic interim distribution payments made to investors. | 3.30 | 528.00 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date:   June 25, 2024

Invoice Number:   9992315

Matter Number:   021049.00312632

---

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 15-Nov-23 | AMS | Research regarding discrepancies between Trust outstanding check list, bank statements, and personal records pertaining to Interim Distribution payments; Prepare email regarding same to K. Smiley. | 1.90 | 304.00 |
| 16-Nov-23 | AMS | Research regarding all first and second Interim Distribution payments issued to investors and prepare reconciliation spreadsheet of same. | 3.50 | 560.00 |
| 16-Nov-23 | AMS | Research and update first and second Interim Distribution reconciliation spreadsheet regarding all stop payments processed on Interim Distribution payments, replacement payments made from same, and when they occurred. | 1.90 | 304.00 |
| 17-Nov-23 | AMS | Research and prepare spreadsheet regarding first and second Interim Distribution payments made to investors. | 2.80 | 448.00 |
| 17-Nov-23 | AMS | Research and prepare spreadsheet regarding all historic Interim Distribution payments, and any status changes to those payments, made to investors from June 2022 though October 31, 2023.. | 2.60 | 416.00 |
| 17-Nov-23 | AMS | Prepare tables and emails to K. Smiley regarding pending matters to be addressed concerning the first and second interim distribution payments. | 1.70 | 272.00 |
| 20-Nov-23 | AMS | Research and prepare tables and emails to Kim Smiley regarding Interim Distribution payments. | 2.80 | 448.00 |
| 20-Nov-23 | AMS | Phone conference with Kim Smiley regarding Interim Distribution payments and issues to be brought to the attention of Trust regarding status reconciliation of those payments. | 0.30 | 48.00 |
| 20-Nov-23 | AMS | Research and prepare spreadsheets regarding unclaimed, escrowed, and cashed Interim Distribution payments. | 1.90 | 304.00 |
| 20-Nov-23 | AMS | Research and verify statuses of unclaimed Interim Distribution payments from bank records; Prepare spreadsheet regarding same. | 1.10 | 176.00 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Jay Peak, Inc.

Invoice Date:      June 25, 2024
Invoice Number:    9992315
Matter Number:     021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 21-Nov-23 | AMS | Research and verify statuses of unclaimed Interim Distribution payments from bank records; Prepare spreadsheet regarding same. | 1.10 | 176.00 |
| 22-Nov-23 | AMS | Research and prepare email to Phase 4 investor regarding upcoming distribution from the settlement with the State of Vermont. | 0.20 | 32.00 |
| 27-Nov-23 | AMS | Research and prepare spreadsheets regarding unclaimed, escrowed, and cashed Interim Distribution payments. | 1.30 | 208.00 |
| 28-Nov-23 | AMS | Research and prepare spreadsheets regarding unclaimed, escrowed, and cashed Interim Distribution payments. | 1.50 | 240.00 |
| 29-Nov-23 | AMS | Research and prepare spreadsheets regarding unclaimed, escrowed, and cashed Interim Distribution payments. | 2.30 | 368.00 |
| 30-Nov-23 | AMS | Research and prepare spreadsheets regarding unclaimed, escrowed, and cashed Interim Distribution payments. | 1.80 | 288.00 |
| 1-Dec-23 | AMS | Research and update first and second Interim Distribution payment spreadsheet regarding research results provided by Trust Department. | 1.30 | 208.00 |
| 1-Dec-23 | AMS | Research and prepare email to K. Smiley regarding adjustment made by Trust Department concerning payment record; Prepare email to Trust regarding same. | 0.40 | 64.00 |
| 4-Dec-23 | AMS | Research and prepare spreadsheet of the approval status of I-829 for all phase 8 investors. | 1.20 | 192.00 |
| 4-Dec-23 | AMS | Further research and prepare spreadsheet of the approval status of I-829 for all phase 8 investors; Conference with H. Senecal regarding same. | 2.20 | 352.00 |
| 4-Dec-23 | AMS | Continue to research and prepare spreadsheet of the approval status of I-829 for all phase 8 investors. | 1.70 | 272.00 |
| 5-Dec-23 | AMS | Research and prepare email response to email received from M. Chen regarding release and indemnification agreement related questions; phone conference with Kim Smiley regarding same. | 0.60 | 96.00 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date:      June 25, 2024

Invoice Number:      9992315

Matter Number:      021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 5-Dec-23 | AMS | Research and prepare email to phase 8 investor regarding the sale of Q Burke and the settlement with the State of Vermont. | 0.30 | 48.00 |
| 5-Dec-23 | AMS | Research and prepare spreadsheet of the approval status of I-829s for all phase 8 investors. | 2.80 | 448.00 |
| 5-Dec-23 | AMS | Research and prepare email to phase 6 investor regarding the settlement with the State of Vermont. | 0.30 | 48.00 |
| 6-Dec-23 | AMS | Research and prepare spreadsheet of the approval status of I-829s for all phase 8 investors. | 2.70 | 432.00 |
| 6-Dec-23 | AMS | Research and prepare email to phase 8 investor regarding the sale of Q Burke and the upcoming distribution from the settlement with the State of Vermont. | 0.50 | 80.00 |
| 7-Dec-23 | AMS | Research and prepare email to K. Smiley regarding confirmation of the amounts of phase 2-6 and 8 investors. | 0.60 | 96.00 |
| 7-Dec-23 | AMS | Research and prepare spreadsheet of the approval status of I-829s for all phase 8 investors. | 2.30 | 368.00 |
| 8-Dec-23 | AMS | Research and prepare spreadsheet of the approval status of I-829s for all phase 6 investors. | 1.70 | 272.00 |
| 8-Dec-23 | AMS | Research and prepare spreadsheet of the approval status of I-829s for all phase 8 investors. | 2.60 | 416.00 |
| 8-Dec-23 | AMS | Further research and prepare spreadsheet of the approval status of I-829s for all phase 8 investors; Prepare email to K. Smiley and the Receiver regarding same. | 0.80 | 128.00 |
| 11-Dec-23 | AMS | Research and prepare spreadsheet of the approval status of I-829s for all phase 6 investors; Conference with H. Senecal regarding same. | 2.50 | 400.00 |
| 11-Dec-23 | AMS | Research and prepare spreadsheet of the approval status of I-829s for all phase 6 investors. | 1.60 | 256.00 |
| 11-Dec-23 | AMS | Research and prepare email to Jay Peak management regarding records of I-829 approvals and USCIS correspondence regarding same for phase 1-6 investors. | 0.60 | 96.00 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date: June 25, 2024

Invoice Number: 9992315

Matter Number: 021049.00312632

---

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 12-Dec-23 | AMS | Research and prepare spreadsheet of the approval status of I-829s for all phase 6 investors. | 2.00 | 320.00 |
| 12-Dec-23 | AMS | Further research and prepare spreadsheet of the approval status of I-829s for all phase 6 investors. | 0.80 | 128.00 |
| 12-Dec-23 | AMS | Review spreadsheet received from Jay Peak management regarding I-829 statuses for Phase 2-6 investors; Prepare email to H. Senecal regarding same. | 1.10 | 176.00 |
| 13-Dec-23 | AMS | Research and prepare spreadsheet of the approval status of I-829s for all phase 6 investors. | 1.40 | 224.00 |
| 14-Dec-23 | AMS | Research and prepare spreadsheet of the approval status of I-829s for all phase 6 investors. | 1.30 | 208.00 |
| 3-Jan-24 | AMS | Research and prepare email to phase 4 investor regarding status of distribution from the settlement with the State of Vermont. | 0.20 | 32.00 |
| 3-Jan-24 | AMS | Research and prepare email to phase 6 investor regarding status of distribution from the settlement with the State of Vermont. | 0.20 | 32.00 |
| 3-Jan-24 | AMS | Research and prepare email to phase 8 investor regarding status of 2023 K-1s and the distribution from the settlement with the State of Vermont. | 0.30 | 48.00 |
| 8-Jan-24 | AMS | Research regarding phase 6 investors' I-526 and I-829 petition statuses and prepare immigration tracking spreadsheet regarding same. | 2.20 | 352.00 |
| 8-Jan-24 | AMS | Research regarding phase 6 investors' I-829 petition statuses and prepare immigration tracking spreadsheet regarding same. | 1.90 | 304.00 |
| 8-Jan-24 | AMS | Research regarding phase 8 investors' I-526 petition statuses and prepare immigration tracking spreadsheet regarding same. | 2.10 | 336.00 |
| 9-Jan-24 | AMS | Conference with H. Senecal regarding research of I-526 and I-829 statuses and the preparation of immigration tracking spreadsheet. | 0.60 | 96.00 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Jay Peak, Inc.

Invoice Date:      June 25, 2024
Invoice Number:   9992315
Matter Number:   021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 9-Jan-24 | AMS | Research and prepare email to K. Smiley regarding status of immigration tracking spreadsheet and information sources related to same. | 1.40 | 224.00 |
| 9-Jan-24 | AMS | Research regarding phases 5 and 6 investors' I-526 and I-829 petition statuses and prepare immigration tracking spreadsheet regarding same. | 2.60 | 416.00 |
| 9-Jan-24 | AMS | Research regarding phase 6 investors' I-526 petition statuses and prepare immigration tracking spreadsheet regarding same. | 1.80 | 288.00 |
| 9-Jan-24 | AMS | Research regarding phase 5 investors' I-526 and I-829 petition statuses and prepare immigration tracking spreadsheet regarding same. | 1.10 | 176.00 |
| 10-Jan-24 | AMS | Research regarding phase 5 investors' I-526 and I-829 petition statuses and prepare immigration tracking spreadsheet regarding same. | 2.50 | 400.00 |
| 10-Jan-24 | AMS | Research regarding phase 5 investors' I-526 petition statuses and prepare immigration tracking spreadsheet regarding same. | 1.90 | 304.00 |
| 10-Jan-24 | AMS | Research regarding phase 5 investors' I-526 petition statuses and prepare immigration tracking spreadsheet regarding same. | 1.50 | 240.00 |
| 11-Jan-24 | AMS | Research regarding phase 6 investors' I-526 and I-829 petition statuses and reconcile immigration tracking spreadsheet regarding same. | 0.70 | 112.00 |
| 11-Jan-24 | AMS | Research and reconcile phase 5 investors' I-526 and I-829 petition statuses recorded on immigration tracking spreadsheet. | 2.60 | 416.00 |
| 11-Jan-24 | AMS | Research and reconcile phase 2-6 investors' I-526 and I-829 petition statuses on immigration tracking spreadsheet. | 1.90 | 304.00 |
| 11-Jan-24 | AMS | Further research regarding phase 5 investors' I-526 and I-829 petition statuses and reconcile information regarding same. | 1.80 | 288.00 |
| 12-Jan-24 | AMS | Research and reconcile immigration tracking spreadsheet information regarding phase 2-6 investors' I-526 and I-829 petition statuses. | 2.50 | 400.00 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date:    June 25, 2024

Invoice Number:    9992315

Matter Number:    021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 12-Jan-24 | AMS | Reconcile immigration tracking spreadsheet information regarding phases 2-6 and 8 investors' I-526 and I-829 petition statuses. | 1.90 | 304.00 |
| 12-Jan-24 | AMS | Reconcile immigration tracking spreadsheet information regarding phases 8 investors' I-526 and I-829 petition statuses. | 1.90 | 304.00 |
| 12-Jan-24 | AMS | Reconcile immigration tracking spreadsheet information regarding phase 6 investors' I-526 and I-829 petition statuses. | 1.40 | 224.00 |
| 12-Jan-24 | AMS | Further reconcile immigration tracking spreadsheet information regarding phases 6 investors' I-526 petition statuses. | 0.70 | 112.00 |
| 12-Jan-24 | AMS | Reconcile immigration tracking spreadsheet information regarding phases 6-4 investors' I-526 and I-829 petition statuses. | 1.30 | 208.00 |
| 16-Jan-24 | AMS | Research and prepare email response to phase 3 investor's immigration counsel regarding Change of Address requirements and the reissue of their client's first and second Interim distribution payments. | 0.40 | 64.00 |
| 16-Jan-24 | AMS | Research and prepare email to Trust regarding verification of payment status for the first and second interim distribution payments issued to a phase 3 investor. | 0.40 | 64.00 |
| 16-Jan-24 | AMS | Review, research, and prepare immigration tracking spreadsheet of phases 2-6 and 8 investors' I-829 and I-526 statuses and related information. | 2.50 | 400.00 |
| 16-Jan-24 | AMS | Phone conference with K. Smiley regarding immigration tracking spreadsheet of phase 8 and 2-6 investors' I-829 statuses and related information. | 0.30 | 48.00 |
| 16-Jan-24 | AMS | Prepare email to K. Smiley with immigration tracking spreadsheet of investor's I-829 statuses and related information. | 0.20 | 32.00 |
| 16-Jan-24 | AMS | Research regarding phase 2-6 investors' I-526 and I-829 petition statuses and prepare immigration tracking spreadsheet regarding same. | 1.20 | 192.00 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date:      June 25, 2024

Invoice Number:      9992315

Matter Number:      021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 16-Jan-24 | AMS | Prepare email to K. Smiley regarding sources of I-526 and I-829 petition related information used for phase 8 investors on Immigration tracking spreadsheet. | 0.10 | 16.00 |
| 16-Jan-24 | AMS | Further review and research regarding phases 2-6 investors' I-526 and I-829 petition statuses and prepare immigration tracking spreadsheet regarding same. | 1.70 | 272.00 |
| 17-Jan-24 | AMS | Phone conference call with K.Smiley regarding reconciliation of immigration tracking spreadsheet for submission to the state of Vermont | 0.40 | 64.00 |
| 17-Jan-24 | AMS | Review and reconcile immigration tracking spreadsheet per phone conference with K. Smiley. | 1.10 | 176.00 |
| 17-Jan-24 | AMS | Research, review, and reconcile immigration tracking spreadsheet regarding information concerning Investors' I-526 and I-829 petitions. | 2.00 | 320.00 |
| 17-Jan-24 | AMS | Phone conference with K. Smiley regarding Phase 8 investor's status and general reconciliation of immigration tracking spreadsheet. | 0.30 | 48.00 |
| 17-Jan-24 | AMS | Reconcile Immigration tracking spreadsheet regarding information concerning Investors' I-526 and I-829 petitions. | 0.10 | 16.00 |
| 17-Jan-24 | AMS | Review and reconcile immigration tracking spreadsheet regarding information concerning phases 2-6 Investors' I-526 and I-829 petitions. | 2.50 | 400.00 |
| 17-Jan-24 | AMS | Phone conference with K. Smiley regarding reconciliation status of immigration tracking spreadsheet for phases 2-6 and 8 investors. | 0.30 | 48.00 |
| 17-Jan-24 | AMS | Research, review, and reconcile immigration tracking spreadsheet regarding information concerning Investors' I-526 and I-829 petitions. | 1.40 | 224.00 |
| 18-Jan-24 | AMS | Research, review, and reconcile immigration tracking spreadsheet regarding information concerning Investors' I-526 and I-829 petitions. | 1.90 | 304.00 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date:     June 25, 2024

Invoice Number:    9992315

Matter Number:    021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 18-Jan-24 | AMS | Research regarding third interim Distribution for phase 6 investor; Phone conference with phase 6 investor regarding same; Research and update Phase 6 investor's records regarding upcoming move and possible difficulties regarding their receipt of upcoming distributions. | 0.40 | 64.00 |
| 18-Jan-24 | AMS | Research immigration tracking spreadsheet regarding information concerning Investors' I-526 and I-829 petitions. | 0.60 | 96.00 |
| 18-Jan-24 | AMS | Review and reconcile immigration tracking spreadsheet regarding information concerning Investors' I-526 and I-829 petitions; Phone conferences with K. Smiley regarding same. | 2.70 | 432.00 |
| 18-Jan-24 | AMS | Continue to research, review, and reconcile immigration tracking spreadsheet regarding information concerning Investors' I-526 and I-829 petitions. | 0.70 | 112.00 |
| 19-Jan-24 | AMS | Research, review, and reconcile immigration tracking spreadsheet regarding information concerning Investors' I-526 and I-829 petitions. | 0.10 | 16.00 |
| 19-Jan-24 | AMS | Research, review, and reconcile immigration tracking spreadsheet regarding information concerning Investors' I-526 and I-829 petitions. | 1.50 | 240.00 |
| 19-Jan-24 | AMS | Further research, review, and reconcile immigration tracking spreadsheet regarding information concerning phase 2 Investors' I-526 and I-829 petitions. | 3.80 | 608.00 |
| 19-Jan-24 | AMS | Phone conference with K. Smiley regarding immigration tracking spreadsheet's reconciliation. | 1.20 | 192.00 |
| 19-Jan-24 | KAS | Review accounting of first and second unclaimed distribution checks and balance against master interim distribution spreadsheets. | 1.30 | 227.50 |
| 19-Jan-24 | KAS | Review and respond to email from K. Benkwith, Esquire regarding status of second distribution payment to Estate of Bhavik Patel; Review and analyze probate documents and discuss with A. Smith. | 0.50 | 87.50 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Jay Peak, Inc.

Invoice Date:      June 25, 2024
Invoice Number:    9992315
Matter Number:     021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 22-Jan-24 | AMS | Review, research, and reconcile information in immigration tracking spreadsheet regarding phase 2-6 investors' I-526 and I-829 petition statuses. | 3.10 | 496.00 |
| 23-Jan-24 | AMS | Review, research, and reconcile information in immigration tracking spreadsheet regarding phase 2-6 investors' I-526 and I-829 petition statuses. | 2.20 | 352.00 |
| 23-Jan-24 | AMS | Phone conference with K. Smiley regarding reconciliation of immigration spreadsheet categories and information for phase 2-6 investors. | 1.30 | 208.00 |
| 23-Jan-24 | AMS | Phone conference with K. Smiley regarding reconciliation of immigration tracking spreadsheet information and categories for phase 8 investors. | 0.70 | 112.00 |
| 23-Jan-24 | AMS | Review and reconcile information in immigration tracking spreadsheet regarding phase 2-6 investors' I-526 and I-829 petition statuses. | 2.20 | 352.00 |
| 23-Jan-24 | KAS | Update spreadsheet with reconciliation of first and second distribution unclaimed funds as of December 31, 2023. | 1.30 | 227.50 |
| 24-Jan-24 | AMS | Research and update records and Investors' contact information per change of address forms provided by investors; Prepare emails to K. Smiley, Accountant, and Jay Peak Management regarding same. | 2.10 | 336.00 |
| 24-Jan-24 | AMS | Phone conference with K. Smiley regarding IRS notices, change of address updates, 2023 address update log for Accountants and Jay Peak Management, and 2023 K-1 availability inquiries. | 0.40 | 64.00 |
| 24-Jan-24 | AMS | Phone conference with Kim Smiley regarding the status of 2nd Interim Dist. payment to the estate of B. Patel. | 0.40 | 64.00 |
| 24-Jan-24 | AMS | Research regarding the status of probate documents for the estate of phase 2 investor. | 0.30 | 48.00 |
| 24-Jan-24 | AMS | Phone conference with Jay Peak Management regarding records request to verify previous name used by phase 2 investor; Research and prepare email regarding same to Jay Peak Management. | 0.40 | 64.00 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date:     June 25, 2024

Invoice Number:     9992315

Matter Number:     021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 25-Jan-24 | AMS | Review documents received from Jay Peak Management confirming legal name of deceased phase 2 investor; Prepare check request for 2nd Interim Distribution payment to Estate of phase 2 investor and email to K. Smiley regarding same. | 1.20 | 192.00 |
| 25-Jan-24 | AMS | Research and update phase 8 and 2-6 Investors' records per change of address forms received via email; Prepare emails regarding same to Accountant and Jay Peak management. | 1.70 | 272.00 |
| 25-Jan-24 | AMS | Research and prepare email to Trust regarding funds transfer required prior to the 3E submission of check request for 2nd Interim Distribution payment to Estate of phase 2 investor. | 0.40 | 64.00 |
| 25-Jan-24 | AMS | Research and update phase 2-6 Investors' records per change of address forms received via email; Prepare emails regarding same to Accountant and Jay Peak management. | 0.70 | 112.00 |
| 25-Jan-24 | AMS | Research and submit 3E Check request for 2nd Interim Distribution payment for estate of phase 2 investor. | 0.30 | 48.00 |
| 25-Jan-24 | AMS | Phone conference with K. Smiley regarding Master second Interim Distribution spreadsheet, information updates for phases 2-6 and 8 investors, and reconciliation of master spreadsheet of address updates for accountants. | 1.30 | 208.00 |
| 25-Jan-24 | AMS | Research and update phase 2-6 and 8 Investors' records per change of address forms received via email; Prepare emails regarding same to Accountant and Jay Peak management. | 1.60 | 256.00 |
| 25-Jan-24 | KAS | Review and analyze historical Jay Peak offering documents and probate document for Phase II investor to ascertain Investor's official surname for purposes of processing second interim distribution payment to investor's probate estate. | 0.60 | 105.00 |
| 26-Jan-24 | AMS | Research and update phase 2-6 Investors' records per change of address forms received via email; Prepare emails regarding same to Accountant and Jay Peak management. | 1.80 | 288.00 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date:    June 25, 2024
Invoice Number:  9992315
Matter Number:   021049.00312632

---

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 26-Jan-24 | AMS | Research and update phase 2-6 and 8 Investors' records per change of address forms received via email; Prepare emails regarding same to Accountant and Jay Peak Management. | 1.30 | 208.00 |
| 26-Jan-24 | AMS | Further research and update phase 2-6 and 8 Investors' records per change of address forms received via email. | 2.40 | 384.00 |
| 26-Jan-24 | AMS | Further research and update phase 8 and 2-6 Investors' records per change of address forms received via email; Prepare emails regarding same to Accountant and Jay Peak management. | 2.20 | 352.00 |
| 29-Jan-24 | AMS | Research regarding phase 4 investor's tax status; Prepare email to accountant regarding same. | 0.40 | 64.00 |
| 29-Jan-24 | AMS | Research and prepare email to counsel of personal representative for the estate of phase 2 investor regarding previous distributions made in Receivership. | 0.40 | 64.00 |
| 29-Jan-24 | AMS | Research and prepare response to Phase 8 investor regarding Interim distributions. | 0.50 | 80.00 |
| 29-Jan-24 | AMS | Research regarding immigration tracking spreadsheet related questions received from R. Klasko; Phone conference with K.Smiley regarding same. | 1.40 | 224.00 |
| 1-Feb-24 | AMS | Research and prepare email to phase 4 investor regarding the status of the 2023 K-1s. | 0.20 | 32.00 |
| 1-Feb-24 | AMS | Research and prepare email to K. Smiley regarding status of second Interim Distribution payment to the estate of phase 2 investor. | 0.10 | 16.00 |
| 1-Feb-24 | AMS | Update and reconcile 2023 change of address records received from Investors for accountants. | 1.30 | 208.00 |
| 1-Feb-24 | AMS | Research and prepare email to phase 8 investor regarding status of the third Interim Distribution. | 0.20 | 32.00 |
| 1-Feb-24 | AMS | Research and prepare email to Investor regarding foreign partner status change on their 2023 K-1 and provide update on the third Interim Distribution. | 0.20 | 32.00 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date: June 25, 2024

Invoice Number: 9992315

Matter Number: 021049.00312632

---

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 1-Feb-24 | AMS | Research and prepare email to phase 2 investor regarding the status of the third Interim Distribution. | 0.10 | 16.00 |
| 1-Feb-24 | AMS | Research and prepare email to phase 4 investor regarding the status of the 2023 K-1s. | 0.20 | 32.00 |
| 1-Feb-24 | AMS | Research and prepare email to phase 6 investor regarding status of 2023 K-1s. | 0.20 | 32.00 |
| 1-Feb-24 | AMS | Research and reconcile 2023 change of address records received from Investors for accountants. | 1.90 | 304.00 |
| 2-Feb-24 | AMS | Research, update records, and prepare email to spouse of Deceased phase 2 Investor regarding requisite documentation required to establish legal authority; Phone conference with Kim regarding same. | 1.50 | 240.00 |
| 2-Feb-24 | AMS | Update and reconcile 2023 Change of Address spreadsheet for Accountants preparation of 2023 K-1s. | 1.20 | 192.00 |
| 2-Feb-24 | AMS | Research and update Master Deceased Investor spreadsheet regarding pending matters. | 1.60 | 256.00 |
| 2-Feb-24 | AMS | Research and prepare email to K. Smiley regarding pending documentation and information of deceased investors and actions needed regarding same. | 0.80 | 128.00 |
| 2-Feb-24 | KAS | Review and analyze status of unpaid distributions due to deceased investors and correspond with A. Smith regarding same. | 0.20 | 35.00 |
| 5-Feb-24 | AMS | Research, reconcile and update change of address history log for accountants preparation of 2023 K-1s. | 1.20 | 192.00 |
| 5-Feb-24 | AMS | Research and prepare email to deceased phase 2 investor's spouse regarding documents and probate court order needed to update Receivership records. | 1.10 | 176.00 |
| 5-Feb-24 | AMS | Research and update Deceased Investor spreadsheet regarding phase 2 and 5 investors' pending estate matters to be resolved. | 1.40 | 224.00 |
| 5-Feb-24 | AMS | Phone conference with Trust regarding second Interim Distribution payment check for phase two investor's estate and reissue of same. | 0.30 | 48.00 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date:          June 25, 2024
Invoice Number:     9992315
Matter Number:      021049.00312632

---

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 5-Feb-24 | AMS | Research and update phase 8 investor's information per change of address form; Prepare emails regarding same to phase 8 investor, accountant and Jay Peak management. | 0.50 | 80.00 |
| 6-Feb-24 | AMS | Research and update deceased investors spreadsheet regarding status of Phase 6 and 5 investors' pending estate matters. | 1.60 | 256.00 |
| 6-Feb-24 | AMS | Phone conference with phase 2 investor regarding 2023 K-1s, the status of the third Interim Distribution, and verification of contact information. | 0.30 | 48.00 |
| 6-Feb-24 | AMS | Research and Update records regarding phase 2 investor's second Interim Distribution payment. | 0.30 | 48.00 |
| 6-Feb-24 | AMS | Research and update Deceased Investor spreadsheet regarding pending documents and information for Phase 5 and 6 investors. | 2.30 | 368.00 |
| 6-Feb-24 | AMS | Research and update records regarding pending probate documents and information for estates of phase 5 and 6 investors. | 1.60 | 256.00 |
| 7-Feb-24 | KAS | Confer with A. Smith regarding investor escrowed distributions. | 0.30 | 52.50 |
| 7-Feb-24 | AMS | Research and update deceased investors spreadsheet regarding status of Phase 6, 2, and 5 investors' pending estate matters. | 2.20 | 352.00 |
| 7-Feb-24 | AMS | Research and update records regarding pending probate documents and information for estates of phase 3 and 8 investors. | 1.70 | 272.00 |
| 7-Feb-24 | AMS | Research and prepare emails to phase 5 and 6 investors' estate contacts regarding documents and information still needed to update Receivership records and issue distributions. | 2.20 | 352.00 |
| 7-Feb-24 | AMS | Research regarding probate court case filing status for estate of phase 6 investor. | 0.80 | 128.00 |
| 8-Feb-24 | AMS | Research and update records regarding pending probate documents and information for estates of phase 4, 5 and 6 investors. | 1.20 | 192.00 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Jay Peak, Inc.

Invoice Date:      June 25, 2024
Invoice Number:    9992315
Matter Number:     021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 9-Feb-24 | KAS | Correspond with Professor Shen regarding probate estate matters for estate of Phase V Investor, Zhu Xianwei. | 0.20 | 35.00 |
| 9-Feb-24 | AMS | Research and prepare email to K. Smiley with responses to questions from accountant regarding investor name differences found between their records and the Receiver's. | 2.50 | 400.00 |
| 9-Feb-24 | AMS | Phone conference with K. Smiley regarding investor name differences between the Receiver's and Accountant's records. | 0.90 | 144.00 |
| 9-Feb-24 | AMS | Phone conference with Kim regarding documents and information received and pending for deceased investors. | 1.40 | 224.00 |
| 9-Feb-24 | AMS | Research and prepare email to accountant regarding name corrections needed for 2023 K-1s. | 1.90 | 304.00 |
| 9-Feb-24 | AMS | Research and update records regarding pending probate documents and information for estates of phase 2, 3, 5 and 6 investors. | 1.30 | 208.00 |
| 12-Feb-24 | AMS | Research and update spreadsheet regarding pending documents and information for deceased phase 8 investor. | 0.50 | 80.00 |
| 12-Feb-24 | AMS | Phone conference with K. Smiley regarding email received from Investor's immigration counsel confirming approval of I-829 petition and records updates regarding same. | 0.10 | 16.00 |
| 12-Feb-24 | AMS | Research and update records regarding pending probate documents and information for estates of phase 8, 5 and 6 investors | 0.80 | 128.00 |
| 12-Feb-24 | AMS | Research and reconcile investor information update log for accountants preparation of 2023 K-1s. | 2.20 | 352.00 |
| 12-Feb-24 | AMS | Research and prepare email to phase 8 investor's immigration counsel concerning confirmation of investor's identity, I-829 approval documentation, and status confirmation of all clients. | 1.10 | 176.00 |
| 12-Feb-24 | AMS | Research and update Immigration tracking spreadsheet regarding I-829 approvals. | 0.70 | 112.00 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Jay Peak, Inc.

Invoice Date:        June 25, 2024
Invoice Number:   9992315
Matter Number:    021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 13-Feb-24 | AMS | Research and prepare email to phase 5 investor regarding status of 2023 K-1s and how to request a digital copy of same. | 0.40 | 64.00 |
| 13-Feb-24 | AMS | Research and update Interim Distribution spreadsheets regarding phase 2, 4, 6, and 5 deceased investors and change of address notifications. | 1.20 | 192.00 |
| 13-Feb-24 | AMS | Research and prepare email to phase 2 investor regarding status of 2023 k-1s and request for digital copy of same. | 0.50 | 80.00 |
| 13-Feb-24 | AMS | Phone conference with phase 3 Investor regarding status of 2023 K-1 and third Interim Distribution. | 0.20 | 32.00 |
| 14-Feb-24 | AMS | Research regarding phase 5 and 6 investor's pending estate documents and information. | 1.80 | 288.00 |
| 14-Feb-24 | AMS | Research and prepare email to K. Smiley with draft response to phase 2 investor's email regarding Receiver's Notice to Investor's of Status of 2023 K-1s. | 0.80 | 128.00 |
| 15-Feb-24 | AMS | Research and prepare email to investor regarding the status of the 2023 schedule K-1s. | 0.20 | 32.00 |
| 15-Feb-24 | AMS | Research and prepare email to personal representative and their attorney regarding status of phase 4 investor's estate. | 0.80 | 128.00 |
| 15-Feb-24 | AMS | Research regarding the status of the estate of phase 4 investor and profile documents regarding same from probate court's digital records. | 1.70 | 272.00 |
| 15-Feb-24 | AMS | Phone Conference with Kim regarding phase 4 investor's estate. | 0.60 | 96.00 |
| 15-Feb-24 | AMS | Research regarding the status of phase 4 investor's estate and prepare email regarding same to K. Smiley. | 0.70 | 112.00 |
| 15-Feb-24 | AMS | Research and prepare email to K. Smiley regarding statuses of documents and information pending for deceased investors' estates. | 1.60 | 256.00 |
| 16-Feb-24 | AMS | Research and prepare email to personal representative of phase 4 investor's estate regarding requested documents and information. | 0.10 | 16.00 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Jay Peak, Inc.

Invoice Date:        June 25, 2024
Invoice Number:      9992315
Matter Number:       021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 19-Feb-24 | AMS | Phone conference with deceased Phase 2 investor's wife regarding estate related documents and prepare email to them regarding same with Change of Address form. | 0.40 | 64.00 |
| 19-Feb-24 | AMS | Research regarding phase 4 investor's change of address form and prepare email to investor regarding same. | 0.10 | 16.00 |
| 19-Feb-24 | AMS | Research, review and reconcile first Interim Distribution, second Interim Distribution, and main phase spreadsheets investor information updates. | 1.40 | 224.00 |
| 19-Feb-24 | AMS | Research, review and reconcile first and second interim distribution spreadsheets investor information updates. | 1.80 | 288.00 |
| 20-Feb-24 | AMS | Research and prepare follow up email to phase 8 investors' immigration attorneys regarding I-829 approval information. | 0.40 | 64.00 |
| 20-Feb-24 | AMS | Research and prepare email to phase 6 and 5 investors immigration attorney regarding the status of the 2023 K-1s and Change of Address form, | 0.40 | 64.00 |
| 20-Feb-24 | AMS | Research, update deceased investor spreadsheet and prepare email to K. Smiley regarding pending estate matters for deceased investors. | 1.70 | 272.00 |
| 20-Feb-24 | AMS | Research, review and reconcile first Interim Distribution, second Interim Distribution, and main phase spreadsheets investor information updates. | 2.20 | 352.00 |
| 21-Feb-24 | AMS | Phone conference with K. Smiley regarding pending deceased investor matters. | 1.20 | 192.00 |
| 21-Feb-24 | AMS | Research, update phase 6 Investor's information per Change of Address form, and prepare emails regarding same to Investor, accountant and Jay Peak Management. | 0.70 | 112.00 |
| 21-Feb-24 | AMS | Research, review and reconcile first Interim Distribution, second Interim Distribution, and main phase spreadsheets investor information updates. | 2.00 | 320.00 |
| 21-Feb-24 | AMS | Research, review and reconcile first Interim Distribution, second Interim Distribution, and main phase spreadsheets investor information updates. | 0.60 | 96.00 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date:        June 25, 2024

Invoice Number:   9992315

Matter Number:     021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 22-Feb-24 | AMS | Research and update deceased investor spreadsheet regarding pending document and information for phase 5 investor. | 1.10 | 176.00 |
| 22-Feb-24 | AMS | Phone conference with Investor regarding third Interim Distribution and 2023 K-1 status. | 0.10 | 16.00 |
| 22-Feb-24 | AMS | Research, review and reconcile first Interim Distribution, second Interim Distribution, and main phase spreadsheets investor information updates. | 2.50 | 400.00 |
| 22-Feb-24 | AMS | Research regarding deceased Phase 6 investor's pending documents and information. | 0.30 | 48.00 |
| 23-Feb-24 | AMS | Research, review and reconcile first Interim Distribution, second Interim Distribution, and main phase spreadsheets investor information updates. | 1.70 | 272.00 |
| 23-Feb-24 | AMS | Research and prepare email to Investor regarding status of 2023 K-1s and receiver's notice regarding same. | 0.10 | 16.00 |
| 23-Feb-24 | AMS | Research regarding pending deceased phase 5 and 6 investors' documents and information. | 2.20 | 352.00 |
| 26-Feb-24 | AMS | Research regarding Investor inquiries about K-1s and third Interim distribution payment and prepare emails regarding same. | 0.90 | 144.00 |
| 26-Feb-24 | AMS | Phone conference with K.Smiley regarding reconciliation of first and second Interim Distribution payments and Distribution balances. | 1.70 | 272.00 |
| 26-Feb-24 | AMS | Research, review and reconcile first Interim Distribution, second Interim Distribution, and main phase spreadsheets investor information updates. | 1.50 | 240.00 |
| 26-Feb-24 | AMS | Research and prepare email to investor regarding status of third Interim Distribution payment and Change of Address form. | 0.20 | 32.00 |
| 26-Feb-24 | AMS | Research and prepare email to phase 2 investor regarding status of 2023 K-1s and third Interim Distribution payments. | 0.10 | 16.00 |
| 26-Feb-24 | AMS | Research and prepare email to phase 6 investor regarding status of 2023 K-1s. | 0.10 | 16.00 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Jay Peak, Inc.

Invoice Date:      June 25, 2024
Invoice Number:    9992315
Matter Number:     021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 26-Feb-24 | AMS | Research and prepare email to Phase 2 Investor regarding status of third Interim Distribution. | 0.20 | 32.00 |
| 26-Feb-24 | AMS | Research, review and reconcile first Interim Distribution, second Interim Distribution, and main phase spreadsheets investor information updates. | 1.70 | 272.00 |
| 27-Feb-24 | AMS | Research regarding phase 5 investor's estate. | 0.60 | 96.00 |
| 27-Feb-24 | AMS | Research, review and reconcile first Interim Distribution, second Interim Distribution, and main phase spreadsheets investor information updates. | 1.10 | 176.00 |
| 27-Feb-24 | AMS | Research and conference call with Trust regarding status of phase two investor's second Interim Distribution payment. | 0.50 | 80.00 |
| 27-Feb-24 | AMS | Research regarding estate of phase two investor, phone conference with assistant of estate's legal counsel regarding documents required to evaluate pending matter, and update records regarding same. | 1.40 | 224.00 |
| 27-Feb-24 | AMS | Phone conference with phase 5 investors estate's legal counsel regarding EIN number and prepare email regarding same to accountant and Jay Peak Management. | 0.80 | 128.00 |
| 27-Feb-24 | AMS | Research and update phase 5 investor's information per Change of Address form. | 0.30 | 48.00 |
| 28-Feb-24 | AMS | Phone conference with attorney for spouse of phase two investor regarding documents requested by receiver. | 0.20 | 32.00 |
| 28-Feb-24 | AMS | Research and update deceased investor spreadsheet regarding phase 2 investor per phone conference with attorney for investor's surviving spouse. | 0.40 | 64.00 |
| 28-Feb-24 | AMS | Review and research regarding Probate documents provided by legal counsel for phase 2 investor's spouse and prepare email regarding same to K. Smiley. | 0.60 | 96.00 |
| 28-Feb-24 | AMS | Research, review and profile Receivership inbox emails received from Investors regarding 2023 K-1s and Third Interim Distribution status. | 0.80 | 128.00 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date:     June 25, 2024

Invoice Number:    9992315

Matter Number:    021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 28-Feb-24 | AMS | Research and prepare email to K. Smiley regarding conference call with attorney for spouse of deceased phase 2 investor. | 0.30 | 48.00 |
| 29-Feb-24 | AMS | Research, review, and reconcile first Interim Distribution, second Interim Distribution, and main phase spreadsheets investor information updates. | 1.60 | 256.00 |
| 29-Feb-24 | AMS | Phone conference with Kim Smiley regarding phase 2 Investor's estate. | 0.50 | 80.00 |
| 29-Feb-24 | AMS | Research regarding status of response from attorney for phase 8 investors. | 0.40 | 64.00 |
| 1-Mar-24 | AMS | Research, prepare password encrypted 2023 K-1, and email regarding same to phase 2 Investor. | 0.50 | 80.00 |
| 1-Mar-24 | AMS | Phone conference with Trust regarding pending stop payments of first and second interim distribution payments for phase 3 investor and procedure moving forward for other unclaimed interim distribution payments. | 0.60 | 96.00 |
| 1-Mar-24 | AMS | Research and prepare email to investor regarding 2023 K-1. | 0.20 | 32.00 |
| 1-Mar-24 | AMS | Research and prepare email to Investor regarding I-829 related questions and sale of the hotel. | 0.40 | 64.00 |
| 1-Mar-24 | AMS | Research and update records regarding pending information and documents for phase 6 and 5 investors. | 0.80 | 128.00 |
| 4-Mar-24 | AMS | Research and prepare email to immigration counsel of phase 3 investor regarding reissue of first and second Interim Distribution payments and Change of Address request. | 1.30 | 208.00 |
| 4-Mar-24 | AMS | Research and update spreadsheets regarding stop payment of Phase 3 investor's first and second Interim Distribution payments. | 0.60 | 96.00 |
| 4-Mar-24 | AMS | Research regarding Phase 8 Investor's information and distribution payments. | 0.80 | 128.00 |
| 4-Mar-24 | AMS | Research regarding phase 8 Investor's request regarding will preparation and prepare email to K. Smiley regarding same. | 0.30 | 48.00 |
| 4-Mar-24 | AMS | Research and prepare email to phase 3 investor regarding the requirements to update their contact information. | 0.30 | 48.00 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date:      June 25, 2024

Invoice Number:     9992315

Matter Number:      021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 4-Mar-24 | AMS | Research regarding phase 3 investor's information update for reissue of first and second Interim Distribution payments. | 0.60 | 96.00 |
| 5-Mar-24 | AMS | Research and prepare email to phase 3 investor regarding Change of Address request. | 0.30 | 48.00 |
| 5-Mar-24 | AMS | Research and prepare email to phase 8 investor regarding questions concerning preparation of will. | 0.60 | 96.00 |
| 5-Mar-24 | AMS | Research and prepare email to phase 8 investor regarding their first Interim Distribution payment and upcoming distribution to be made to phase 8 investors from the sale of the hotel. | 0.80 | 128.00 |
| 5-Mar-24 | AMS | Research and prepare response to phase 3 investor's attorney regarding Change of Address Form. | 0.40 | 64.00 |
| 5-Mar-24 | AMS | Research, prepare password encrypted digital copy of 2023 K-1 for phase 5 investor and prepare email regarding same to investor. | 0.80 | 128.00 |
| 5-Mar-24 | AMS | Research regarding phase 3 investor's K-1. | 0.50 | 80.00 |
| 5-Mar-24 | AMS | Research regarding phase 3 investor's unclaimed first Interim Distribution payment. | 0.80 | 128.00 |
| 6-Mar-24 | AMS | Research regarding phase 5 investor's information update request. | 0.30 | 48.00 |
| 6-Mar-24 | AMS | Review, research, update Distribution spreadsheets and profile Receivership inbox emails from phase 3, 5, and 8 investors regarding information updates, third Interim Distribution payment status, and 2023 K-1 requests. | 1.20 | 192.00 |
| 6-Mar-24 | AMS | Research regarding phase 5 investor's 2023 K-1. | 0.20 | 32.00 |
| 6-Mar-24 | AMS | Research, prepare digital password encrypted copy of phase 5 investor's 2023 K-1, and prepare email regarding same to investor. | 0.90 | 144.00 |
| 6-Mar-24 | AMS | Research, review and update reconciliation of first Interim Distribution bank account balance. | 1.00 | 160.00 |
| 6-Mar-24 | KAS | Update tracking chart regarding second distribution payment statutes. | 0.60 | 105.00 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date: June 25, 2024
Invoice Number: 9992315
Matter Number: 021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 7-Mar-24 | AMS | Research, prepare password encrypted digital copy of phase 5 investor's 2023 K-1, and prepare email regarding same to investor. | 0.70 | 112.00 |
| 7-Mar-24 | AMS | Research and prepare email to assistant of phase five investor regarding mailing of 2023 K-1s and request for digital copy of same. | 0.30 | 48.00 |
| 7-Mar-24 | AMS | Research, prepare password encrypted digital copy of 2023 K-1, and prepare email to phase 5 investor regarding same. | 0.70 | 112.00 |
| 7-Mar-24 | AMS | Research, prepare password encrypted digital copy of 2023 K-1, and prepare email regarding same to assistant of phase 5 investor. | 0.70 | 112.00 |
| 7-Mar-24 | AMS | Research and prepare email to phase 6 investor regarding information update requirements. | 0.30 | 48.00 |
| 7-Mar-24 | AMS | Research and prepare email to phase 4 investor regarding document format of Change of Address form and Driver's license submissions. | 0.70 | 112.00 |
| 7-Mar-24 | AMS | Research, review, and reconcile first and second Interim Distribution payments, account balances, and unclaimed payments. | 1.30 | 208.00 |
| 8-Mar-24 | AMS | Research, review, and reconcile first and second Interim Distribution payments, account balances, and unclaimed payments. | 1.60 | 256.00 |
| 8-Mar-24 | AMS | Research, review and update phase 6 investor's information per Change of Address form and Passport submission. | 0.80 | 128.00 |
| 8-Mar-24 | AMS | Research, review, and prepare email to immigration counsel of phase 3 investor regarding incomplete Change of Address Form submission. | 0.40 | 64.00 |
| 8-Mar-24 | AMS | Research and prepare email to phase 5 investor's assistant regarding information update request. | 0.30 | 48.00 |
| 8-Mar-24 | AMS | Research and prepare email to phase 6 investor regarding corrupted .JPEG formatted Change of Address and government issued picture identification files. | 0.70 | 112.00 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Jay Peak, Inc.

Invoice Date:       June 25, 2024
Invoice Number:     9992315
Matter Number:      021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 8-Mar-24 | AMS | Research, review, and update spreadsheet regarding pending estate documents and information for deceased phase 2 and 5 investors. | 1.60 | 256.00 |
| 12-Mar-24 | AMS | Research regarding 2023 K-1s and change of address request for phase 2 and 8 investors. | 0.90 | 144.00 |
| 12-Mar-24 | AMS | Research regarding phase 8 investor's information update history and 2023 K-1. | 0.80 | 128.00 |
| 12-Mar-24 | AMS | Research regarding Phase 2 investor's 2023 K-1, information update, prepare password protected 2023 K-1, and prepare email regarding same to investor. | 1.20 | 192.00 |
| 12-Mar-24 | AMS | Research regarding investor information updates and prepare email to phase 2 investor regarding 2023 K-1. | 1.30 | 208.00 |
| 13-Mar-24 | AMS | Review and research regarding documents provided by attorney for phase 5 Investor's Estate. | 0.90 | 144.00 |
| 13-Mar-24 | AMS | Phone conference with Anne Lore Bay regarding Trust Documents and EIN number for her Husband's Estate. | 0.20 | 32.00 |
| 13-Mar-24 | AMS | Research and update spreadsheets regarding phone conference with Anne Lore Bay regarding Trust Documents and EIN number for her Husband's Estate. | 0.20 | 32.00 |
| 13-Mar-24 | AMS | Research, update spreadsheets regarding phase 8 and 6 investors information updates, and prepare email to K. Smiley regarding phase 6 investor. | 1.50 | 240.00 |
| 14-Mar-24 | AMS | Research regarding phase 8 investor and prepare email regarding case update and third distribution to investor. | 0.60 | 96.00 |
| 14-Mar-24 | AMS | Research and prepare email to phase 8 investor regarding change of address request, I-829 petition status, attorney confirmation and Receiver's website. | 1.10 | 176.00 |
| 14-Mar-24 | AMS | Research regarding Change of Address request and prepare password encrypted 2023 K-1 for phase 3 investor. | 1.10 | 176.00 |
| 14-Mar-24 | AMS | Review and research regarding Change of Address form and Passport provided by phase 8 investor. | 0.20 | 32.00 |
| 14-Mar-24 | AMS | Research regarding verification of phase 8 investor's identity. | 0.20 | 32.00 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Jay Peak, Inc.

Invoice Date:      June 25, 2024
Invoice Number:    9992315
Matter Number:     021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 14-Mar-24 | AMS | Phone conference with attorney for the Estate of phase 4 investor regarding Receiver's request for Trust documents, Estate EIN, and probate status. | 0.10 | 16.00 |
| 14-Mar-24 | AMS | Research and update spreadsheet regarding phone conference with attorney for the Estate of phase 4 investor regarding Receiver's request for Trust documents, Estate EIN, and probate status. | 0.40 | 64.00 |
| 15-Mar-24 | AMS | Research and prepare list for accountants of previously submitted investor address changes not captured on 2023 K-1s. | 1.70 | 272.00 |
| 15-Mar-24 | AMS | Research and update list of pending Investor Estate and Interim Distribution payment list for review with K. Smiley. | 1.70 | 272.00 |
| 15-Mar-24 | AMS | Research and profile investor emails submitted to Receivership inbox regarding 2023 K-1s and address change requests. | 0.50 | 80.00 |
| 18-Mar-24 | AMS | Research and prepare email to phase 4 investor regarding 2023 K-1. | 0.40 | 64.00 |
| 18-Mar-24 | AMS | Research, reconcile and update first and second Interim Distribution spreadsheets regarding phases 2 through 6 and 8 investors information changes. | 2.20 | 352.00 |
| 18-Mar-24 | AMS | Research, prepare password encrypted digital copy of 2023 K-1 and email to phase 8 investor regarding same and Change of Address request. | 1.10 | 176.00 |
| 18-Mar-24 | AMS | Research, prepare password encrypted digital copy of 2023 K-1 and email to Phase 6 investor regarding same. | 0.80 | 128.00 |
| 18-Mar-24 | AMS | Research and prepare email to phase 2 investor regarding status of third Distribution and Change of Address request. | 0.70 | 112.00 |
| 18-Mar-24 | AMS | Research and prepare email to phase 6 Investor regarding 2023 K-1. | 0.30 | 48.00 |
| 18-Mar-24 | AMS | Phone conference with phase 8 Investor regarding legal name change and 2023 K-1. | 0.10 | 16.00 |
| 18-Mar-24 | AMS | Research and prepare email to Accountant regarding correction needed to phase 8 investor's 2023 K-1. | 0.60 | 96.00 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Jay Peak, Inc.

Invoice Date:       June 25, 2024
Invoice Number:     9992315
Matter Number:      021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 19-Mar-24 | AMS | Phone conference with Phase 3 investor regarding verification of their contact information, petition for name change, and 2023 K-1 status. | 0.20 | 32.00 |
| 19-Mar-24 | AMS | Research, reconcile and update first and second Interim Distribution spreadsheets regarding phases 2, 4 and 8 investors' information changes. | 1.80 | 288.00 |
| 19-Mar-24 | AMS | Research, update Change of Address spreadsheet and reconcile first and second Interim Distribution spreadsheets regarding investor information changes. | 2.20 | 352.00 |
| 19-Mar-24 | AMS | Research, prepare password encrypted digital copy of 2023 K-1 and prepare email to phase 3 investor regarding same. | 0.90 | 144.00 |
| 19-Mar-24 | AMS | Research, update first and second Interim Distribution spreadsheets regarding phase 2 investor's information changes and prepare email to accountant and Jay Peak Management regarding same. | 0.70 | 112.00 |
| 19-Mar-24 | AMS | Research, update first and second Interim Distribution spreadsheets regarding phase 8 investor's information changes and prepare email to accountant and Jay Peak Management regarding same. | 0.70 | 112.00 |
| 19-Mar-24 | KAS | Attention to email exchange between counsel for Phase 6 Investor, Vijay Kumar, and tax and probate counsel regarding tax certificate, foreign probate issue. | 0.30 | 52.50 |
| 20-Mar-24 | AMS | Research and update first and second Interim Distribution spreadsheets regarding phases 8, 4, and 3 investor's information changes. | 1.90 | 304.00 |
| 20-Mar-24 | AMS | Research regarding general receivership, and first and second Interim Distribution account balances. | 0.60 | 96.00 |
| 20-Mar-24 | AMS | Research, update Change of Address spreadsheet and reconcile first and second Interim Distribution spreadsheets regarding investor information changes. | 1.60 | 256.00 |
| 20-Mar-24 | AMS | Research, prepare password encrypted digital copy of 2023 K-1 and prepare email to phase 2 investor regarding same. | 0.60 | 96.00 |
| 20-Mar-24 | AMS | Research and prepare email to phase 2 investor regarding 2023 K-1s. | 0.60 | 96.00 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Jay Peak, Inc.

Invoice Date:       June 25, 2024
Invoice Number:     9992315
Matter Number:      021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 20-Mar-24 | AMS | Research bank records and prepare email to K. Smiley regarding historic payments made to and deposited by phase 6 investor. | 0.70 | 112.00 |
| 20-Mar-24 | AMS | Research and prepare email to phase 3 investor regarding 2023 K-1 and status of third Interim Distribution. | 0.30 | 48.00 |
| 21-Mar-24 | AMS | Research and phone conference with phase 3 investor regarding Change of Address information updates. | 0.50 | 80.00 |
| 21-Mar-24 | AMS | Research, prepare password encrypted digital copy of 2023 K-1 and email to phase 8 Investor regarding same. | 0.70 | 112.00 |
| 21-Mar-24 | AMS | Research and update first and second Interim Distribution spreadsheets regarding phases 5 and 3 investors' information changes. | 1.80 | 288.00 |
| 21-Mar-24 | AMS | Research, prepare password encrypted digital copy of 2023 K-1 and email to phase 8 Investor regarding same. | 0.60 | 96.00 |
| 21-Mar-24 | AMS | Conference with K. Smiley regarding pending Investor estate and Interim Distribution payment matters. | 0.60 | 96.00 |
| 21-Mar-24 | AMS | Research and prepare email to accountant regarding status of corrected 2023 K-1 for phase 8 investor. | 0.10 | 16.00 |
| 21-Mar-24 | AMS | Research, prepare password encrypted digital copy of 2023 K-1 and email to phase 6 Investor regarding same. | 0.60 | 96.00 |
| 21-Mar-24 | AMS | Research and prepare email to phase 6 investor regarding 2023 K-1s. | 0.30 | 48.00 |
| 21-Mar-24 | AMS | Research and prepare email to phase 6 investor regarding 2023 K-1s. | 0.30 | 48.00 |
| 21-Mar-24 | AMS | Research, prepare password encrypted digital copy of 2023 K-1 and email to phase 4 Investor regarding same. | 0.70 | 112.00 |
| 21-Mar-24 | AMS | Research and prepare email to phase 2 investor regarding insufficient documents for change of address submission. | 0.10 | 16.00 |
| 22-Mar-24 | AMS | Research, prepare password encrypted digital copy of 2023 K-1 and email to phase 5 Investor regarding same. | 0.70 | 112.00 |
| 22-Mar-24 | AMS | Research, prepare password encrypted digital copy of 2023 K-1 and email to phase 8 Investor regarding same. | 0.70 | 112.00 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Jay Peak, Inc.

Invoice Date:      June 25, 2024
Invoice Number:  9992315
Matter Number:  021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 22-Mar-24 | AMS | Research, prepare password encrypted digital copy of 2023 K-1 and email to phase 8 Investor regarding same. | 0.70 | 112.00 |
| 22-Mar-24 | AMS | Research, prepare password encrypted digital copy of 2023 K-1 and email to phase 4 Investor regarding same. | 0.80 | 128.00 |
| 22-Mar-24 | AMS | Research and prepare email to attorney for phase 8 investors regarding their clients' immigration statuses. | 0.40 | 64.00 |
| 22-Mar-24 | AMS | Research, prepare password encrypted digital copy of 2023 K-1 and email to phase 8 Investor regarding same. | 0.70 | 112.00 |
| 22-Mar-24 | AMS | Research and prepare email to K. Smiley and Ron Klasko regarding questions received from phase 8 investor. | 0.50 | 80.00 |
| 22-Mar-24 | AMS | Research and prepare email to phase 2 investor regarding 2023 K-1s. | 0.30 | 48.00 |
| 22-Mar-24 | AMS | Research and prepare email to phase 4 investor regarding 2023 K-1s. | 0.30 | 48.00 |
| 22-Mar-24 | AMS | Research and prepare email to phase 8 investor regarding 2023 K-1s. | 0.40 | 64.00 |
| 22-Mar-24 | AMS | Research, update first and second Interim Distribution spreadsheets regarding phase 8 investor's information changes and prepare email to accountant and Jay Peak Management regarding same. | 0.80 | 128.00 |
| 25-Mar-24 | AMS | Research and update first and second Interim Distribution spreadsheets regarding phases 8 and 6 investors' information changes. | 1.10 | 176.00 |
| 25-Mar-24 | AMS | Research and prepare digital password encrypted copy 2023 K-1 and email to phase 5 investor regarding same. | 0.70 | 112.00 |
| 25-Mar-24 | AMS | Research, update first and second Interim Distribution spreadsheets regarding phase 8, 4 and 5 investor's information changes and prepare email to accountant and Jay Peak Management regarding same. | 1.60 | 256.00 |
| 25-Mar-24 | AMS | Research and prepare digital password encrypted copy 2023 K-1 and email to phase 8 investor regarding same. | 0.80 | 128.00 |
| 25-Mar-24 | AMS | Research and prepare digital password encrypted copy 2023 K-1 and email to phase 8 investor regarding same. | 0.90 | 144.00 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date: June 25, 2024

Invoice Number: 9992315

Matter Number: 021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 25-Mar-24 | AMS | Research, update first and second Interim Distribution spreadsheets regarding phase 6, 5 and 8 investor's information changes and prepare email to accountant and Jay Peak Management regarding same. | 1.90 | 304.00 |
| 26-Mar-24 | AMS | Research and prepare response to investor regarding requested change to 2023 K-1. | 0.30 | 48.00 |
| 26-Mar-24 | AMS | Research and prepare digital password encrypted copy 2023 K-1 and email to phase 8 investor regarding same. | 0.60 | 96.00 |
| 26-Mar-24 | AMS | Research and prepare digital password encrypted copy of 2023 K-1 and email to phase 6 investor regarding same. | 0.60 | 96.00 |
| 26-Mar-24 | AMS | Research and prepare digital password encrypted copy of 2023 K-1 and email to phase 6 investor regarding same. | 0.60 | 96.00 |
| 26-Mar-24 | AMS | Research and prepare digital password encrypted copy of 2023 K-1 and email to phase 4 investor regarding same. | 0.50 | 80.00 |
| 26-Mar-24 | AMS | Research and prepare digital password encrypted copy of 2023 K-1 and email to phase 4 investor regarding same. | 0.60 | 96.00 |
| 26-Mar-24 | AMS | Research, reconcile and update first and second Interim Distribution spreadsheets regarding phase 4 and 8 investor's information changes. | 1.10 | 176.00 |
| 27-Mar-24 | KAS | Call with A. Smith regarding investor Blinn and research and discuss historical communication regarding same. | 0.50 | 87.50 |
| 27-Mar-24 | AMS | Research regarding fax and emails received from Phase 2 Investor and prepare email to K. Smiley regarding same. | 0.60 | 96.00 |
| 27-Mar-24 | AMS | Phone conference with phase 2 Investor regarding information update confirmation | 0.10 | 16.00 |
| 27-Mar-24 | AMS | Research and prepare email to phase 8 investor regarding their 2023 K-3 form. | 0.30 | 48.00 |
| 27-Mar-24 | AMS | Phone conference with phase 8 investor's attorney regarding first Interim Distribution payment and I-829 status. | 0.20 | 32.00 |
| 27-Mar-24 | AMS | Research and prepare digital password encrypted copy of 2023 K-1 and email to phase 6 investor regarding same. | 0.60 | 96.00 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date:       June 25, 2024

Invoice Number:      9992315

Matter Number:      021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 27-Mar-24 | AMS | Research, reconcile and update first and second Interim Distribution spreadsheets regarding phase 2 and 6 investor's information changes. | 1.10 | 176.00 |
| 27-Mar-24 | AMS | Research and prepare digital password encrypted copy of 2023 K-1 and email to phase 6 investor regarding same. | 0.70 | 112.00 |
| 27-Mar-24 | AMS | Research and prepare digital password encrypted copy of 2023 K-1 and email to phase 8 investor regarding same. | 0.50 | 80.00 |
| 27-Mar-24 | AMS | Research, reconcile and update first and second Interim Distribution spreadsheets regarding phase 4 and 8 investors' information changes. | 0.80 | 128.00 |
| 27-Mar-24 | AMS | Phone conference with K. Smiley regarding phase 2 Investor's 2022 and 2023 K-1s and Change of Address request. | 0.40 | 64.00 |
| 28-Mar-24 | AMS | Research, reconcile and update first and second Interim Distribution spreadsheets regarding phase 4 and 5 investors' information changes. | 1.90 | 304.00 |
| 28-Mar-24 | AMS | Research, reconcile and update first and second Interim Distribution spreadsheets regarding phase 2 and 8 investors' information changes. | 1.50 | 240.00 |
| 28-Mar-24 | AMS | Research and prepare email to representative for phase 6 investor's estate. | 0.30 | 48.00 |
| 28-Mar-24 | AMS | Research regarding incorrect name and address recorded for phase 6 investor and prepare password encrypted digital copy of 2023 K-1 and email to phase 6 regarding same. | 0.80 | 128.00 |
| 28-Mar-24 | AMS | Research, reconcile and update first and second Interim Distribution spreadsheets regarding phase 2, 3, 6 and 8 investors' information changes. | 2.20 | 352.00 |
| 28-Mar-24 | AMS | Research, reconcile and update first and second Interim Distribution spreadsheets regarding phase 2 and 4 investors' information changes. | 0.90 | 144.00 |
| 29-Mar-24 | KAS | Research and verify status of stale second distribution check presented by X. Meng for bank verification; Correspond with Trust Manager regarding payment approval. | 0.40 | 70.00 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date:    June 25, 2024

Invoice Number:    9992315

Matter Number:    021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 2-Apr-24 | AMS | Research, prepare digital password encrypted copy of 2023 K-1, and prepare email regarding same to phase 5 investor. | 0.70 | 112.00 |
| 2-Apr-24 | AMS | Research and prepare response to phase 3 investor regarding Change of Address requirements. | 0.20 | 32.00 |
| 2-Apr-24 | AMS | Research and prepare email to K. Smiley regarding Change of Address submission issue from phase 6 investor. | 0.60 | 96.00 |
| 2-Apr-24 | AMS | Research and prepare email to phase 8 investor regarding information verification and Change of Address requirements. | 0.50 | 80.00 |
| 2-Apr-24 | AMS | Research and prepare email to phase 8 investor regarding Change of Address submission history. | 0.40 | 64.00 |
| 2-Apr-24 | AMS | Research and prepare email to phase 4 investor confirming mailing address and providing update regarding third Interim Distribution. | 0.30 | 48.00 |
| 2-Apr-24 | AMS | Research, prepare digital password encrypted copy of 2023 K-1, and prepare email regarding same to phase 2 investor. | 0.80 | 128.00 |
| 2-Apr-24 | AMS | Research and update first and second Interim Distribution spreadsheets regarding information updates for phase 4 and 5 investors. | 1.10 | 176.00 |
| 2-Apr-24 | AMS | Research and prepare email to phase 5 investor regarding previously received Change of Address form and instructions regarding how to update current information. | 0.60 | 96.00 |
| 2-Apr-24 | AMS | Research and prepare response to phase 4 investor regarding Change of Address requirements. | 0.20 | 32.00 |
| 2-Apr-24 | AMS | Research and reconcile investor information changes on first and second Interim Distribution spreadsheets. | 1.40 | 224.00 |
| 3-Apr-24 | AMS | Research and prepare email to K. Smiley regarding conference call with investor and their request for call with Receiver regarding Receivership and Third Interim Distribution. | 0.60 | 96.00 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Jay Peak, Inc.

Invoice Date:       June 25, 2024
Invoice Number:   9992315
Matter Number:     021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 3-Apr-24 | AMS | Phone conference with phase 8 investor regarding Receivership updates, information verification and scheduling of phone conference with Receiver. | 0.30 | 48.00 |
| 4-Apr-24 | KAS | Review email exchanges between investor and Receiver regarding indemnification agreement for wire transfer of third distribution payment and prepare notes to file. | 0.30 | 52.50 |
| 4-Apr-24 | AMS | Conference call with phase 4 investor regarding reissued second Interim Distribution form. | 0.10 | 16.00 |
| 4-Apr-24 | AMS | Research and prepare multicheck request for initial and reissued first and second interim distribution payments. | 0.70 | 112.00 |
| 4-Apr-24 | AMS | Research and prepare response to phase 8 investor regarding Change of Address requirements. | 0.30 | 48.00 |
| 4-Apr-24 | AMS | Research and prepare response to phase 4 investor regarding Change of Address requirements. | 0.10 | 16.00 |
| 4-Apr-24 | AMS | Research and prepare response to phase 4 investor regarding Change of Address requirements. | 0.20 | 32.00 |
| 4-Apr-24 | AMS | Research and prepare response to phase 6 investor regarding request for 2023 K-1. | 0.10 | 16.00 |
| 4-Apr-24 | AMS | Research and prepare email to phase 2 investor regarding Receiver's 3/29/2024 letter. | 0.20 | 32.00 |
| 4-Apr-24 | AMS | Research and prepare email to phase 8 investor regarding Receiver's 3/29/2024 letter and third Interim Distribution. | 0.40 | 64.00 |
| 4-Apr-24 | AMS | Research and prepare response to phase 6 investor regarding Change of Address requirements. | 0.30 | 48.00 |
| 4-Apr-24 | AMS | Research and prepare response to phase 4 investor regarding Change of Address requirements. | 0.20 | 32.00 |
| 4-Apr-24 | AMS | Research and prepare response to phase 2 investor regarding wire payment request and Change of Address requirements. | 0.40 | 64.00 |
| 4-Apr-24 | AMS | Research and prepare email to phase 3 investor regarding information verification and 2023 K-1 request. | 0.30 | 48.00 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date:     June 25, 2024

Invoice Number:   9992315

Matter Number:    021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 4-Apr-24 | AMS | Research and prepare email to Phase 4 investor's legal counsel regarding wire payment request. | 0.30 | 48.00 |
| 4-Apr-24 | AMS | Research and reconcile investor information changes on first and second Interim Distribution spreadsheets. | 2.30 | 368.00 |
| 4-Apr-24 | AMS | Research and reconcile investor information changes on first and second Interim Distribution spreadsheets for phases 2-6 and 8 investors. | 1.90 | 304.00 |
| 5-Apr-24 | AMS | Research and reconcile investor information changes on first and second Interim Distribution spreadsheets. | 2.10 | 336.00 |
| 5-Apr-24 | AMS | Research and prepare response to phase 2 investor regarding request for 2023 K-1. | 0.20 | 32.00 |
| 5-Apr-24 | AMS | Research and prepare response to phase 5 investor regarding request for 2023 K-1. | 0.20 | 32.00 |
| 5-Apr-24 | AMS | Research and prepare response to phase 8 investor regarding request for 2023 K-1. | 0.10 | 16.00 |
| 5-Apr-24 | AMS | Phone conference with phase 8 Investor and prepare email to Receiver and phase 8 investor regarding same. | 0.40 | 64.00 |
| 5-Apr-24 | AMS | Research and prepare email to phase 3 investor regarding Change of Address requirements and 2023 K-1 request. | 0.30 | 48.00 |
| 5-Apr-24 | AMS | Research, prepare digital password encrypted copy of 2023 K-1, and prepare email regarding same to phase 4 investor. | 0.70 | 112.00 |
| 5-Apr-24 | AMS | Research, prepare digital password encrypted copy of 2023 K-1, and prepare email regarding same to phase 8 investor. | 0.70 | 112.00 |
| 5-Apr-24 | AMS | Research, prepare digital password encrypted copy of 2023 K-1, and prepare email regarding same to phase 3 investor. | 0.70 | 112.00 |
| 5-Apr-24 | AMS | Research, prepare digital password encrypted copies of 2021-2023 K-1s, and prepare email regarding same to phase 2 investor. | 1.20 | 192.00 |
| 5-Apr-24 | AMS | Research, prepare digital password encrypted copy of 2023 K-1, and prepare email regarding same to phase 5 investor. | 0.60 | 96.00 |
| 8-Apr-24 | AMS | Research and update Immigration Tracking spreadsheet. | 1.70 | 272.00 |
| 8-Apr-24 | AMS | Research and prepare email to phase 6 investor regarding 2023 K-1 request. | 0.10 | 16.00 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Jay Peak, Inc.

Invoice Date:       June 25, 2024
Invoice Number:   9992315
Matter Number:    021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 8-Apr-24 | AMS | Research and prepare email to K. Smiley regarding phase 3 investor's request for refund of investment. | 0.60 | 96.00 |
| 8-Apr-24 | AMS | Research and prepare email to Jay Peak Management regarding additional information needed regarding phase 2 investor. | 0.50 | 80.00 |
| 8-Apr-24 | AMS | Research and prepare email to phase 5 investor regarding status of third Interim Distribution. | 0.40 | 64.00 |
| 8-Apr-24 | AMS | Research and prepare email to phase 8 investors immigration counsel regarding the status of their I-829s. | 0.40 | 64.00 |
| 8-Apr-24 | AMS | Research and prepare digital password protected copy of 2023 K-1 and prepare emails regarding same to phase 8 investor. | 0.80 | 128.00 |
| 8-Apr-24 | AMS | Research and prepare digital password protected copy of 2023 K-1 and prepare email regarding same to phase 4 investor. | 0.70 | 112.00 |
| 8-Apr-24 | AMS | Research and prepare digital password protected copy of 2023 K-1 and prepare email regarding same to phase 2 investor. | 0.80 | 128.00 |
| 8-Apr-24 | AMS | Research and update Interim Distribution Spreadsheets regarding phase 4 investors information. | 0.30 | 48.00 |
| 9-Apr-24 | AMS | Research and prepare digital password protected copy of 2023 K-1 and prepare email regarding same to phase 4 investor. | 0.70 | 112.00 |
| 9-Apr-24 | AMS | Research and prepare email to K. Smiley regarding investor's call and email history. | 0.30 | 48.00 |
| 9-Apr-24 | AMS | Research and prepare digital password protected copy of 2023 K-1 and prepare email regarding same to phase 8 investor. | 0.80 | 128.00 |
| 9-Apr-24 | AMS | Research and prepare email to Jay Peak Management regarding additional information requested regarding investor history. | 0.40 | 64.00 |
| 9-Apr-24 | AMS | Research and prepare email to K. Smiley regarding Jay Peak Management's findings of investor's history. | 0.40 | 64.00 |
| 10-Apr-24 | AMS | Phone conference with phase 8 investor regarding their I-829 approval. | 0.10 | 16.00 |
| 10-Apr-24 | AMS | Research and prepare digital password protected copy of 2023 K-1 and prepare email regarding same to phase 6 investor. | 0.70 | 112.00 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Jay Peak, Inc.

Invoice Date:      June 25, 2024
Invoice Number:    9992315
Matter Number:     021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 10-Apr-24 | AMS | Research and prepare email to phase 3 investor's immigration counsel regarding second form of government issued identification to validate identity. | 0.20 | 32.00 |
| 10-Apr-24 | AMS | Research and prepare email to phase 8 investor regarding Release of Funds form and third Interim Distribution. | 0.60 | 96.00 |
| 10-Apr-24 | AMS | Research and update Immigration Tracking spreadsheet regarding phase 8 investors information changes. | 0.70 | 112.00 |
| 10-Apr-24 | AMS | Research and prepare digital password protected copy of 2023 K-1 and prepare email regarding same to phase 5 investor. | 0.70 | 112.00 |
| 10-Apr-24 | AMS | Research and prepare digital password protected copy of 2023 K-1 and prepare email regarding same to phase 2 investor. | 0.70 | 112.00 |
| 11-Apr-24 | AMS | Research and prepare spreadsheet regarding which investor's I-526 and I-829 statuses need additional research. | 1.20 | 192.00 |
| 11-Apr-24 | AMS | Phone conference with K. Smiley regarding additional I-526 and I-829 research spreadsheet for Leisure. | 0.40 | 64.00 |
| 11-Apr-24 | AMS | Research and prepare digital password protected copy of 2023 K-1 and prepare email regarding same to phase 3 investor. | 0.80 | 128.00 |
| 11-Apr-24 | AMS | Research and prepare email to phase 8 investor regarding release of funds form, Third Interim Distribution and I-829 status. | 0.50 | 80.00 |
| 11-Apr-24 | AMS | Research and prepare digital password protected copy of 2023 K-1 and prepare email regarding same to phase 4 investor. | 0.70 | 112.00 |
| 11-Apr-24 | AMS | Research and prepare email to phase 8 investor regarding release of funds form, Third Interim Distribution and I-829 status. | 0.50 | 80.00 |
| 11-Apr-24 | AMS | Research and prepare Multi-check request for initial and reissued first and second Interim Distribution payments. | 1.60 | 256.00 |
| 11-Apr-24 | AMS | Research and prepare email to phase 8 investor regarding release of funds form and third Interim Distribution. | 0.50 | 80.00 |
| 12-Apr-24 | AMS | Research and prepare email to K. Smiley regarding previous interaction with investor's immigration counsel. | 0.30 | 48.00 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date:     June 25, 2024

Invoice Number:    9992315

Matter Number:    021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 12-Apr-24 | AMS | Research and prepare email to investor regarding information update requirements and 2023 K-1 request. | 0.20 | 32.00 |
| 12-Apr-24 | AMS | Research and prepare digital password protected copy of 2023 K-1 and prepare email regarding same to phase 6 investor. | 0.70 | 112.00 |
| 12-Apr-24 | AMS | Research and prepare Multi-check request for initial and reissued first and second Interim Distribution payments. | 1.50 | 240.00 |
| 12-Apr-24 | AMS | Research and update first and second Immigration spreadsheet regarding phase 2 and 8 investors information changes. | 2.20 | 352.00 |
| 12-Apr-24 | AMS | Research and prepare digital password protected copy of 2023 K-1 and prepare email regarding same to phase 6 investor. | 0.70 | 112.00 |
| 12-Apr-24 | AMS | Research and review Release of Funds form and government issued identification received from phase 8 investors | 1.60 | 256.00 |
| 15-Apr-24 | AMS | Prepare multi-check spreadsheet for initial and reissued first and second Interim Distribution payments and email regarding same to K. Smiley. | 1.00 | 160.00 |
| 15-Apr-24 | AMS | Phone conference with K.Smiley regarding Multi-check request of initial and reissued first and second Interim Distribution payments and immigration statuses of investor receiving payments. | 2.00 | 320.00 |
| 15-Apr-24 | AMS | Prepare email to Receiver and Trust regarding multi-check request for initial and replacement first and second Interim Distribution payments. | 0.90 | 144.00 |
| 15-Apr-24 | AMS | Research and prepare email to phase 6 investor regarding 2023 K-1. | 0.20 | 32.00 |
| 15-Apr-24 | AMS | Research and prepare email to accountant regarding phase 4 investor's requested 2022 and 2023 K-1 revisions. | 0.60 | 96.00 |
| 15-Apr-24 | AMS | Research and prepare email to phase 8 investor regarding the status of their I-829 petition. | 0.40 | 64.00 |
| 15-Apr-24 | AMS | Research and update first and second Interim Distribution and Immigration tracking spreadsheets regarding phase 6 and 4 investors' information changes. | 0.70 | 112.00 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Jay Peak, Inc.

Invoice Date:        June 25, 2024
Invoice Number:   9992315
Matter Number:     021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 16-Apr-24 | AMS | Research, reconcile, and update first and second Interim Distribution and Immigration spreadsheets regarding phase 2-6 and 8 investors information changes. | 1.60 | 256.00 |
| 16-Apr-24 | AMS | Research, reconcile, and update first and second Interim Distribution and Immigration spreadsheets regarding phase 2-6 investors information changes. | 1.80 | 288.00 |
| 17-Apr-24 | AMS | Research, reconcile, and update first and second Interim Distribution and Immigration spreadsheets regarding phases 2-6 and 8 investors information changes. | 2.10 | 336.00 |
| 17-Apr-24 | AMS | Research and prepare mailing for initial and reissued first and second Interim Distribution payments. | 0.90 | 144.00 |
| 17-Apr-24 | AMS | Phone conference, research and prepare email to investor with tracking information for their first Interim Distribution payment. | 0.40 | 64.00 |
| 17-Apr-24 | AMS | Research, reconcile, and update first and second Interim Distribution and Immigration spreadsheets regarding phase 2-6 investors information changes. | 1.90 | 304.00 |
| 18-Apr-24 | AMS | Research, prepare password encrypted digital copy of 2023 K-1 and email regarding same to investor. | 0.90 | 144.00 |
| 18-Apr-24 | AMS | Research, reconcile, and update first and second Interim Distribution and Immigration spreadsheets regarding phase 2-6 and 8 investors information changes. | 1.70 | 272.00 |
| 18-Apr-24 | AMS | Research, reconcile, and update first and second Interim Distribution and Immigration spreadsheets regarding phase 2-6 investors information changes. | 2.10 | 336.00 |
| 19-Apr-24 | AMS | Research, prepare password encrypted digital copy of 2023 K-1 and email regarding same to phase 8 investor. | 0.90 | 144.00 |
| 19-Apr-24 | AMS | Research and prepare email to phase 8 investor regarding release of funds form. | 0.40 | 64.00 |
| 19-Apr-24 | AMS | Research and prepare email to phase 4 investor regarding status of first and second Interim Distribution payments. | 0.40 | 64.00 |
| 19-Apr-24 | AMS | Research, reconcile, and update first and second Interim Distribution and Immigration spreadsheets regarding phase 2-6 and 8 investors information changes. | 1.60 | 256.00 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date: June 25, 2024

Invoice Number: 9992315

Matter Number: 021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 19-Apr-24 | AMS | Research, prepare password encrypted digital copy of 2023 K-1 and email regarding same to phase 6 investor. | 0.70 | 112.00 |
| 19-Apr-24 | AMS | Research and prepare email to phase 5 investor regarding change of address submission requirements. | 0.30 | 48.00 |
| 19-Apr-24 | AMS | Research, reconcile, and update first and second Interim Distribution and Immigration spreadsheets regarding phase 2-6 investors information changes. | 1.80 | 288.00 |
| 22-Apr-24 | AMS | Research, reconcile, and update first and second Interim Distribution and Immigration spreadsheets regarding phase 3 and 6 investors information changes. | 0.80 | 128.00 |
| 22-Apr-24 | AMS | Research, prepare digital password encrypted copies of 2022 and 2023 K-1s and email to phase 4 Investor regarding same and address change. | 0.80 | 128.00 |
| 22-Apr-24 | AMS | Research, reconcile, and update first and second Interim Distribution and Immigration spreadsheets regarding phase 2-6 and 8 investors information changes. | 2.20 | 352.00 |
| 22-Apr-24 | AMS | Review and reconcile 2023 and 2024 Change of Address requests received from investors. | 1.30 | 208.00 |
| 22-Apr-24 | AMS | Research, prepare email to phase 8 investors attorney regarding immigration petitions and probate court filing status. | 0.30 | 48.00 |
| 22-Apr-24 | AMS | Phone conferences with phase 8 investor regarding delivery of first Interim Distribution payment and Trust regarding same. | 0.40 | 64.00 |
| 22-Apr-24 | AMS | Research and prepare email to phase 6 investor regarding change of address form and stop payment to be processed on lost Interim Distribution payment. | 0.50 | 80.00 |
| 22-Apr-24 | AMS | Research and prepare email to Trust regarding stop payment request for phase 6 investor's first Interim Distribution payment. | 0.20 | 32.00 |
| 23-Apr-24 | AMS | Research, update spreadsheets and prepare email to accountant and Jay Peak management regarding phase 5 investor's information update. | 0.40 | 64.00 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Jay Peak, Inc.

Invoice Date:      June 25, 2024
Invoice Number:      9992315
Matter Number:      021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 23-Apr-24 | AMS | Research and update first and second Interim Distribution and Immigration spreadsheets regarding phase 2, 4 and 6 investors information changes. | 1.60 | 256.00 |
| 23-Apr-24 | AMS | Research and prepare emails to investors regarding the status of the third Interim Distribution. | 0.40 | 64.00 |
| 24-Apr-24 | AMS | Research, and update first and second Interim Distribution and Immigration spreadsheets regarding investors information changes. | 2.20 | 352.00 |
| 24-Apr-24 | AMS | Research and prepare emails to investors regarding status of third Interim Distribution. | 0.30 | 48.00 |
| 24-Apr-24 | AMS | Research, reconcile, and update first and second Interim Distribution and Immigration spreadsheets regarding phases 2-6 and 8 investors information changes. | 2.40 | 384.00 |
| 25-Apr-24 | AMS | Research and prepare email to phase 4 investor regarding mailing of 2023 K-1, mailing address and digital copy of 2023 K-1. | 0.30 | 48.00 |
| 25-Apr-24 | AMS | Research and prepare emails to phase 8 investor regarding Change of Address request requirements and Release of Funds form. | 0.40 | 64.00 |
| 25-Apr-24 | AMS | Phone conference with K. Smiley regarding third Interim Distribution. | 0.60 | 96.00 |
| 25-Apr-24 | AMS | Research, reconcile, and update first and second Interim Distribution and Immigration spreadsheets regarding phases 2-6 and 8 investors information changes. | 2.30 | 368.00 |
| 25-Apr-24 | AMS | Research, reconcile, and update first and second Interim Distribution and Immigration spreadsheets regarding phases 2, 5 and 6 investors information changes. | 1.90 | 304.00 |
| 29-Apr-24 | AMS | Research, reconcile, and update first and second Interim Distribution and Immigration spreadsheets regarding phases 2-6 and 8 investors information changes. | 2.40 | 384.00 |
| 29-Apr-24 | AMS | Research and prepare email to phase 8 investor regarding their investment, pending interim distribution payment, and verification of their mailing address. | 0.50 | 80.00 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Jay Peak, Inc.

Invoice Date:      June 25, 2024
Invoice Number:   9992315
Matter Number:    021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 29-Apr-24 | AMS | Research and prepare password encrypted digital copy of 2023 K-1 and email to phase 2 investor regarding same and Change of Address form submission. | 0.90 | 144.00 |
| 29-Apr-24 | AMS | Research and prepare email to phase 8 investor regarding information update received from new email address and provide Change of Address form to include new email in contact information records. | 0.40 | 64.00 |
| 29-Apr-24 | AMS | Research and prepare email to phase 4 investor confirming receipt of Change of address form and identification submitted via email. | 0.20 | 32.00 |
| 29-Apr-24 | AMS | Research and prepare emails to investors regarding status of third Interim Distribution payments. | 0.60 | 96.00 |
| 29-Apr-24 | AMS | Research and prepare digital password encrypted copy of 2023 K-1 and email to phase 6 investor regarding same. | 0.60 | 96.00 |
| 29-Apr-24 | AMS | Research and prepare digital password encrypted copy of 2023 K-1 and email to phase 4 investor regarding same. | 0.70 | 112.00 |
| 30-Apr-24 | AMS | Research, reconcile, and update first and second Interim Distribution and Immigration spreadsheets regarding phases 2-6 and 8 investors information changes. | 2.50 | 400.00 |
| 30-Apr-24 | AMS | Research, reconcile, and update first and second Interim Distribution and Immigration spreadsheets regarding phases 2-6 investors information changes. | 1.30 | 208.00 |
| 1-May-24 | AMS | Prepare email to Trust regarding the creation of two interest bearing bank accounts for the third Interim Distribution to phase 2-6 investors and second Interim Distribution to phase 8 investors. | 0.80 | 128.00 |
| 1-May-24 | AMS | Review, reconcile and update first and second Interim Distribution spreadsheets. | 1.90 | 304.00 |
| 2-May-24 | AMS | Research and prepare email to phase 6 investor regarding Change of Address submission. | 0.30 | 48.00 |
| 2-May-24 | AMS | Review, reconcile and update first and second Interim Distribution spreadsheets. | 2.40 | 384.00 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date: June 25, 2024

Invoice Number: 9992315

Matter Number: 021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 3-May-24 | AMS | Research and prepare email to phase 8 investor's legal counsel regarding Notice of Intent to Deny with contact information for R. Klasko. | 0.30 | 48.00 |
| 3-May-24 | AMS | Review, reconcile and update first and second Interim Distribution spreadsheets. | 2.50 | 400.00 |
| 3-May-24 | AMS | Research and update investor records per Release of Funds form submissions. | 2.40 | 384.00 |
| 6-May-24 | AMS | Research and prepare email to phase 5 investor's attorney regarding release of funds form and G-28 form. | 0.30 | 48.00 |
| 6-May-24 | AMS | Research and prepare email to phase 8 investor regarding 2023 K-1 request. | 0.10 | 16.00 |
| 6-May-24 | AMS | Research and prepare email to phase 8 investor regarding change of address request. | 0.20 | 32.00 |
| 7-May-24 | AMS | Phone conference with Trust regarding creation and status of two new client interest bearing accounts for third and second Interim Distribution payments. | 0.40 | 64.00 |
| 7-May-24 | AMS | Research, reconcile, and update first and second Interim Distribution spreadsheets. | 1.60 | 256.00 |
| 10-May-24 | AMS | Phone conference with phase 6 investor regarding status of third Interim Distribution and verification of information changes. | 0.20 | 32.00 |
| 10-May-24 | AMS | Research and prepare emails to phase 5 investor regarding status of third Interim Distribution and previous emails sent regarding rejected Change of Address form submissions. | 0.40 | 64.00 |
| 10-May-24 | AMS | Research and prepare emails to phases 2-6 and 8 investors regarding the status of the third Interim Distribution. | 0.50 | 80.00 |
| 10-May-24 | AMS | Research and prepare email to phase 4 investor regarding wire payment request and Change of Address form. | 0.50 | 80.00 |
| 10-May-24 | AMS | Review and reconcile investor payment status changes on first and second Interim Distribution spreadsheets. | 1.70 | 272.00 |
| 10-May-24 | AMS | Research and update first and second Interim Distribution spreadsheets regarding information updates for phases 2-6 and 8 investors. | 1.80 | 288.00 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date:        June 25, 2024
Invoice Number:      9992315
Matter Number:       021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 13-May-24 | AMS | Research and prepare email response to phase 3 investor regarding the third Interim Distribution and the delivery method of the payment. | 0.30 | 48.00 |
| 13-May-24 | AMS | Research and prepare email to phase 8 investor regarding third Interim Distribution payment. | 0.10 | 16.00 |
| 13-May-24 | AMS | Research and prepare email to phase 5 investor regarding third Interim Distribution payment. | 0.10 | 16.00 |
| 13-May-24 | AMS | Research and prepare email to phase 2 investor regarding third Interim Distribution payment. | 0.10 | 16.00 |
| 13-May-24 | AMS | Research and prepare email to phase 6 investor regarding third Interim Distribution payment. | 0.20 | 32.00 |
| 13-May-24 | AMS | Research and prepare email to phase 8 investor regarding release of funds form submission and final distribution payment. | 0.70 | 112.00 |
| 14-May-24 | AMS | Review and research regarding phase 8 investor's Release of Funds forms submission. | 0.70 | 112.00 |
| 14-May-24 | AMS | Review and profile emails received from investors. | 0.40 | 64.00 |
| 15-May-24 | AMS | Research and prepare email to K. Smiley regarding letter received from investor's personal banker providing information and confirmation of their ability to deposit investor's payment into their bank account. | 0.40 | 64.00 |
| 15-May-24 | AMS | Review and reconcile Change of Address submissions received from phases 2-6 and 8 investors. | 2.10 | 336.00 |
| 16-May-24 | AMS | Research and prepare email to phase 8 investor regarding third distribution and status of Q Burke sale. | 0.30 | 48.00 |
| 16-May-24 | AMS | Research and prepare email to phase 4 investor regarding status of third Interim distribution. | 0.20 | 32.00 |
| 16-May-24 | AMS | Research and prepare email to phase 4 investor regarding status of third Interim distribution and wire payment request. | 0.20 | 32.00 |
| 16-May-24 | AMS | Research and prepare email to phase 6 investor regarding status of third Interim distribution. | 0.10 | 16.00 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date:      June 25, 2024
Invoice Number:    9992315
Matter Number:     021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 16-May-24 | AMS | Research, prepare digital password encrypted copy of 2023 K-1 and email to phase 6 investor regarding same. | 0.80 | 128.00 |
| 16-May-24 | AMS | Research regarding Release of Funds form received from phase 8 investor and other issued and pending Release of Funds form payments. | 1.70 | 272.00 |
| 20-May-24 | AMS | Research and prepare email to phase 6 investor regarding documentation required for payment request to be considered by Receiver. | 0.50 | 80.00 |
| 20-May-24 | AMS | Review and update records regarding Release of Funds form received from Investors. | 0.80 | 128.00 |
| 21-May-24 | AMS | Research and prepare email to K. Smiley regarding email and letter received from phase 6 investor concerning payment request for Receiver approval. | 0.50 | 80.00 |
| 21-May-24 | AMS | Prepare email to Receiver regarding email and letter received from phase 6 investor concerning payment request for Receiver approval. | 0.40 | 64.00 |
| 22-May-24 | AMS | Prepare digital password encrypted copy of 2023 K-1 and email to Investor regarding same. | 0.80 | 128.00 |
| 22-May-24 | AMS | Research, prepare password encrypted digital copy of 2023 K-1, and email to phase 8 investor estate's attorney regarding same and EIN for Trust. | 0.80 | 128.00 |
| 22-May-24 | AMS | Phone conference with phase 8 investor regarding second Interim Distribution payment. | 0.10 | 16.00 |
| 22-May-24 | AMS | Phone conference with Phase 8 investor regarding status and pick up of second Interim Distribution check from office. | 0.10 | 16.00 |
| 22-May-24 | AMS | Research and update phase 8 investor's information per Release of Funds form. | 0.70 | 112.00 |
| 23-May-24 | AMS | Research and prepare digital password encrypted 2023 K-1 for phase 8 investor. | 0.80 | 128.00 |
| 23-May-24 | AMS | Research, update records, and profile emails received from investors regarding Change of Address requests and third Interim Distribution payments. | 1.50 | 240.00 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date: June 25, 2024

Invoice Number: 9992315

Matter Number: 021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 28-May-24 | AMS | Research, prepare responses and profile distribution and 2023 K-1 related emails received from Investors. | 1.40 | 224.00 |
| 28-May-24 | AMS | Research and prepare multi-check request for Interim distribution payments to investors from release of funds form submissions. | 1.20 | 192.00 |
| 28-May-24 | AMS | Research and prepare list of Distribution payments to hold and discuss with K. Smiley. | 0.60 | 96.00 |
| 28-May-24 | KAS | Prepare updates to interim distribution spreadsheets; Review and analyze accounting; Discussions with trust team regarding project. | 3.70 | 647.50 |
| 29-May-24 | AMS | Research regarding Interim Distribution payment reconciliations. | 1.70 | 272.00 |
| 29-May-24 | AMS | Research and prepare reconciliation of Second Interim Distribution funds and phone conference with K. Smiley regarding same. | 3.30 | 528.00 |
| 29-May-24 | AMS | Research, prepare digital password encrypted copy of 2023 K-1, and prepare email regarding same to phase 5 investor. | 0.60 | 96.00 |
| 29-May-24 | AMS | Research, prepare digital password encrypted copy of 2023 K-1, and prepare email regarding same to phase 4 investor. | 0.70 | 112.00 |
| 29-May-24 | AMS | Review, research and profile second Interim Distribution payments for phase 8 investors. | 0.40 | 64.00 |
| 29-May-24 | AMS | Prepare email to Receiver requesting approval for release of funds form Interim Distribution payments for investors. | 0.10 | 16.00 |
| 29-May-24 | AMS | Review Interim Distribution payment reconciliations spreadsheet with K. Smiley, research and update Interim Distribution initial and reissued scans for first and second Interim Distribution payments. | 2.10 | 336.00 |
| 29-May-24 | KAS | Conference with A. Smith to discuss Phase 2 - 6 investor and Phase 8 distribution/escrow updates for interim distribution and update tracking charts, catalog same. | 3.30 | 577.50 |
| 29-May-24 | KAS | Work on reconciliation of trust accounting for first and second distributions and conferences with A. Smith regarding same. | 1.10 | 192.50 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Jay Peak, Inc.

Invoice Date:       June 25, 2024
Invoice Number:     9992315
Matter Number:      021049.00312632

---

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 29-May-24 | KAS | Work extensively on finalizing interim distribution spreadsheets for Phase 8 and Phases 2 -6; Prepare memo to Receiver regarding interim distribution escrowed funds and payouts for approval; Multiple conferences with trust team regarding coordination of issuing checks; Prepare data file for Trust team in processing checks. | 4.60 | 805.00 |
| 30-May-24 | AMS | Research, review and prepare mailing and cover letters for second Interim Distribution payments to phase 2-6 investors. | 1.30 | 208.00 |
| 30-May-24 | AMS | Research, review and prepare mailing and cover letters for second Interim Distribution payments to phase 8 investors. | 1.80 | 288.00 |
| 30-May-24 | AMS | Research, review and prepare mailing and cover letters for second Interim Distribution payments to phase 8 investors. | 1.60 | 256.00 |
| 30-May-24 | AMS | Research, review and prepare mailing and cover letters for second Interim Distribution payments to phase 8 investors. | 1.80 | 288.00 |
| 30-May-24 | AMS | Research, review and prepare mailing and cover letters for second Interim Distribution payments to phase 2-6 investors. | 1.90 | 304.00 |
| 30-May-24 | AMS | Research, review and prepare mailing and cover letters for second Interim Distribution payments to phase 2-6 investors. | 1.10 | 176.00 |
| 31-May-24 | AMS | Research and prepare foreign FedEx mailing for third Interim Distribution payments to phase 2-6 investors. | 1.70 | 272.00 |
| 31-May-24 | AMS | Research and prepare foreign FedEx mailing for third Interim Distribution payments to phase 2-6 investors. | 1.70 | 272.00 |
| 31-May-24 | AMS | Research and email to Trust regarding transfers needed for first and second Interim Distribution payments to phase 5 and 8 investors. | 0.50 | 80.00 |
| 31-May-24 | AMS | Research and prepare email to phase 2-6 and 8 investors regarding status of second and third Interim Distribution payments. | 1.10 | 176.00 |
| 31-May-24 | AMS | Research and prepare foreign FedEx mailing for second Interim Distribution payments to phase 8 investors. | 1.10 | 176.00 |
| **Task Total** | | **505 - CLAIMS ADMINISTRATION AND OBJECTIONS** | **617.50** | **$99,167.50** |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Jay Peak, Inc.

Invoice Date:      June 25, 2024
Invoice Number:      9992315
Matter Number:      021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|

**Task Code:   530 - LITIGATION**

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 5-Sep-23 | KAS | Attention to Receiver's noticing obligations pursuant to Preliminary Approval Order for State of Vermont Settlement. | 0.60 | 105.00 |
| 6-Sep-23 | KAS | Work on settlement noticing matters; Discuss same with H. Senecal. | 0.90 | 157.50 |
| 8-Sep-23 | KAS | Attention to returned mail from settlement noticing and provide instruction to H. Senecal regarding further handling. | 0.30 | 52.50 |
| 8-Sep-23 | KAS | Work on service of Notice of Proceedings to Jay Peak vendors pursuant to Preliminary Approval Order; Communications with vendor regarding same. | 1.30 | 227.50 |
| 11-Sep-23 | KAS | Call with Receiver to discuss Preliminary Approval order and noticing requirements to Jay Peak vendors. | 0.40 | 70.00 |
| 11-Sep-23 | KAS | Multiple communications with Ritter's regarding finalizing notice for service of Notice of Proceedings by U.S. Mail to Jay Peak vendors; Review mailing report and provide approval to vendor; Attention to payment of postage costs on expedited basis regarding same. | 1.60 | 280.00 |
| 12-Sep-23 | KAS | Work on obtaining proof of service of Notice of Publication on Jay Peak vendors required under Preliminary Approval Order. | 0.40 | 70.00 |
| 28-Sep-23 | KAS | Contact Burlington Free Press and Vermont Digger to obtain proofs of publication required for filing with court. | 0.40 | 70.00 |
| 29-Sep-23 | KAS | Review and revise Receiver's declaration and draft exhibits thereto; Correspond with S. Traband regarding same. | 1.50 | 262.50 |
| 12-Oct-23 | KAS | Review email exchange regarding Poulin worker's compensation settlement and attention to payment of settlement funds to counsel on expedited basis. | 0.50 | 87.50 |
| 17-Oct-23 | KAS | Call with H. Senecal to provide instructions for payment of settlement funds for worker's compensation claim. | 0.20 | 35.00 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date: June 25, 2024

Invoice Number: 9992315

Matter Number: 021049.00312632

---

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 20-Oct-23 | ASH | Review order approving settlement among receiver, counsel in bar actions and State of Vermont; review cancellation of hearing on settlement motion; confer with receiver regarding same. | 0.40 | 200.00 |
| 31-Oct-23 | KAS | Review email from J. Schneider regarding Vermont settlement status. | 0.10 | 17.50 |
| 1-Nov-23 | KAS | Correspond with J. Schneider and S. Traband in preparation for distribution of settlement funds to investors and counsel. | 0.40 | 70.00 |
| 6-Nov-23 | KAS | Address payment issue with State of Vermont settlement and correspond with J. Schneider regarding same. | 0.50 | 87.50 |
| 7-Nov-23 | KAS | Correspond with J. Schneider and counsel for State of Vermont regarding W9 requirement per settlement. | 0.40 | 70.00 |
| 15-Nov-23 | KAS | Attention to Jay Peak State of Vermont Settlement matters with Receiver's counsel for tax reporting matters. | 0.60 | 105.00 |
| 16-Nov-23 | KAS | Review and catalog tax information from counsel and investors in connection with State of Vermont settlement. | 0.40 | 70.00 |
| 20-Nov-23 | KAS | Attention to Receiver's obligations per State of Vermont approved settlement. | 0.40 | 70.00 |
| 29-Nov-23 | KAS | Conference with A. Smith regarding immigration status tracking project. | 0.50 | 87.50 |
| 30-Nov-23 | KAS | Return call to Daniel Krolikowski of AIG Insurance regarding Notice of Proceedings recently received in connection with State of Vermont Settlement. | 0.30 | 52.50 |
| 4-Dec-23 | KAS | Telephone conference with counsel for AIG regarding State of Vermont Settlement. | 0.40 | 70.00 |
| 18-Dec-23 | KAS | Receipt and review of correspondence from W. Hu regarding State of Vermont settlement. | 0.10 | 17.50 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Jay Peak, Inc.

Invoice Date:       June 25, 2024
Invoice Number:   9992315
Matter Number:    021049.00312632

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 3-Jan-24 | KAS | Review and analyze Receiver's distribution obligations received in connection with State of Vermont settlement proceeds; Call with Receiver to discuss same; Prepare draft spreadsheet detailing payments to be made to Class Plaintiffs and counsel and record future payments due under settlement; Correspond with Barr Law Group regarding wire payment and IRS forms; Review and analyze Class Plaintiff tax forms for accuracy of information; Attention to banking and accounting matters concerning approved payments; Draft letter to Class Plaintiffs enclosing settlement payment; Call with H. Senecal to discuss same. | 5.50 | 962.50 |
| 3-Jan-24 | KAS | Attention to wire payment received from the State of Vermont in connection with first settlement payment made per DE 759. | 0.30 | 52.50 |
| 11-Mar-24 | KAS | Analyze litigation settlements and status. | 0.60 | 105.00 |
| 4-Apr-24 | KAS | Review and respond to investor inquiry regarding Class Plaintiff's stipend payments per State of Vermont Settlement; Review and analyze settlement agreement and correspond with Receiver regarding same. | 0.60 | 105.00 |
| 5-Apr-24 | KAS | Attention to inquiry received from the State of Vermont regarding Phase 8 immigration statuses and call wth A. Smith regarding same. | 0.40 | 70.00 |
| **Task Total** | **530 - LITIGATION** | | **20.00** | **$3,630.00** |

**Total Services**..........................................................................................................$353,647.00

| Date | Description | Value |
|------|-------------|-------|
| 18-Jan-24 | - Fedex Federal Express Corporation: Delivery Services - Package overseas R. Simon 1/4/24. BM/003616 | 24.95 |
| 19-Mar-24 | - All America Courier Inc: Delivery Services - 2/27/24 - Rush round trip to US District Court - includes waiting time - RECEIPT OF PAYMENT. RG/006301 | 12.30 |
| 19-Mar-24 | - All America Courier Inc: Delivery Services - 2/27/24 - Rush round trip to US District Court - includes waiting time. RG/006301 | 98.90 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Jay Peak, Inc.

Invoice Date:      June 25, 2024
Invoice Number:   9992315
Matter Number:    021049.00312632

---

| Date | Description | Value |
|------|-------------|-------|
| **Delivery Service** | | **136.15** |
| 7-Sep-23 | Airbill: 783452368914 per 007332 Invoice No: 825607258 Ship Dt: 09/07/23 | 20.94 |
| 7-Sep-23 | Airbill: 783452005830 per 007332 Invoice No: 825607258 Ship Dt: 09/07/23 | 26.32 |
| 7-Sep-23 | Airbill: 783452121336 per 007332 Invoice No: 825607258 Ship Dt: 09/07/23 | 20.94 |
| 7-Sep-23 | Airbill: 783451853140 per 007332 Invoice No: 825607258 Ship Dt: 09/07/23 | 14.08 |
| 7-Sep-23 | Airbill: 783452260634 per 007332 Invoice No: 825607258 Ship Dt: 09/07/23 | 20.94 |
| 13-Sep-23 | Airbill: 783722302802 per 007332 Invoice No: 826297900 Ship Dt: 09/13/23 | 20.61 |
| 12-Oct-23 | Airbill: 784982503710 per 006158 Invoice No: 829184160 Ship Dt: 10/12/23 | 20.99 |
| 12-Oct-23 | Airbill: 784979043426 per 006158 Invoice No: 220837465 Ship Dt: 10/12/23 | 58.32 |
| 17-Oct-23 | Airbill: 785170230256 per 007332 Invoice No: 829184160 Ship Dt: 10/17/23 | 13.68 |
| 17-Oct-23 | Airbill: 785169632900 per 007332 Invoice No: 829184160 Ship Dt: 10/17/23 | 18.01 |
| 17-Oct-23 | Airbill: 785170805207 per 007332 Invoice No: 829184160 Ship Dt: 10/17/23 | 13.68 |
| 1-Nov-23 | Airbill: 785809818001 per 007332 Invoice No: 831316076 Ship Dt: 11/01/23 | 18.34 |
| 7-Nov-23 | Airbill: 786059665022 per 006158 Invoice No: 832119746 Ship Dt: 11/07/23 | 20.72 |
| 1-Dec-23 | Airbill: 787289908474 per 007332 Invoice No: 834099733 Ship Dt: 12/01/23 | 13.62 |
| 4-Jan-24 | Airbill: 788846957406 per 007332 Invoice No: 837540572 Ship Dt: 01/04/24 | 21.58 |
| 4-Jan-24 | Airbill: 788848247773 per 007332 Invoice No: 837540572 Ship Dt: 01/04/24 | 21.58 |
| 4-Jan-24 | Airbill: 788847775586 per 007332 Invoice No: 837540572 Ship Dt: 01/04/24 | 21.58 |
| 4-Jan-24 | Airbill: 788846474390 per 007332 Invoice No: 837540572 Ship Dt: 01/04/24 | 21.58 |
| 4-Jan-24 | Airbill: 788871874223 per 007332 Invoice No: 223546214 Ship Dt: 01/04/24 | 24.95 |
| 4-Jan-24 | Airbill: 788871874223 per 007332 Invoice No: 223593103 Ship Dt: 01/04/24 | 49.71 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Jay Peak, Inc.

Invoice Date:        June 25, 2024
Invoice Number:   9992315
Matter Number:     021049.00312632

| Date | Description | Value |
|------|-------------|-------|
| 4-Jan-24 | Airbill: 788845833410 per 007332 Invoice No: 837540572 Ship Dt: 01/04/24 | 28.67 |
| 4-Jan-24 | Airbill: 788848062182 per 007332 Invoice No: 223396760 Ship Dt: 01/04/24 | 52.10 |
| 10-Jan-24 | Airbill: 788846832774 per 007332 Invoice No: 223593103 Ship Dt: 01/10/24 | 53.15 |
| 5-Feb-24 | Airbill: 270546032047 per 006158 Invoice No: 840352354 Ship Dt: 02/05/24 | 14.75 |
| 27-Feb-24 | Airbill: 271489799167 per 007245 Invoice No: 842441336 Ship Dt: 02/27/24 closing docs to closing agent Closing scheduled for early morning | 100.06 |
| 27-Feb-24 | Airbill: 271489912138 per 007245 Invoice No: 842441336 Ship Dt: 02/27/24 closing docs to closing agent Closing early AM | 100.06 |
| 4-Apr-24 | Airbill: 273016356593 per 007332 Invoice No: 846790653 Ship Dt: 04/04/24 | 19.38 |
| 17-Apr-24 | Airbill: 273549367872 per 006158 Invoice No: 848209022 Ship Dt: 04/17/24 | 22.00 |
| 17-Apr-24 | Airbill: 273547835948 per 006158 Invoice No: 848209022 Ship Dt: 04/17/24 | 22.00 |
| 17-Apr-24 | Airbill: 273548326225 per 006158 Invoice No: 848209022 Ship Dt: 04/17/24 | 31.02 |
| 17-Apr-24 | Airbill: 273547552736 per 006158 Invoice No: 848209022 Ship Dt: 04/17/24 | 22.00 |
| 17-Apr-24 | Airbill: 273546763044 per 006158 Invoice No: 848209022 Ship Dt: 04/17/24 | 14.79 |
| 17-Apr-24 | Airbill: 273546268855 per 006158 Invoice No: 848209022 Ship Dt: 04/17/24 | 14.79 |
| 17-Apr-24 | Airbill: 273548980376 per 006158 Invoice No: 848209022 Ship Dt: 04/17/24 | 28.86 |
| 17-Apr-24 | Airbill: 273547014570 per 006158 Invoice No: 848209022 Ship Dt: 04/17/24 | 22.00 |
| **Federal Express** | | **1,007.80** |
| | | |
| 8-Nov-23 | Filing Fees  - Bank Of America: Filing Fee - Filing taxes in Franklin TN. BM/003616 | 735.81 |
| **Filing Fees** | | **735.81** |
| | | |
| 8-Nov-23 | Other Miscellaneous Charges  - Bank Of America: Other Charges - UP3 hosting monthly fee. BM/003616 | 390.00 |
| **Other Miscellaneous Charges** | | **390.00** |
| | | |
| 30-Sep-23 | Pacer Public Records System | 3.60 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date:      June 25, 2024

Invoice Number:   9992315

Matter Number:    021049.00312632

| Date | Description | Value |
|---|---|---|
| 29-Feb-24 | Pacer Public Records System | 5.50 |
| **Pacer Public Records System** | | **9.10** |

**Total Disbursements.......................................................................................$2,278.86**

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Jay Peak, Inc.

Invoice Date:      June 25, 2024

Invoice Number:      9992315

Matter Number:      021049.00312632

**Timekeeper Summary**

| Initials | Name | Hours | Amount |
|---|---|---:|---:|
| AJW | A. J. Wamsley | 16.30 | 8,965.00 |
| AMS | A. M. Smith | 647.30 | 103,568.00 |
| ASH | A.S. Hartley | 13.80 | 6,900.00 |
| ASR | A. S. Robins | 50.40 | 35,280.00 |
| CRC | C. R. Choe | 45.00 | 11,700.00 |
| E C | E. Cepero | 5.70 | 997.50 |
| ESW | E. S. Weiss | 13.30 | 6,650.00 |
| H S | H. Senecal | 35.50 | 3,550.00 |
| IMJ | I. M. Jerez | 33.30 | 8,658.00 |
| JMK | J. M. Kramer | 80.70 | 40,350.00 |
| KAS | K. A. Smiley | 246.40 | 43,120.00 |
| MIG | M. I. Goldberg | 207.90 | 81,883.50 |
| R L | R. Levenson | 2.70 | 2,025.00 |
| **Total** | | **1,398.30** | **$353,647.00** |

# <u>Exhibit 4(b)</u>

**Levine Kellogg Lehman Schneider + Grossman LLP**

# Levine Kellogg Lehman Schneider + Grossman LLP

Miami Tower
100 SE 2nd Street, 36th Floor
Miami, Florida 33131
Tax ID No.

Michael I. Goldberg, Receiver

June 1, 2024
Bill # 39473

Re:    Jay Peak, Inc., et al.

### Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 09/01/23 | JCS | Review and revise narrative for insert to the Receiver's report. | 0.40 | 158.00 |
| 09/01/23 | SRT | Work on fee application and report insert. | 1.50 | 592.50 |
| 09/05/23 | SRT | Correspond with receivership team regarding fee application and activity report update. | 0.40 | 158.00 |
| 09/08/23 | SRT | Conference regarding deposition of Receiver and review notice of cancellation. | 0.30 | 118.50 |
| 09/11/23 | JCS | Review email from potential objector and email from R. Barr regarding same. | 0.30 | 118.50 |
| 09/11/23 | JCS | Conference with the Receiver regarding same. | 0.20 | 79.00 |
| 09/12/23 | SRT | Review notice of change of address for defendant and follow up regarding status | 0.50 | 197.50 |
| 09/18/23 | JCS | Review and respond to emails from potential objector to Vermont settlement. | 0.30 | 118.50 |
| 09/18/23 | JCS | Review and respond to Receiver regarding emails regarding same. | 0.20 | 79.00 |
| 09/19/23 | SRT | Conference regarding affidavit of compliance and notice of non-objection. | 0.20 | 79.00 |
| 09/20/23 | JCS | Review and respond to emails from the Receiver and investors regarding potential objections to Vermont settlement. | 0.70 | 276.50 |
| 09/21/23 | JCS | Review and respond to emails from investors regarding Vermont settlement. | 0.60 | 237.00 |
| 09/22/23 | JCS | Conference with the Receiver regarding potential objection. | 0.10 | 39.50 |
| 09/22/23 | JCS | Review and respond to emails regarding same. | 0.40 | 158.00 |

June 1, 2024
Bill # 39473                                                                    Page 2

Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 09/22/23 | JCS | Review and respond to texts from B. Stenger regarding potential objection. | 0.30 | 118.50 |
| 09/22/23 | JCS | Review bar order regarding same. | 0.70 | 276.50 |
| 09/22/23 | JCS | Review and respond to emails from R. Barr regarding allocation required by the settlement agreement. | 0.20 | 79.00 |
| 09/22/23 | SRT | Confirm language of proposed bar order matches agreement. | 0.30 | 118.50 |
| 09/26/23 | JCS | Prepare for call with B. Stenger regarding potential objection. | 0.80 | 316.00 |
| 09/26/23 | JCS | Conference with B. Stenger regarding potential objection. | 0.30 | 118.50 |
| 09/26/23 | JCS | Review and respond to B. Battles emails regarding next steps. | 0.40 | 158.00 |
| 09/26/23 | JCS | Attention to issues regarding notice of publication and notice of non objection. | 0.80 | 316.00 |
| 09/26/23 | JCS | Prepare for call with investor regarding potential objection. | 0.60 | 237.00 |
| 09/26/23 | JCS | Attend same. | 0.70 | 276.50 |
| 09/26/23 | JCS | Review and respond to emails from R. Barr. | 0.30 | 118.50 |
| 09/26/23 | JCS | Conference with R. Barr. | 0.90 | 355.50 |
| 09/26/23 | JCS | Review and respond to E. Chong emails. | 0.30 | 118.50 |
| 09/26/23 | SRT | Follow up on status of publications, notice, and non-objection. | 0.90 | 355.50 |
| 09/28/23 | SRT | Prepare declaration of Goldberg for Vermont settlement; prepare notice of non-objection for same. | 2.10 | 829.50 |
| 09/28/23 | SRT | Communicate with team regarding publication. | 0.30 | 118.50 |
| 09/29/23 | JCS | Review declaration of the Receiver regarding compliance with preliminary approval order and attachments thereto. | 0.60 | 237.00 |
| 09/29/23 | JCS | Review and revise notice of non-objection. | 0.40 | 158.00 |
| 09/29/23 | JCS | Prepare for call with E. Chong regarding Vermont settlement issues. | 0.70 | 276.50 |
| 09/29/23 | JCS | Attend same. | 0.60 | 237.00 |
| 09/29/23 | SRT | Conference regarding preparation of fee order for Barr counsel. | 0.30 | 118.50 |

June 1, 2024
Page 3

Bill # 39473

Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 10/02/23 | JCS | Strategize regarding notice of non-objection and proposed fee order and approval order. | 0.60 | 237.00 |
| 10/02/23 | JCS | Review and revise fee order and notice of non objection. | 0.80 | 316.00 |
| 10/02/23 | JCS | Discuss with the Receiver. | 0.30 | 118.50 |
| 10/02/23 | JCS | Review and revise affidavit of compliance. | 0.40 | 158.00 |
| 10/02/23 | SRT | Finalize notice of non-objection and order on Barr fees; prepare notice of filing Goldberg declaration; file all and submit proposed orders to judge. | 2.30 | 908.50 |
| 10/04/23 | JCS | Conference with R. Barr regarding submission of orders and next steps. | 0.90 | 355.50 |
| 10/06/23 | JCS | Conference with the Receiver regarding distributions following payment of Vermont settlement. | 0.40 | 158.00 |
| 10/06/23 | JCS | Review settlement agreement's terms and timing in connection with same. | 0.70 | 276.50 |
| 10/10/23 | JCS | Review settlement documentation to prepare for conference with the Receiver. | 0.80 | 316.00 |
| 10/10/23 | JCS | Conference with the Receiver regarding same. | 0.60 | 237.00 |
| 10/11/23 | JCS | Conference with R. Barr regarding status of motion, lack of objections, and hearing. | 0.80 | 316.00 |
| 10/13/23 | SRT | Conference regarding preparation for hearing on motion to approve settlement. | 0.30 | 118.50 |
| 10/16/23 | JCS | Attention to issues regarding rescheduling fairness hearing in connection with Vermont settlement. | 0.60 | 237.00 |
| 10/16/23 | SRT | Review documents for hearing; call to court regarding same. | 0.50 | 197.50 |
| 10/17/23 | JCS | Review and respond to B. Battles emails regarding upcoming hearing. | 0.30 | 118.50 |
| 10/17/23 | JCS | In preparing for hearing on motion to approve settlement with the State of Vermont. | 1.60 | 632.00 |
| 10/19/23 | JCS | Strategize with R. Barr regarding hearing on motion to approve settlement. | 1.10 | 434.50 |
| 10/20/23 | JCS | Continue preparing for hearing on motion to approve Vermont settlement (review motion to approve, settlement agreement, preliminary approval, publication compliance, Receiver affidavit, and caselaw). | 5.30 | 2,093.50 |

June 1, 2024

Bill # 39473

Page 4

Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 10/20/23 | JCS | Review order canceling hearing. | 0.10 | 39.50 |
| 10/20/23 | JCS | Conference with R. Barr regarding same. | 0.40 | 158.00 |
| 10/20/23 | JCS | Review and respond to emails from the Receiver and B. Battles. | 0.30 | 118.50 |
| 10/20/23 | VJW | Review orders regarding settlement and email correspondence regarding same. | 0.50 | 197.50 |
| 10/21/23 | VJW | Review email correspondence regarding settlement. | 0.30 | 118.50 |
| 10/26/23 | SRT | Begin compiling important dates following order approving settlement. | 0.30 | 118.50 |
| 10/30/23 | JCS | Review timeline of upcoming events and transmit same to the Receiver and team. | 0.80 | 316.00 |
| 10/30/23 | SRT | Compile list of deadlines to comply with order approving settlement with Barr and Vermont. | 0.50 | 197.50 |
| 11/02/23 | JCS | Conference with R. Barr regarding next steps. | 0.80 | 316.00 |
| 11/02/23 | JCS | Review and respond to emails regarding same and review stipulation of dismissal. | 0.50 | 197.50 |
| 11/06/23 | JCS | Review and respond to K. Smiley emails regarding payment from the State of Vermont. | 0.40 | 158.00 |
| 11/06/23 | SRT | Review correspondence with Receiver regarding payments pursuant to settlement agreement. | 0.30 | 118.50 |
| 11/15/23 | SRT | Communicate with Mr. Barr regarding documentation needed for settlement payouts. | 0.40 | 158.00 |
| 11/16/23 | SRT | Communicate with Barr counsel regarding payments due under settlement agreement. | 0.60 | 237.00 |
| 12/04/23 | JCS | Review and respond to emails regarding W-9's and disbursements to plaintiffs. | 0.20 | 79.00 |
| 12/04/23 | JCS | Attention to issues regarding same. | 0.70 | 276.50 |
| 12/04/23 | JCS | Conferences with with R. Barr regarding next steps and timing of same. | 0.80 | 316.00 |
| 12/04/23 | SRT | Review information from Barr regarding plaintiffs and share same with receivership team. | 0.30 | 118.50 |
| 12/04/23 | SRT | Compile documentation for accountants. | 0.30 | 118.50 |
| 12/13/23 | JCS | Conference with the Receiver regarding Burke and settlement funds form the State of Vermont. | 0.60 | 237.00 |
| 12/19/23 | JCS | Conference with R. Barr regarding next steps. | 0.80 | 316.00 |
| 01/10/24 | JCS | Conference with R. Barr. | 0.70 | 276.50 |

June 1, 2024

Bill # 39473
Page 5

## Professional Fees

| | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 01/10/24 | JCS | Attention to issues regarding same. | 0.80 | 316.00 |
| 01/30/24 | JCS | Conference with R. Barr regarding distributions to investors. | 0.60 | 237.00 |
| 03/20/24 | AMS | Review filings by the Receiver for Warranty Deeds provided in connection with settlement. | 2.10 | 262.50 |
| 03/20/24 | AMS | Review Warranty Deeds regarding reservation of claims or transfer of claims in connection with real estate; strategize with Jeff Schneider regarding same. | 2.80 | 350.00 |
| 03/26/24 | JCS | Review motion for order authorizing distribution. | 0.20 | 79.00 |
| 04/30/24 | JCS | Review distribution motion and order and conference with R. Villasante regarding same. | 1.10 | 434.50 |

## Fee Summary

| Name | Hours | Amount |
|---|---|---|
| Ana Maria Salazar | 4.90 | 612.50 |
| Jeffrey C. Schneider | 36.80 | 14,536.00 |
| Stephanie Reed Traband | 12.60 | 4,977.00 |
| Victoria J. Wilson | 0.80 | 316.00 |
| **Total Fees** | 55.10 | $20,441.50 |

## Costs

| Expenses | Amount |
|---|---|
| Postage | 0.63 |
| eDiscovery Platform | 9,118.00 |
| Pacer | 7.00 |
| Storage | 636.20 |
| **Total Costs** | $9,761.83 |

| Current Bill Total Amount Due | $30,203.33 |
|---|---|

# **<u>Exhibit 4(c)</u>**

**KapilaMukamal**

**KapilaMukamal, LLP**

# Billing Worksheet

Tuesday, June 18, 2024

September 1, 2023  -  May 31, 2024

90107          SEC - Q RESORTS, ET AL

---

### Time & Expenses Available to be billed

90107      SEC - Q RESORTS, ET AL

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|-------|----------|------|------|-----------|--------|-------------|

**Time**

**TAX ISSUES**

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|-------|----------|------|------|-----------|--------|-------------|
| KAF | 145 | 09/04/23 | 350.00 | 0.10 | 35.00 | RE (3 ENTITIES) - FOLLOW UP WITH S. LILLIS FOR 2022 TAX INFORMATION |
| LJJ | 145 | 09/05/23 | 590.00 | 0.40 | 236.00 | FORWARD DISCLOSURES TO RECEIVER'S OFFICE |
| JRH | 125 | 09/08/23 | 306.00 | 0.70 | 214.20 | CORRESPONDENCE WITH CLIENT RE: JAY PEAK INC 2022 FORM 1042 CALCULATION OF TAX LIABILITY. |
| LJJ | 145 | 09/08/23 | 590.00 | 0.60 | 354.00 | REVIEW EMAIL REGARDING VERMONT ACCOUNTING DEPT QUESTIONS REGARDING WITHHOLDING THAT WAS DUE IN THE FIRST QUARTER, DISC WITH J. HEIDER. |
| KAF | 145 | 09/09/23 | 350.00 | 0.50 | 175.00 | RE: CO. #391-Q BURKE MOUNTAIN RESORT LLC - PREPARE 2022 SMLLC LETTER, ADVISE L. JOHNSON RE: COMPLETION, DOCUMENT FILE |
| KAF | 111 | 09/09/23 | 350.00 | 1.90 | 665.00 | RE: CO. #401-Q RESORTS, INC - PREPARE 2022 TAX RETURNS, ADVISE L. JOHNSON RE: COMPLETION, DOCUMENT FILE |
| KAF | 115 | 09/09/23 | 350.00 | 1.30 | 455.00 | RE: CO #405-Q BURKE MOUNTAIN RESORTS GP SERVICES LLC - PREPARE 2022 TAX RETURNS, ADVISE L. JOHNSON RE: COMPLETION, DOCUMENT FILE |
| KJJ | 145 | 09/11/23 | 196.00 | 0.10 | 19.60 | FINALIZE SMLLC LETTER FOR 2022 - Q BURKE MOUNTAIN RESORT |
| KJJ | 145 | 09/11/23 | 196.00 | 0.30 | 58.80 | FINALIZE FORMS 1120S & VT BI-471 FOR 2022 - Q RESORTS |
| KJJ | 145 | 09/11/23 | 196.00 | 0.30 | 58.80 | FINALIZE FORMS 1065 & VT BI-471 FOR 2022 - Q BURKE MOUNTAIN RESORT GP SERVICES |
| LJJ | 115 | 09/11/23 | 590.00 | 1.00 | 590.00 | REVIEW ACCOUNTING AND 1065 TAX RETURN FOR Q BURKE MTN GP |
| LJJ | 111 | 09/11/23 | 590.00 | 1.80 | 1,062.00 | REVIEW Q RESORTS, INC. RESEARCH TAX LIABILITY AND NON-RESIDENT VT TAX RETURN |
| LJJ | 145 | 09/11/23 | 590.00 | 0.30 | 177.00 | REVIEW AND SIGN Q BURKE MTN  RESORTS SMLLC LETTER |
| LJJ | 145 | 09/12/23 | 590.00 | 0.20 | 118.00 | T/C/W AMANDA REGARDING TAX PAYMENT |
| KAF | 145 | 09/25/23 | 350.00 | 0.90 | 315.00 | RE: CO #10-JAY PEAK MANAGEMENT INC - BEGIN 2023 ACCOUNTING. |
| KAF | 145 | 09/25/23 | 350.00 | 2.90 | 1,015.00 | RE: CO #20-JAY PEAK HOTEL SUITES PHASE II LP - BEGIN 2023 ACCOUNTING. |
| KAF | 145 | 09/26/23 | 350.00 | 0.80 | 280.00 | RE: CO #25-JAY PEAK PENTHOUSE SUITES LP - BEGIN 2023 ACCOUNTING. |
| KAF | 145 | 09/26/23 | 350.00 | 0.80 | 280.00 | RE: CO #35-JAY PEAK GOLF & MTN SUITES LP - BEGIN 2023 ACCOUNTING. |
| KAF | 145 | 09/26/23 | 350.00 | 0.70 | 245.00 | RE: CO #50-JAY PEAK LODGE & TH LP - BEGIN 2023 ACCOUNTING. |
| KAF | 145 | 09/26/23 | 350.00 | 0.80 | 280.00 | RE: CO #60-JAY PEAK HOTEL SUITES STATESIDE LP - BEGIN 2023 ACCOUNTING. |

*KapilaMukamal, LLP*

# Billing Worksheet

Tuesday, June 18, 2024

September 1, 2023  -  May 31, 2024

---

### Time & Expenses Available to be billed

90107     SEC - Q RESORTS, ET AL

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|-------|----------|------|------|-----------|--------|-------------|
| LJJ | 145 | 09/28/23 | 590.00 | 1.80 | 1,062.00 | REVIEW EB-5 INVESTOR'S REQUEST REGARDING CANADIAN AUDIT AND INFORMATION REQUEST, CONFIRM WITH RECEIVER THAT SENDING PARTIAL RETURN INFORMATION IS APPROVED, CONFIRM PARTNERS ARE ALLOWED RETURN COPIES. REDACT PAGES AND TRANSMIT PARTIAL TAX RETURNS TO INVESTOR FOR 2020 AND 2022. |
| LJJ | 145 | 10/02/23 | 590.00 | 0.60 | 354.00 | DISC JAY PEAK PROJECT WITH M. DAVIS AND K MCCOY AND THE NEED FOR ANNUAL TRIAL BALANCE INFORMATION, MOST ACCURATE IS LIKELY TAX REPORTING. |
| LJJ | 145 | 10/02/23 | 590.00 | 0.40 | 236.00 | EMAILS REGARDING EB-5 CHANGES |
| LJJ | 145 | 10/04/23 | 590.00 | 0.40 | 236.00 | ADDRESS NEED FOR ADDRESS CHANGES AND 1099 INFORMATION FOR LESSORS |
| LJJ | 145 | 10/10/23 | 590.00 | 4.60 | 2,714.00 | REVIEW OF TAX DEPRECIATION INFORMATION FOR ALL OF THE BURKE MOUNTAIN ENTITIES PENDING POSSIBLE SALE AGREEMENT. DRAFT ANALYSIS OF DEPRECIABLE PROPERTY FOR BURKE MOUNTAIN RESORT HOTEL AND CC AND BURKE MTN OPERATING COMPANY FOR USE IN PURCHASE PRICE ALLOCATION ANALYSIS. |
| LJJ | 145 | 10/10/23 | 590.00 | 0.80 | 472.00 | ASSIST K. JOHNSON WITH ANALYSIS OF TAX INCOME STATEMENTS |
| KAF | 145 | 10/11/23 | 350.00 | 1.10 | 385.00 | RE: (ALL ENTITIES) - EMAIL TO RECEIVER FOR RECEIVER CASH ACTIVITY 05/01/23-09/30/23 FOR AJE PREPARATION (.20), REVIEW AND RESPOND TO EMAIL FROM K. MCCOY CONCERNING DETAIL NEEDED FOR ECONOMIST (.90) |
| LJJ | 145 | 10/11/23 | 590.00 | 0.80 | 472.00 | EMAILS WITH JAY PEAK ACCOUNTING DEPT AND 1099 RECIPIENTS AND TAX ADVISORS REGARDING RENTAL INCOME REPORTED AND NEED FOR FORMS |
| LJJ | 145 | 10/11/23 | 590.00 | 4.40 | 2,596.00 | FINALIZE BUSINESS ASSETS ANALYSIS IN PREPARATION FOR  SALE PRICE ALLOCATION. |
| LJJ | 145 | 10/11/23 | 590.00 | 0.20 | 118.00 | DISC RECEIVERSHIP ACCOUNTING HISTORY WITH K. MCCOY. |
| JRH | 146 | 10/12/23 | 306.00 | 0.90 | 275.40 | REVIEW AND ANALYSIS OF IRS NOTICE RE: 2022 FORM 1042 FOR JAY PEAK, INC. DETERMINE PAYMENT MISAPPLIED, INTERNAL DISCUSSIONS RE: THE SAME. |
| LJJ | 145 | 10/12/23 | 590.00 | 0.60 | 354.00 | EMAILS AND TELEPHONE CONF WITH A. SMITH REGARDING TAX NOTICE REVIEWED REPORTING UNDER-WITHHOLDING. DISC WITH J. HEIDER REGARDING PAYMENTS NOT PROPERLY CREDITED BY IRS AND POTENTIAL ERROR IN REPORTING. |
| JRH | 146 | 10/13/23 | 306.00 | 3.10 | 948.60 | TELECONFERENCE WITH INTERNAL REVENUE SERVICE RE: 1042 TAX PAYMENTS AND RELATED 2022 NOTICE OF DEFICIENCY FOR JAY PEAK, INC. |
| LJJ | 145 | 10/16/23 | 590.00 | 1.60 | 944.00 | INVESTIGATE TAX NOTICES SEEKING ADDITIONAL WITHHOLDING FROM JAY PEAK AND RELATED EMAILS. |
| JRH | 146 | 10/17/23 | 306.00 | 2.10 | 642.60 | TELECONFERENCE WITH IRS RE: 2021 FORM 8804 PENALTY LIABILITY FOR JAY PEAK GOLF AND MOUNTAIN SUITES. |
| LJJ | 145 | 10/17/23 | 590.00 | 0.60 | 354.00 | REVIEW AND RESEARCH TAX NOTICE ISSUES TO GOLF AND MOUNTAIN EB-5 FOR 8804 PENALTIES AND EMAILS REGARDING SAME. |

**KapitaMukamal, LLP**

# Billing Worksheet
Tuesday, June 18, 2024

September 1, 2023  -  May 31, 2024

### Time & Expenses Available to be billed

90107    SEC - Q RESORTS, ET AL

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|-------|----------|------|------|-----------|--------|-------------|
| JRH | 104 | 10/18/23 | 306.00 | 0.20 | 61.20 | PREPARATION OF INCOME TAX RETURN EXTENSION FOR BURKE MOUNTAIN OPERATING COMPANY FOR 2022. |
| LJJ | 145 | 10/18/23 | 590.00 | 0.60 | 354.00 | REVIEW AND REVISE FEDERAL AND STATE OF VERMONT EXTENSIONS. FORWARD VT EXTENSION TO RECEIVER'S OFFICE FOR PAYMENT AND FILING. EMAILS RELATED TO SAME. |
| KAF | 145 | 10/25/23 | 350.00 | 4.90 | 1,715.00 | RE: (ALL ENTITIES) - BEGIN ANALYSIS OF RECEIVER CASH ACTIVITY FOR THE PERIOD 05/01/23-09/30/23 FOR AJE PREPARATION |
| JRH | 146 | 10/25/23 | 306.00 | 0.20 | 61.20 | REVIEW IRS CORRESPONDENCE RE: Q1 2021 FORM 941 AND TAX FILE FOR THE SAME. CONFIRM PREPARED BY THIRD PARTY. |
| LJJ | 145 | 11/01/23 | 590.00 | 0.40 | 236.00 | REVIEW OF JAY PEAK STATESIDE INFORMATION REGARDING FIXED ASSETS FOR J. HEIDER TO ADDRESS OPEN QUESTIONS REGARDING CAPITALIZED COSTS OF CONSTRUCTION. |
| KAF | 145 | 11/04/23 | 350.00 | 2.90 | 1,015.00 | RE: CO #60-JAY PEAK HOTEL SUITES STATESIDE LP - RESEARCH AND RESPOND TO QUESTIONS FROM J. HEIDER CONCERNING FIXED ASSETS; DOCUMENT FILE |
| KAF | 145 | 11/05/23 | 350.00 | 4.20 | 1,470.00 | RE: (ALL ENTITIES) -CONTINUE ANALYSIS OF RECEIVER CASH ACTIVITY FOR THE PERIOD 05/01/23-09/30/23 FOR AJE PREPARATION, EMAIL TO K. SMILEY FOR ADDITIONAL DATA NEEDED FOR COMPLETION. |
| KAF | 145 | 11/08/23 | 350.00 | 1.30 | 455.00 | RE: (ALL ENTITIES) - REVIEW FILES AND EMAIL TO L. JOHNSON WITH ISSUES RE: 2023 ACCOUNTING. |
| LJJ | 145 | 11/08/23 | 590.00 | 0.80 | 472.00 | REVIEW EMAIL FROM K. FOSTER REGARDING CURRENT ACCOUNTING ISSUES. REVIEW FILE FOR ADDITIONAL INFORMATION AND ANSWER EMAIL. |
| KAF | 110 | 11/10/23 | 350.00 | 0.90 | 315.00 | RE: CO. #08-JAY PEAK, INC. - REVIEW L. JOHNSON RESPONSE TO 11/08/23 EMAIL AND FYE 04/30/22 FILES, SET UP FYE 04/30/23 FOLDERS AND SHAREFILE, EMAIL TO E. FRADY FOR FYE 04/30/23 TAX INFORMATION, DOCUMENT FILE. |
| KAF | 145 | 11/16/23 | 350.00 | 1.20 | 420.00 | RE: COS 380-BURKE MTN OPERATING CO AND 390-Q BURKE MTN RESORT HOTEL AND CONF CTR LP - RESEARCH AND RESPOND TO QUESTIONS FROM J. HEIDER AND M. DAVIS RE: GROSS REVENUE DIFFERENCES WITH RECEIVER, AND EXPLAIN RELATIONSHIP BETWEEN THE ENTITIES. |
| LJJ | 145 | 11/17/23 | 590.00 | 1.90 | 1,121.00 | T/C/W KIM SMILEY, RESEARCH REGARDING W-9 AND W-8 EN INCLUDING EMAIL EXPLAINING HOW THE FORMS ARE USED BY THE RECEIVERSHIP. |
| KAF | 145 | 11/27/23 | 350.00 | 0.20 | 70.00 | RE: (ALL ENTITIES) - RESEARCH AND RESPOND TO J. STOLLENWERK REQUEST FOR 04/30/23 RECEIVER CASH LEDGER RE: AC -1155 BALANCE DIFFERENCES; DOCUMENT FILE. |
| LJJ | 145 | 12/08/23 | 590.00 | 1.60 | 944.00 | REVIEW AND RESEARCH TAX NOTICE TO PENTHOUSE SUITES REGARDING 8804 TAX THAT HAS BEEN PAID. |
| KAF | 145 | 12/09/23 | 350.00 | 1.80 | 630.00 | RE: (ALL ENTITIES) - REVIEW AND ANALYZE NEW DATA SUPPLIED BY RECEIVER FOR AC -1155, FOR PREPARATION OF 05/01/23-09/30/23 RECEIVER CASH ACTIVITY AJE'S; REQUEST DISTRIBUTION SUMMARIES FROM K. SMILEY TO FINALIZE AJE PREPARATION, DOCUMENT FILE. |

*KapilaMukamal, LLP*

# Billing Worksheet

Tuesday, June 18, 2024

September 1, 2023  -  May 31, 2024

## Time & Expenses Available to be billed

90107      SEC - Q RESORTS, ET AL

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|-------|----------|------|------|-----------|--------|-------------|
| LJJ | 145 | 12/11/23 | 590.00 | 0.30 | 177.00 | GATHER INFORMATION SUPPORTING PAYMENT OF 8804 TAX, |
| LJJ | 145 | 12/12/23 | 590.00 | 1.80 | 1,062.00 | RESEARCH AND DRAFT RESPONSES TO IRS REGARDING 8804 TAX LIABILITY THAT WAS PAID BEFORE 3/15/23. |
| KAF | 145 | 12/16/23 | 350.00 | 0.10 | 35.00 | RE: (ALL ENTITIES) - FOLLOW UP WITH K. SMILEY FOR DATA NEEDED TO PREPARE RECEIVER CASH ACTIVITY AJE'S FOR THE PERIOD 05/01/23-09/30/23 |
| KAF | 110 | 12/16/23 | 350.00 | 0.10 | 35.00 | RE: CO. #08-JAY PEAK INC. - FOLLOW UP WITH E. FRADY FOR FYE 04/30/23 BOOKS AND RECORDS FOR TAX RETURN PREPARATION |
| KAF | 145 | 12/22/23 | 350.00 | 3.40 | 1,190.00 | RE: (ALL ENTITIES) - ANALYZE 2022 & 2023 1ST & 2ND DISTRIBUTION WORKSHEET SUPPLIED BY K. SMILEY FOR PREPARATION OF RECEIVER CASH ACTIVITY AJE'S 05/01/23-09/30/23. |
| KAF | 145 | 12/23/23 | 350.00 | 5.40 | 1,890.00 | RE: (ALL ENTITIES) - CONTINUE AND COMPLETE ANALYSIS OF 2022 & 2023 1ST & 2ND DISTRIBUTION WORKSHEET SUPPLIED BY K. SMILEY FOR PREPARATION OF RECEIVER CASH ACTIVITY AJE'S 05/01/23-09/30/23, SEND DATE DISCREPANCIES TO K. SMILEY, DOCUMENT FILE |
| KAF | 145 | 01/06/24 | 350.00 | 1.70 | 595.00 | RE: (ALL ENTITIES) - POST 2023 TRIAL BALANCES FOR SOLD ENTITIES WITH RECEIVER ACTIVITY 05/01/23-09/30/23, EMAIL RECEIVER ACTIVITY AJE'S FOR 05/01/23-09/30/23 TO E. FRADY FOR POSTING, EMAIL TO G. ENDICOTT FOR ASSISTANCE WITH TRAILING CASH ISSUES RE: CO. 20-JAY PEAK HOTEL SUITES PHASE II, LP, EMAIL TO K. SMILEY FOR RECEIVER CASH ACTIVITY 10/01/23-12/31/23, DOCUMENT FILES. |
| KAF | 145 | 01/06/24 | 350.00 | 4.40 | 1,540.00 | RE: (ALL ENTITIES) - CONTINUE AND COMPLETE PREPARATION OF RECEIVER CASH ACTIVITY AJE'S 05/01/23-09/30/23. |
| LJJ | 145 | 01/08/24 | 620.00 | 0.60 | 372.00 | EMAILS TO GATHER INFORMATION TO PREPARE FORMS 1099 |
| LJJ | 145 | 01/10/24 | 620.00 | 0.40 | 248.00 | EMAILS WITH QUESTIONS REGARDING 2023 TAX RETURN AND PENDING FINAL RETURNS FOR JAY PEAK PH 2, EMAILS WITH M. GOLDBERG AND K. SMILEY REGARDING CONTINUED FILING AS LON AS DISTRIBUTIONS ARE PENDING. |
| KJJ | 145 | 01/16/24 | 206.00 | 0.30 | 61.80 | PREPARE FORMS 1099-NEC & 1096 FOR 2023 - BURKE MOUNTAIN WATER COMPANY |
| KJJ | 145 | 01/16/24 | 206.00 | 0.30 | 61.80 | PREPARE FORMS 1099-NEC & 1096 FOR 2023 - MOUNTAIN ROAD MANAGEMENT COMPANY |
| KJJ | 145 | 01/16/24 | 206.00 | 1.40 | 288.40 | PREPARE FORM 1099-NEC COPY B & COPY C FOR 2023 - BURKE MOUNTAIN OPERATING COMPANY |
| KAF | 110 | 01/16/24 | 350.00 | 3.50 | 1,225.00 | RE: CO 08-JAY PEAK INC. - BEGIN PREPARATION OF FYE 04.30.23 TAX RETURN WITH DATA SUPPLIED BY E. FRADY |
| LJJ | 145 | 01/16/24 | 620.00 | 1.00 | 620.00 | REVIEW AND RESEARCH TAX NOTICE REGARDING UNIQUE IDENTIFIER NUMBERS |
| LJJ | 125 | 01/16/24 | 620.00 | 0.20 | 124.00 | REVIEW BURKE MOUNTAIN FORMS 1099 |
| LJJ | 125 | 01/16/24 | 620.00 | 0.30 | 186.00 | REVIEW MOUNTAIN ROAD MGMT FORMS 1099 |
| KAF | 110 | 01/17/24 | 350.00 | 3.00 | 1,050.00 | RE: CO 08-JAY PEAK INC. -CONTINUE PREPARATION OF FYE 04.30.23 TAX RETURN |

**KapilaMukamal, LLP**

# Billing Worksheet

Tuesday, June 18, 2024

September 1, 2023  -  May 31, 2024

### Time & Expenses Available to be billed

90107       SEC - Q RESORTS, ET AL

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|-------|----------|------|------|-----------|--------|-------------|
| KJJ | 145 | 01/17/24 | 206.00 | 0.20 | 41.20 | FINALIZE FORMS 1099-NEC & 1096 FOR 2023 - BURKE MOUNTAIN WATER COMPANY |
| KJJ | 145 | 01/17/24 | 206.00 | 0.20 | 41.20 | FINALIZE FORMS 1099-NEC & 1096 FOR 2023 - MOUNTAIN ROAD MANAGEMENT COMPANY |
| KJJ | 145 | 01/17/24 | 206.00 | 0.50 | 103.00 | PROCESS FORM 1099-NEC PAYEE COPIES FOR MAILING - BURKE MOUNTAIN OPERATING COMPANY |
| LJJ | 125 | 01/17/24 | 620.00 | 1.20 | 744.00 | REVIEW BURKE MTN OPERATING CO. FORMS 1099 |
| LJJ | 145 | 01/17/24 | 620.00 | 0.20 | 124.00 | EFILE FORMS 1099 |
| LJJ | 125 | 01/17/24 | 620.00 | 0.60 | 372.00 | FINALIZE FORMS 1099 FOR BURKE MOUNTAIN, MOUNTAIN ROAD AND BURKE MTN OPERATING |
| LJJ | 145 | 01/18/24 | 620.00 | 3.60 | 2,232.00 | REVIEW RESEARCH AND RESPOND TO NOTICE REGARDING 2021 AND 2022 FORMS 8804 AND 2021 PENALTIES FOR PHASE II AND LODGE & TOWNHOUSES |
| KAF | 110 | 01/19/24 | 350.00 | 3.00 | 1,050.00 | RE: CO 08-JAY PEAK INC. - CONTINUE WORK ON FYE 04/30/23 TAX RETURN, FOLLOW UP WITH K. SMILEY FOR RECEIVER TRANSACTIONS THROUGH 12/31/23, FOLLOW UP WITH G. ENDICOTT FOR ADDITIONAL DATA NEEDED FOR 2023 TAX RETURN PREPARATION, FOLLOW UP WITH E. FRADY FOR ALL FYE 04/30/23 TAX WORKPAPERS. |
| KAF | 145 | 01/21/24 | 350.00 | 0.40 | 140.00 | RE: (ALL ENTITIES) - REVIEW EMAIL & DATA RECEIVED FROM K. SMILEY FOR RECEIVER CASH ACTIVITY 10/01/23-12/31/23, EMAIL TO ADVISE ALL ACCOUNTS NOT RECEIVED, DOCUMENT FILE |
| KAF | 110 | 01/21/24 | 350.00 | 2.60 | 910.00 | RE: CO. 08-JAY PEAK INC. - CONTINUE WORK ON FYE 04/30/23 TAX RETURN. |
| LJJ | 145 | 01/23/24 | 620.00 | 0.60 | 372.00 | REVIEW OF JAY PEAK, INC. INFORMATION RECEIVED TO DATE FOR 2/15 DEADLINE TAX RETURN |
| LJJ | 125 | 01/24/24 | 620.00 | 0.40 | 248.00 | REVIEW EMAILS FROM CLIENT AND K. FOSTER, REVIEW 1099S |
| LJJ | 125 | 01/24/24 | 620.00 | 0.40 | 248.00 | T/C/W K. FOSTER REGARDING JAY PEAK, INC. OPEN ISSUES |
| LJJ | 145 | 01/25/24 | 620.00 | 2.80 | 1,736.00 | REVIEW AND RESEARCH IRS NOTICES, DRAFT RESPONSE WITH REQUESTED DOCUMENTS FOR PHASE 2 AND LODGE AND TOWNHOUSES |
| LJJ | 145 | 01/26/24 | 620.00 | 1.20 | 744.00 | REVIEW JAY PEAK TAX FILE AND INFORMATION RECEIVED TO DATE, REVIEW E. FRADY AND K. FOSTER EMAILS IN PREPARATION FOR CALL. |
| LJJ | 145 | 01/26/24 | 620.00 | 0.60 | 372.00 | T/C/W G. ENDICOTT AND E. FRADY REGARDING JAY PEAK, INC. 4/30/23 YEAR END, SALE OF BUSINESS AND AMENDED CLOSING STATEMENT AS WELL AND REMAINING WORK TO FINISH |
| LJJ | 145 | 01/26/24 | 620.00 | 0.60 | 372.00 | REVIEW ACCOUNTING INFORMATION FROM E. FRADY |
| KAF | 110 | 01/27/24 | 350.00 | 5.70 | 1,995.00 | RE: CO. 08-JAY PEAK INC - CONTINUE WORK ON FYE 04/30/23 TAX RETURN |
| KAF | 145 | 01/28/24 | 350.00 | 4.50 | 1,575.00 | RE: (ALL ENTITIES) - BEGIN ANALYSIS OF RECEIVER CASH TRANSACTIONS 10/01/23-12/31/23 FOR PREPARATION OF AJE'S, EMAIL TO K. SMILEY WITH QUESTIONS, DOCUMENT FILE |

*KapilaMukamal, LLP*

# Billing Worksheet

Tuesday, June 18, 2024

September 1, 2023  -  May 31, 2024

---

### Time & Expenses Available to be billed

90107    SEC - Q RESORTS, ET AL

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|-------|----------|------|------|-----------|--------|-------------|
| KAF | 145 | 01/29/24 | 350.00 | 4.60 | 1,610.00 | RE: (ALL ENTITIES) - CONTINUE ANALYSIS OF RECEIVER CASH TRANSACTIONS 10/01/23-12/31/23 FOR PREPARATION OF AJE'S, EMAIL TO L. JOHNSON WITH QUESTION RE: SETTLEMENT, T/C WITH L. JOHNSON RE: STATUS OF JAY PEAK INC FYE 04/30/23 TAX INFORMATION, DOCUMENT FILE |
| LJJ | 145 | 01/29/24 | 620.00 | 0.40 | 248.00 | EMAILS REGARDING ADDRESS CHANGES |
| LJJ | 145 | 01/29/24 | 620.00 | 0.20 | 124.00 | RESEARCH PHASE 2 INVESTOR TO ADDRESS T/C FROM ATTORNEY FOR THE DECEDENT |
| LJJ | 145 | 01/29/24 | 620.00 | 0.20 | 124.00 | FOLLOW-UP WITH ERIC FRADY REGARDING NEED FOR 1099S. |
| LJJ | 145 | 01/29/24 | 620.00 | 0.70 | 434.00 | T/C/W K. FOSTER REGARDING JAY PEAK, INC. ACCOUNTING AND TAX FOR 4/30/2023 |
| KJJ | 145 | 01/30/24 | 206.00 | 0.70 | 144.20 | PREPARE FORM 1099-NEC COPY B & COPY C FOR 2023 - JAY PEAK, INC. |
| KJJ | 145 | 01/30/24 | 206.00 | 0.40 | 82.40 | FINALIZE FORM 1099-NEC COPY B & COPY C FOR 2023 - JAY PEAK, INC. |
| KAF | 145 | 01/30/24 | 350.00 | 2.30 | 805.00 | RE: (ALL ENTITIES) - CONTINUE RECEIVER CASH ACTIVITY AJE PREPARATION 10/01/23-12/31/23 PENDING QUESTION TO L. JOHNSON |
| KAF | 110 | 01/30/24 | 350.00 | 0.10 | 35.00 | RE: CO. 08-JAY PEAK INC - BRIEF REVIEW OF FYE 04/30/23 TAX RETURN  DATA UPLOADED BY E. FRADY. |
| LJJ | 125 | 01/30/24 | 620.00 | 0.40 | 248.00 | REVIEW 2023 FORMS 1099 FOR JAY PEAK, INC. |
| LJJ | 145 | 01/30/24 | 620.00 | 1.80 | 1,116.00 | JAY PEAK PHASE 2, GATHER DOCUMENTS REQUESTED BY DECEASED PARTNER'S ATTORNEY AND SCAN. |
| LJJ | 145 | 01/30/24 | 620.00 | 1.20 | 744.00 | EMAIL FROM K. FOSTER REGARDING SETTLEMENT AND BEGIN READING PLEADINGS THAT SUPPORT PAYMENTS RECEIVED. |
| LJJ | 145 | 01/31/24 | 620.00 | 5.20 | 3,224.00 | READ PLEADINGS AND HISTORICAL TAX TREATMENT OF SETTLEMENTS TO DETERMINE TAX REPORTING REQUIRED OF SETTLEMENT WITH VERMONT(3.7), FOLLOW-UP REGARDING EMAILS FROM VERMONT ACCOUNTANT TO CLOSE JAY PEAK, INC'S BOOKS AS OF 4/30/2023(.5), REVIEW TAX NOTICES RECENTLY RECEIVED AND FORWARDED FROM RECEIVER'S OFFICE(.8). ADDRESS CHANGES FROM RECEIVER'S OFFICE (.2). |
| KAF | 110 | 02/01/24 | 350.00 | 2.00 | 700.00 | RE: CO. 08-JAY PEAK INC. - CONTINUE FYE 04/30/23 TAX RETURN PREPARATION. |
| KAF | 110 | 02/03/24 | 350.00 | 5.60 | 1,960.00 | RE: CO. 08-JAY PEAK INC. - CONTINUE FYE 04/30/23 TAX RETURN PREPARATION. |
| KAF | 110 | 02/05/24 | 350.00 | 4.40 | 1,540.00 | RE: CO. 08-JAY PEAK INC. - CONTINUE FYE 04/30/23 TAX RETURN PREPARATION. |
| KAF | 110 | 02/06/24 | 350.00 | 9.30 | 3,255.00 | RE: CO. 08-JAY PEAK INC. - CONTINUE FYE 04/30/23 TAX RETURN PREPARATION. |
| LJJ | 145 | 02/06/24 | 620.00 | 3.80 | 2,356.00 | REVIEW EB-5 DISTRIBUTION INFORMATION WITH K. FOSTER, REVIEW NECESSARY INPUT IN EB-5 PARTNERSHIP TAX RETURNS WITH K. JOHNSON AND REVIEW. |
| KJJ | 145 | 02/07/24 | 206.00 | 1.50 | 309.00 | PREPARATION OF 2023 PARTNERSHIP TAX RETURNS - DISTRIBUTIONS - JAY PEAK HOTEL SUITES PHASE II |

---

*KapilaMukamal, LLP*

# Billing Worksheet

Tuesday, June 18, 2024

September 1, 2023  -  May 31, 2024

### Time & Expenses Available to be billed

90107     SEC - Q RESORTS, ET AL

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|-------|----------|------|------|-----------|--------|-------------|
| KJJ | 145 | 02/07/24 | 206.00 | 0.50 | 103.00 | PREPARATION OF 2023 PARTNERSHIP TAX RETURNS - DISTRIBUTIONS - JAY PEAK PENTHOUSE SUITES |
| KJJ | 145 | 02/07/24 | 206.00 | 0.70 | 144.20 | PREPARATION OF 2023 PARTNERSHIP TAX RETURNS - DISTRIBUTIONS - JAY PEAK GOLF & MOUNTAIN SUITES |
| KJJ | 145 | 02/07/24 | 206.00 | 0.80 | 164.80 | PREPARATION OF 2023 PARTNERSHIP TAX RETURNS - DISTRIBUTIONS - JAY PEAK LODGE & TOWNHOUSES |
| KJJ | 145 | 02/07/24 | 206.00 | 1.20 | 247.20 | PREPARATION OF 2023 PARTNERSHIP TAX RETURNS - DISTRIBUTIONS - JAY PEAK HOTEL SUITES STATESIDE |
| KAF | 110 | 02/07/24 | 350.00 | 7.70 | 2,695.00 | RE: CO. 08-JAY PEAK INC. - CONTINUE AND COMPLETE FYE 04/30/23 TAX RETURN PREPARATION, ADVISE L. JOHNSON RE: COMPLETION. |
| LJJ | 145 | 02/07/24 | 620.00 | 2.70 | 1,674.00 | CONTINUE REVIEW OF EB-5 DISTRIBUTION INPUT AND REVISE TO ACCOUNT FOR ROUNDING DIFFERENCES TO BALANCE. |
| LJJ | 110 | 02/08/24 | 620.00 | 6.80 | 4,216.00 | REVIEW ACCOUNTING FOR 4/30/2023 SUPPORTING FEDERAL AND STATE OF VERMONT TAX RETURNS OF JAY PEAK, INC. |
| LJJ | 110 | 02/09/24 | 620.00 | 5.80 | 3,596.00 | REVIEW FEDERAL AND STATE OF VERMONT TAX RETURNS FOR FYE 4/30/2023 |
| KAF | 145 | 02/10/24 | 350.00 | 4.10 | 1,435.00 | RE: (ALL ENTITIES) - FINALIZE 10/1/23-12/31/23 RECEIVER ACTIVITY AJE'S AND EMAIL TO ALL, DOCUMENT FILE; POST RECEIVER ACTIVITY AJE'S TO 2023 TRIAL BALANCES FOR CO. #S 10, 20, 25, 35, 50, 60 AND EMIL TO L. JOHNSON TO ADVISE RE: COMPLETION; BRIEF REVIEW OF EMAIL TRAFFIC RE: FYE 04/30/23 JAY PEAK, INC. TAX RETURN. |
| LJJ | 145 | 02/12/24 | 620.00 | 0.20 | 124.00 | T/C/W K. FOSTER REGARDING REVISIONS TO JAY PEAK, INC. TAX ACCOUNTING AND PHASE II INTERCOMPANY ACCOUNTS. |
| LJJ | 110 | 02/12/24 | 620.00 | 6.00 | 3,720.00 | DRAFT FINAL AJES AND REVISE FEDERAL AND STATE CORPORATION INCOME TAX RETURNS FOR 4/30/2023 |
| LJJ | 115 | 02/12/24 | 620.00 | 0.40 | 248.00 | REVIEW PHASE II ACCOUNTING |
| KJJ | 145 | 02/13/24 | 206.00 | 0.50 | 103.00 | FINALIZE FORMS 1120 & VT CO-411 FOR 2022 (FYE 04/30/23) - JAY PEAK, INC. |
| LJJ | 115 | 02/13/24 | 620.00 | 1.40 | 868.00 | DRAFT 2023 FORM 1065 - PHASE II |
| LJJ | 115 | 02/13/24 | 620.00 | 1.40 | 868.00 | DRAFT 2023 FORM 1065 - GOLF & MOUNTAIN |
| LJJ | 115 | 02/13/24 | 620.00 | 1.40 | 868.00 | DRAFT 2023 FORM 1065 - STATESIDE |
| KAF | 145 | 02/14/24 | 350.00 | 0.80 | 280.00 | RE: (ALL ENTITIES) - BRIEF REVIEW OF EMAIL TRAFFIC G. ENDICOTT & L. JOHNSON (.10), PREPARE LIST OF DOCUMENTS NEEDED AND CONTACT INFORMATION FOR 2023-2024 ACCOUNTING DATA AND EMAIL TO L. JOHNSON (.70) |
| LJJ | 115 | 02/14/24 | 620.00 | 8.00 | 4,960.00 | DRAFT 2023 FORMS 1065 FOR PENTHOUSE SUITES AND LODGE & TOWNHOUSES. REVIEW 2023 ACCOUNTING FOR JAY PEAK MANAGEMENT |
| LJJ | 115 | 02/15/24 | 620.00 | 1.80 | 1,116.00 | FINALIZE PHASE II 2023 FORMS 1065, VT BI-471, 8805 AND 8804 TAX RETURNS. EFILE FEDERAL AND STATE PARTNERSHIP TAX RETURNS |
| LJJ | 115 | 02/15/24 | 620.00 | 1.80 | 1,116.00 | FINALIZE PENTHOUSE SUITES 2023 FORMS 1065, VT BI-471, 8805 AND 8804 TAX RETURNS. EFILE FEDERAL AND STATE PARTNERSHIP TAX RETURNS |

*KapilaMukamal, LLP*

# Billing Worksheet

Tuesday, June 18, 2024

September 1, 2023  -  May 31, 2024

### Time & Expenses Available to be billed

90107    SEC - Q RESORTS, ET AL

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|-------|----------|------|------|-----------|--------|-------------|
| LJJ | 115 | 02/15/24 | 620.00 | 1.80 | 1,116.00 | FINALIZE GOLF & MOUNTAIN 2023 FORMS 1065, VT BI-471, 8805 AND 8804 TAX RETURNS. EFILE FEDERAL AND STATE PARTNERSHIP TAX RETURNS. |
| LJJ | 115 | 02/15/24 | 620.00 | 1.20 | 744.00 | STATESIDE FINISH PREPARATION OF 2023 FORMS 1065, VT BI-471, 8805 AND 8804 TAX RETURNS. |
| KJJ | 145 | 02/16/24 | 206.00 | 0.30 | 61.80 | FINALIZE FORM 8804 FOR 2023 - JAY PEAK PENTHOUSE SUITES |
| KJJ | 145 | 02/16/24 | 206.00 | 0.30 | 61.80 | FINALIZE FORM 8804 FOR 2023 - JAY PEAK GOLF & MOUNTAIN SUITES |
| KJJ | 145 | 02/16/24 | 206.00 | 0.30 | 61.80 | FINALIZE FORM 8804 FOR 2023 - JAY PEAK HOTEL SUITES PHASE II |
| KJJ | 145 | 02/16/24 | 206.00 | 2.00 | 412.00 | PROCESS 2023 PARTNER K-1S FOR MAILING - JAY PEAK PENTHOUSE SUITES |
| LJJ | 115 | 02/16/24 | 620.00 | 5.00 | 3,100.00 | CONTINUE TAX PREPARATION OF RETURNS FOR STATESIDE AND LODGE & TOWNHOUSES |
| KJJ | 145 | 02/19/24 | 206.00 | 2.50 | 515.00 | PROCESS 2023 PARTNER K-1S FOR MAILING - JAY PEAK GOLF & MOUNTAIN SUITES |
| LJJ | 115 | 02/19/24 | 620.00 | 0.80 | 496.00 | FINALIZE AND SIGN FORMS 8804 FOR PENTHOUSE SUITES, GOLF & MOUNTAIN AND PHASE II, FOLLOW-UP FOR QBURKE MTN RESORT HOTEL & CC 2023 ACCOUNTING |
| LJJ | 115 | 02/19/24 | 620.00 | 1.80 | 1,116.00 | FINALIZE AND SCAN RETURNS TO RECEIVER FOR APPROVAL TO E-FILE |
| KJJ | 145 | 02/20/24 | 206.00 | 0.30 | 61.80 | FINALIZE FORM 8804 FOR 2023 - JAY PEAK LODGE & TOWNHOUSES |
| KJJ | 145 | 02/20/24 | 206.00 | 0.30 | 61.80 | FINALIZE FORM 8804 FOR 2023 - JAY PEAK HOTEL SUITES STATESIDE |
| KJJ | 145 | 02/20/24 | 206.00 | 2.50 | 515.00 | PROCESS 2023 PARTNER K-1S FOR MAILING - JAY PEAK HOTEL SUITES STATESIDE |
| KJJ | 145 | 02/21/24 | 206.00 | 1.50 | 309.00 | PROCESS 2023 PARTNER K-1S FOR MAILING (CONTINUED) - JAY PEAK HOTEL SUITES STATESIDE |
| KJJ | 145 | 02/21/24 | 206.00 | 1.50 | 309.00 | PROCESS 2023 PARTNER K-1S FOR MAILING - JAY PEAK LODGE & TOWNHOUSES |
| LJJ | 115 | 02/21/24 | 620.00 | 1.20 | 744.00 | EFILE FORM 1065 AND SIGN FORM 8804 FOR LODGE & TOWNHOUSE, EFILE AND SIGN FORM 8804 FOR STATESIDE, ADDRESS SALES TAX ESCROW WITH G. ENDICOTT |
| KJJ | 145 | 02/22/24 | 206.00 | 1.00 | 206.00 | PROCESS 2023 PARTNER K-1S FOR MAILING (CONTINUED) - JAY PEAK LODGE & TOWNHOUSES |
| KJJ | 145 | 02/22/24 | 206.00 | 4.00 | 824.00 | PROCESS 2023 PARTNER K-1S FOR MAILING - JAY PEAK HOTEL SUITES PHASE II |
| KJJ | 104 | 02/27/24 | 206.00 | 0.10 | 20.60 | PREPARE FEDERAL/VERMONT EXTENSIONS FOR 2023 - Q RESORTS |
| KJJ | 104 | 02/27/24 | 206.00 | 0.10 | 20.60 | PREPARE FEDERAL EXTENSION FOR 2023 - GSI OF DADE COUNTY |
| KJJ | 104 | 02/27/24 | 206.00 | 0.10 | 20.60 | PREPARE FEDERAL EXTENSION FOR 2023 - NORTH EAST CONTRACT SERVICES |
| KJJ | 104 | 02/27/24 | 206.00 | 0.10 | 20.60 | PREPARE FEDERAL/VERMONT EXTENSIONS FOR 2023 - ANC BIO VT |
| KJJ | 104 | 02/27/24 | 206.00 | 0.10 | 20.60 | PREPARE FEDERAL/VERMONT EXTENSIONS FOR 2023 - Q BURKE MOUNTAIN RESORT HOTEL & CONFERENCE CENTER |

*KapilaMukamal, LLP*

# Billing Worksheet
Tuesday, June 18, 2024

September 1, 2023  -  May 31, 2024

## Time & Expenses Available to be billed

90107    SEC - Q RESORTS, ET AL

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|-------|----------|------|------|-----------|--------|-------------|
| KJJ | 104 | 02/27/24 | 206.00 | 0.10 | 20.60 | PREPARE FEDERAL/VERMONT EXTENSIONS FOR 2023 - Q BURKE MOUNTAIN RESORT GP SERVICES |
| LJJ | 145 | 02/27/24 | 620.00 | 0.30 | 186.00 | FEDERAL AND STATE EXTENSIONS FOR QBURKE MTN RESORT HOTEL & CC, Q BURKE MTN RESORTS GP SERVICES, Q RESORTS AND ANC BIO |
| LJJ | 145 | 02/28/24 | 620.00 | 1.60 | 992.00 | ADDRESS MULTIPLE TAX NOTICES FOR EB-5 PARTNERSHIPS RE 2021 8804 LIABILITY |
| LJJ | 115 | 02/28/24 | 620.00 | 0.20 | 124.00 | FOLLOW-UP WITH VERMONT ACCOUNTING FOR 2023 EB-5 INFORMATION OF Q BURKE. |
| LJJ | 145 | 02/29/24 | 620.00 | 1.60 | 992.00 | T/C/W KIM SMILEY REGARDING CD ISSUE, REVIEW MOST RECENT IRS NOTICE REQUESTING PAYMENT APPLICATION INFORMATION FOR 2021 TAX PAYMENT. |
| LJJ | 145 | 02/29/24 | 620.00 | 0.30 | 186.00 | FORWARD VERMONT EXTENSIONS (Q BURKE) TO RECEIVER'S OFFICE FOR PAYMENT AND FILING. |
| LJJ | 145 | 03/01/24 | 620.00 | 1.40 | 868.00 | REVIEW AND RESPOND TO TAX NOTICE REGARDING 2021 FORM 8804 |
| LJJ | 115 | 03/04/24 | 620.00 | 7.60 | 4,712.00 | Q BURKE MTN RHCC - UPDATE ACCOUNTING AND PREPARE FORMS 1065 AND VT TAX RETURN |
| LJJ | 115 | 03/05/24 | 620.00 | 6.30 | 3,906.00 | CONTINUE RECONCILING ACCOUNTING FOR 2023 TAX PREPARATION |
| LJJ | 115 | 03/06/24 | 620.00 | 6.40 | 3,968.00 | RECONCILING CAPITAL ACCOUNTS AND REVISE DRAFT 2023 TAX RETURNS |
| LJJ | 115 | 03/07/24 | 620.00 | 6.00 | 3,720.00 | CONTINUE UPDATING DRAFT 2023 FORM 1065 AND WRITE UP ADJUSTMENTS NECESSARY FOR ACCOUNTING PERSONNEL IN VERMONT TO CORRECT THE ACCOUNTING FOR 2023. |
| KJJ | 145 | 03/08/24 | 206.00 | 2.50 | 515.00 | PROCESS 2023 PARTNER K-1S FOR MAILING - Q BURKE MOUNTAIN RESORT HOTEL & CONFERENCE CENTER |
| LJJ | 115 | 03/08/24 | 620.00 | 4.20 | 2,604.00 | FINALIZE Q BURKE RHCC 2023 FEDERAL AND STATE PARTNERSHIP TAX RETURNS, SCAN TO RECEIVER FOR AUTHORIZATION AND EFILE TAX RETURNS. |
| KJJ | 145 | 03/11/24 | 206.00 | 1.50 | 309.00 | PROCESS 2023 PARTNER K-1 FOR MAILING (CONTINUED) - Q BURKE MOUNTAIN RESORT HOTEL & CONFERENCE CENTER |
| KJJ | 145 | 03/12/24 | 206.00 | 0.30 | 61.80 | FINALIZE FORM 8804 FOR 2023 - Q BURKE MOUNTAIN RESORT HOTEL & CONFERENCE CENTER |
| KJJ | 145 | 03/12/24 | 206.00 | 1.00 | 206.00 | PROCESS 2023 PARTNER K-1S FOR MAILING (CONTINUED) - Q BURKE MOUNTAIN RESORT HOTEL & CONFERENCE CENTER |
| LJJ | 115 | 03/12/24 | 620.00 | 0.30 | 186.00 | FINALIZE AND EFILE QBURKE RHCC FORM 1065 |
| KAF | 111 | 03/13/24 | 350.00 | 0.50 | 175.00 | RE: CO. 380-BURKE MTN OPERATING CO INC - SET UP FYE 09/30/23 SHAREFILE AND EMAIL TO K. MOREY FOR FYE TAX INFORMATION, DOCUMENT FILE. |
| LJJ | 145 | 03/20/24 | 620.00 | 0.20 | 124.00 | EMAILS WITH EB-5 PARTNERS |
| KAF | 111 | 03/25/24 | 350.00 | 0.10 | 35.00 | RE: CO. 380-BURKE MOUNTAIN OPERATING CO - REVIEW AND RESPOND TO EMAIL FROM K. MOREY RE FYE 09/30/23 TAX WORKPAPERS. |
| LJJ | 145 | 03/25/24 | 620.00 | 0.40 | 248.00 | REVIEW AND RESPOND TO IRS NOTICES RE EB-5 FORMS 8804 |
| LJJ | 145 | 03/27/24 | 620.00 | 0.60 | 372.00 | ATTEMPT TO GET PAY OFF NUMBER FROM IRS, FORWARD NOTICE TO RECEIVER'S OFFICE TO PAY BASED ON INFORMATION ON THE NOTICE. |

*KapilaMukamal, LLP*

# Billing Worksheet
Tuesday, June 18, 2024

September 1, 2023  -  May 31, 2024

## Time & Expenses Available to be billed

90107      SEC - Q RESORTS, ET AL

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|-------|----------|------|------|-----------|--------|-------------|
| KAF | 145 | 04/01/24 | 350.00 | 0.20 | 70.00 | RE: (ALL ENTITIES) - REVIEW/SAVE EMAIL TRAFFIC RE 2023 TAX RETURNS. |
| KJJ | 104 | 04/03/24 | 206.00 | 0.20 | 41.20 | PREPARE FEDERAL/STATE EXTENSIONS FOR 2023 - JAY PEAK MANAGEMENT |
| KJJ | 104 | 04/03/24 | 206.00 | 0.20 | 41.20 | PREPARE FEDERAL/STATE EXTENSIONS FOR 2023 - JAY CONSTRUCTION MANAGEMENT |
| LJJ | 110 | 04/03/24 | 620.00 | 0.60 | 372.00 | PREPARE VERMONT TAX EXTENSIONS FOR JAY PEAK MANAGEMENT AND JAY PEAK CONSTRUCTION MANAGEMENT, FORWARD TO RECEIVER'S OFFICE WITH FILING AND PAYMENT INSTRUCTIONS. |
| LJJ | 145 | 04/03/24 | 620.00 | 0.30 | 186.00 | EMAILS WITH S. LILLIS REGARDING EB-5 INVESTOR REQUESTS AND 2023 SCHEDULES K-1 |
| LJJ | 115 | 04/09/24 | 620.00 | 0.60 | 372.00 | EMAILS REGARDING PARTNER QS AND INFORMATION UPDATES |
| LJJ | 145 | 04/12/24 | 620.00 | 0.80 | 496.00 | EMAILS, RESEARCH AND T/C/W AMANDA REGARDING PHASE 2 INVESTOR BEING DOMESTIC VERSUS FOREIGN FOR 2022 AND 2023. |
| LJJ | 115 | 04/15/24 | 620.00 | 0.80 | 496.00 | REVISE PHASE 2 SCH K-1S FOR DOMESTIC PARTNER |
| LJJ | 145 | 04/23/24 | 620.00 | 0.30 | 186.00 | EMAILS REGARDING CHANGES OF ADDRESS AND OTHER CHANGES FOR EB-5 PARTNER (PH2) |
| KAF | 111 | 04/29/24 | 350.00 | 7.50 | 2,625.00 | RE: CO. #380-BURKE MTN OPER CO. - BEGIN FYE 09/30/23 TAX RETURN PREPARATION. |
| LJJ | 145 | 04/29/24 | 620.00 | 0.20 | 124.00 | RESPOND TO EMAIL REGARDING DISREGARDED ENTITY |
| KAF | 111 | 04/30/24 | 350.00 | 3.70 | 1,295.00 | RE: CO. #380-BURKE MTN OPER CO. - CONTINUE FYE 09/30/23 TAX RETURN PREPARATION. |
| KAF | 111 | 05/06/24 | 350.00 | 4.20 | 1,470.00 | RE: CO. #380-BURKE MTN OPERATING CO - CONTINUE FYE 09/30/23 TAX RETURN PREPARATION. |
| KAF | 111 | 05/09/24 | 350.00 | 5.10 | 1,785.00 | RE: CO. #380-BURKE MTN OPERATING CO - CONTINUE FYE 09/30/23 TAX RETURN PREPARATION. |
| KAF | 111 | 05/10/24 | 350.00 | 2.50 | 875.00 | RE: CO. #380-BURKE MTN OPERATING CO - CONTINUE FYE 09/30/23 TAX RETURN PREPARATION, EMAIL LIST OF QUESTIONS TO K. MOREY. |
| KAF | 111 | 05/11/24 | 350.00 | 3.50 | 1,225.00 | RE: CO. #380-BURKE MTN OPERATING CO - CONTINUE FYE 09/30/23 TAX RETURN PREPARATION. |
| KAF | 145 | 05/11/24 | 350.00 | 0.30 | 105.00 | RE: (ALL ENTITIES) - REVIEW FILES AND EMAIL TO K. SMILEY TO REQUEST RECEIVER CASH ACTIVITY THROUGH 04/30/24 FOR PREPARATION OF ENTITY AJE'S FOR THE PERIOD 01/01/24-04/30/24.. |
| LJJ | 115 | 05/16/24 | 620.00 | 0.70 | 434.00 | T/C/W PHASE II PARTNER REGARDING TAX PRESENTATION ON SCHEDULE K-1 AND REPORTABLE INFORMATION - REVIEW LACERTE PRESENTATION OF "Z STATEMENTS" ON K-1 ATTACHMENTS. |
| KAF | 111 | 05/21/24 | 350.00 | 0.40 | 140.00 | RE: CO. 380-BURKE MOUNTAIN OPERATING CO - FOLLOW UP WITH K. MOREY FOR ANSWERS TO FYE 09/30/23 TAX QUESTIONS, REVIEW DATA PROVIDED AND CLARIFY  REMAINING OPEN ITEM. |
| KAF | 145 | 05/21/24 | 350.00 | 6.00 | 2,100.00 | RE: (ALL ENTITIES) - BEGIN ANALYSIS OF RECEIVER CASH TRANSACTIONS FOR THE PERIOD 01/01/24-04/30/24 WITH DATA PROVIDED BY K. SMILEY, FOLLOW UP WITH K. SMILEY FOR OMITTED DATA. |

*KapilaMukamal, LLP*

# Billing Worksheet
Tuesday, June 18, 2024

September 1, 2023  -  May 31, 2024

---

### Time & Expenses Available to be billed

90107      SEC - Q RESORTS, ET AL

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|-------|----------|------|------|-----------|--------|-------------|
| KAF | 111 | 05/22/24 | 350.00 | 4.40 | 1,540.00 | RE: CO. 380-BURKE MOUNTAIN OPERATING CO - CONTINUE AND COMPLETE FYE 09/30/23 TAX RETURN PREPARATION, EMAIL TO ADVISE L. JOHNSON, DOCUMENT FILE. |
| KAF | 145 | 05/30/24 | 350.00 | 1.80 | 630.00 | RE: (ALL ENTITIES) - EMAIL TO K. SMILEY WITH QUESTIONS RE: RECEIVER'S CASH TRANSACTIONS THRU 04/30/24. |
| LJJ | 111 | 05/30/24 | 620.00 | 4.60 | 2,852.00 | REVIEW 2022 FISCAL YEAR ACCOUNTING AND FORM 1120S |
| KJJ | 145 | 05/31/24 | 206.00 | 0.40 | 82.40 | FINALIZE FORMS 1120S & VT BI-471 FOR 09/30/23 - BURKE MOUNTAIN OPERATING COMPANY |
| LJJ | 111 | 05/31/24 | 620.00 | 0.20 | 124.00 | FINAL REVIEW AND SIGN BURKE MTN FORM 1120S AND VERMONT TAX RETURN |
| TAX ISSUES Totals | | | | 341.50 | 154,916.80 | |

### FORENSIC ACCOUNTING

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|-------|----------|------|------|-----------|--------|-------------|
| MMD | 454 | 09/09/23 | 590.00 | 1.20 | 708.00 | COMPILE INDIVIDUAL INVESTOR REPORTS ISSUED AND ADD TO SHAREFILE AS REQUESTED BY RECEIVER. |
| MMD | 459 | 09/20/23 | 590.00 | 1.40 | 826.00 | PREPARE REPORT FOR JAY PEAK INVESTOR SOLARZANO |
| FDD | 454 | 09/26/23 | 360.00 | 3.90 | 1,404.00 | ANALYZE BANK RECONSTRUCTIONS FOR EACH PHASE, Q RESORTS, JAY PEAK, AND JAY PEAK MANAGEMENT AND PREPARE A COMBINED ANALYSIS FOR FURTHER REVIEW. |
| FDD | 454 | 09/26/23 | 360.00 | 1.30 | 468.00 | ANALYZE BANK RECONSTRUCTIONS FOR EACH PHASE, Q RESORTS, JAY PEAK, AND JAY PEAK MANAGEMENT AND PREPARE A COMBINED ANALYSIS FOR FURTHER REVIEW (CONTINUED). |
| MMD | 454 | 09/26/23 | 590.00 | 0.50 | 295.00 | TC WITH COUNSEL RE SOLARZANO REPORT. |
| MMD | 454 | 09/26/23 | 590.00 | 1.50 | 885.00 | PREPARE SOLARZANO REPORT. |
| MMD | 454 | 09/27/23 | 590.00 | 1.30 | 767.00 | DRAFT EXPERT REPORT |
| MMD | 454 | 09/28/23 | 590.00 | 0.70 | 413.00 | PARTICIPATE IN TC WITH RECEIVER AND COUNSEL RE EB-5 INVESTORS,  CONSTRUCTION COSTS INCURRED AND REVENUE GENERATED BY JAY PEAK PROJECTS. |
| MMD | 454 | 09/28/23 | 590.00 | 1.30 | 767.00 | ANALYSIS OF ACCOUNTING FILES TO LOCATE FINANCIAL REPORTING MATERIALS. |
| MMD | 454 | 09/29/23 | 590.00 | 1.50 | 885.00 | REVIEW AND REVISE EXPERT REPORT. |
| MMD | 454 | 09/29/23 | 590.00 | 1.90 | 1,121.00 | PREPARE EB-5 INVESTOR FUNDS ANALYSIS. |
| MMD | 454 | 09/30/23 | 590.00 | 1.20 | 708.00 | REVIEW MATERIALS FOR EB5 ANALYSIS. |
| FDD | 459 | 10/02/23 | 360.00 | 0.80 | 288.00 | REVIEW BANK RECONSTRUCTION IN CONNECTION WITH EB-5 PROJECT. |
| MMD | 454 | 10/02/23 | 590.00 | 1.00 | 590.00 | WORK ON EB-5 PROJECT TO PREPARE CONSOLIDATED OVERVIEW OF RESORT EXPENDITURES.. |
| KM | 459 | 10/02/23 | 570.00 | 1.70 | 969.00 | REVIEW REQUEST FROM RECEIVER FOR FINANCIAL DATA FOR EB INVESTORS. REVIEW AND ANALYZE TAX RETURNS AND FINANCIAL STMTS FROM INCEPTION THROUGH SALE. |
| KM | 459 | 10/03/23 | 570.00 | 2.20 | 1,254.00 | REVIEW AND ANALYZE TAX RETURNS, TRIAL BALANCES AND FINANCIAL STMTS FOR PHASE II - JP HOTEL SUITES RE: EB5 INVESTOR ANALYSIS FOR RECEIVER. |

---

*KapilaMukamal, LLP*

# Billing Worksheet
Tuesday, June 18, 2024

September 1, 2023  -  May 31, 2024

## Time & Expenses Available to be billed

90107     SEC - Q RESORTS, ET AL

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|-------|----------|------|------|-----------|--------|-------------|
| KM | 459 | 10/04/23 | 570.00 | 2.60 | 1,482.00 | REVIEW AND ANALYZE TAX RETURNS, FINANCIAL STMTS AND TRAIL BALANCES FROM INCEPTION THROUGH 2022 FOR PHASES 2, 3 4 AND 5 RE; EB5 INVESTOR PROJECT. |
| RLW | 454 | 10/05/23 | 430.00 | 1.60 | 688.00 | PREPARE EXHIBITS AND APPENDICES FOR SOLARZANO REPORT |
| KM | 459 | 10/05/23 | 570.00 | 3.60 | 2,052.00 | REVIEW AND ANALYZE TAX RETURNS AND TRIAL BALANCES FOR PHASES 3, 4, 5 ,6, JAY PEAK INC AND JAY PEAK MGMT RE; EB5 PROJECT PER RECEIVER'S REQUEST. |
| KM | 459 | 10/06/23 | 570.00 | 1.20 | 684.00 | REVIEW FINANCIAL STMT SPREADS FOR PHASES 1, 2 AND 3 RE; REQUEST FROM RECEIVER FOR EB 5 PROJECT. |
| FDD | 454 | 10/09/23 | 360.00 | 2.30 | 828.00 | REVIEW BANK RECONSTRUCTION FOR PHASE I AND PHASE II RE: GLOBAL SUMMARY OF BANK ACCOUNT ACTIVITY. |
| KJJ | 459 | 10/09/23 | 196.00 | 5.00 | 980.00 | REVIEW AND ANALYZE INCOME STATEMENTS AND BALANCE SHEETS FOR EB-5 ENTITIES - JAY PEAK HOTEL SUITES; JAY PEAK HOTEL SUITES PHASE II; JAY PEAK PENTHOUSE SUITES; JAY PEAK GOLF & MOUNTAIN SUITES |
| KM | 459 | 10/09/23 | 570.00 | 1.30 | 741.00 | REVIEW FINANCIAL STATEMENT SPREADS BASED ON TAX RETURNS FOR EB 5 PROJECT PER RECEIVER'S REQUEST. |
| FDD | 459 | 10/10/23 | 360.00 | 1.60 | 576.00 | REVIEW DRAFT EXPERT REPORT AND ACCOMPANYING EXHIBITS RE: SOLARZANO. |
| KJJ | 459 | 10/10/23 | 196.00 | 5.00 | 980.00 | REVIEW AND ANALYZE INCOME STATEMENTS AND BALANCE SHEETS FOR EB-5 ENTITIES - JAY PEAK LODGE & TOWNHOUSES; JAY PEAK HOTEL SUITES STATESIDE; JAY PEAK MANAGEMENT; JAY PEAK, INC. |
| KJJ | 459 | 10/11/23 | 196.00 | 3.50 | 686.00 | REVIEW AND ANALYZE INCOME STATEMENTS AND BALANCE SHEETS FOR EB-5 ENTITIES - JAY PEAK, INC.; Q BURKE MOUNTAIN RESORT HOTEL & CONFERENCE CENTER |
| KM | 459 | 10/11/23 | 570.00 | 2.30 | 1,311.00 | REVIEW RESPONSE AND INQUIRES FROM T MARTIN (BAKER TILLY).  REVIEW AND ANALYZE TRAIL BALANCES, REVENUE STREAMS AND INTER COMPANY ACCOUNTS RE: EB5 PROJECT. |
| KM | 459 | 10/11/23 | 570.00 | 1.60 | 912.00 | REVIEW AND ANALYZE INCOME STATEMENTS AND BALANCE SHEETS SPREADS FOR ALL PHASES AND JAY PEAK INC RE: EB5 PROJECT. |
| RLW | 454 | 10/12/23 | 430.00 | 2.50 | 1,075.00 | PREPARE A COMBINED BANK RECONSTRUCTION SUMMARY |
| FDD | 454 | 10/12/23 | 360.00 | 0.60 | 216.00 | PREPARE GLOBAL SUMMARY OF BANK ACTIVITY FOR PHASE I THROUGH PHASE VI. |
| FDD | 459 | 10/13/23 | 360.00 | 0.30 | 108.00 | REVIEW THE SOLARZANO REPORT. |
| RLW | 454 | 10/13/23 | 430.00 | 3.30 | 1,419.00 | CONTINUE TO PREPARE A COMBINED BANK RECONSTRUCTION SUMMARY |
| KM | 459 | 10/13/23 | 570.00 | 1.80 | 1,026.00 | REVIEW TRIAL BALANCES, REVENUE STREAMS AND FIXED ASSET ACCOUNTS RE; EB 5 PROJECT AND ECONOMIST REQUEST FOR DETAILED INFORMATION. |
| KM | 459 | 10/16/23 | 570.00 | 1.60 | 912.00 | CONTINUED TO REVIEW TRIAL BALANCES AND INCOME STATEMENTS RE: EB 5 PROJECT AND ECONOMIST INQUIRIES. |
| FDD | 454 | 10/17/23 | 360.00 | 0.60 | 216.00 | REVIEW FINANCIAL DATA RE: EB-5 PROJECT. |

**KapilaMukamal, LLP**

# Billing Worksheet
Tuesday, June 18, 2024

September 1, 2023  -  May 31, 2024

### Time & Expenses Available to be billed

90107     SEC - Q RESORTS, ET AL

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|-------|----------|------|------|-----------|--------|-------------|
| RLW | 454 | 10/17/23 | 430.00 | 3.80 | 1,634.00 | CONTINUE TO PREPARE A COMBINED BANK RECONSTRUCTION SUMMARY |
| KM | 459 | 10/17/23 | 570.00 | 1.60 | 912.00 | CONTINUED TO REVIEW ECONOMIST REQUEST, FINANCIALS AND TAX RETURNS RE: EB 5 PROJECT. |
| MMD | 454 | 10/17/23 | 590.00 | 0.60 | 354.00 | ATTEND MEETING REGARDING ACCOUNTING RECORDS FOR EB-5 ANAYSIS. |
| MMD | 454 | 10/17/23 | 590.00 | 2.40 | 1,416.00 | REVIEW DOCUMENTS THAT SUPPORT PRIOR EB-5 ECONOMIC REPORT. |
| FDD | 454 | 10/18/23 | 360.00 | 0.60 | 216.00 | PREPARE GLOBAL SUMMARY OF INFLOWS AND OUTFLOWS. |
| RLW | 454 | 10/18/23 | 430.00 | 8.00 | 3,440.00 | CONTINUE TO PREPARE A COMBINED ANALYSIS OF ALL EXPENDITURES TO QUANTIFY ALL CONSTRUCTION EXPENSES PAID BY EACH PHASE AND PREPARE CONSOLIDATED CATEGORY SUMMARY. |
| FDD | 451 | 10/19/23 | 360.00 | 0.60 | 216.00 | T/C WITH KM TEAM AND ECONOMISTS RE: EB-5 PROJECT. |
| RLW | 454 | 10/19/23 | 430.00 | 5.90 | 2,537.00 | CONTINUE TO PREPARE A COMBINED BANK RECONSTRUCTION SUMMARY |
| KM | 451 | 10/19/23 | 570.00 | 0.60 | 342.00 | CONFERENCE WITH KM TEAM AND BAKER TILLY TEAM TO REVIEW FINANCIAL REPORTS AND DATA REQUIRED TO PREPARE ECONOMIST REPORTS FOR INVESTOR RE: EB 5 PROJECT. |
| KM | 459 | 10/19/23 | 570.00 | 2.20 | 1,254.00 | REVIEW AND ANALYZE FINANCIAL REPORTS AND DATA AND PROVIDE SAME TO BAKER TILLY ECONOMISTS FOR REPORTS FOR INVESTORS RE: EB 5 PROJECT. |
| MMD | 454 | 10/19/23 | 590.00 | 0.60 | 354.00 | ATTEND TC WITH BAKER TILLY ECONOMIST RE EB-5 ANALYSIS. |
| RLW | 454 | 10/23/23 | 430.00 | 0.60 | 258.00 | CONTINUE TO PREPARE A COMBINED BANK RECONSTRUCTION SUMMARY |
| RLW | 454 | 10/24/23 | 430.00 | 1.10 | 473.00 | CONTINUE TO PREPARE A COMBINED BANK RECONSTRUCTION SUMMARY |
| KM | 459 | 10/24/23 | 570.00 | 1.80 | 1,026.00 | REVIEW AND PREPARE SCHEDULE OF 2021 REVENUES AND FIXED ASSET SCHEDULES FOR ECONOMIST REQUEST RE: EB 5 PROJECT. |
| MMD | 454 | 10/24/23 | 590.00 | 0.80 | 472.00 | REVIEW ACCOUNTING RECORDS COMPILED FOR EB-5 PROJECT. |
| MMD | 454 | 10/25/23 | 590.00 | 1.00 | 590.00 | RESEARCH STATESIDE CONSTRUCTION COSTS FOR EB-5 PROJECT. |
| FDD | 459 | 10/26/23 | 360.00 | 0.50 | 180.00 | CONVERT STATESIDE FIXED ASSET SCHEDULE TO EXCEL FOR FURTHER ANALYSIS. |
| JRH | 454 | 10/26/23 | 306.00 | 1.10 | 336.60 | RECONSTRUCT STATESIDE CONSTRUCTION EXPENSE. |
| MMD | 454 | 10/26/23 | 590.00 | 2.10 | 1,239.00 | ANALYSIS OF PHASE 1 THROUGH 6 CONSTRUCTION EXPENDITURES AND ALLOCATION OF RAY JAY SETTLEMENT PROCEEDS. |
| JRH | 454 | 10/27/23 | 306.00 | 5.40 | 1,652.40 | RECONSTRUCT JAY PEAK SUITES STATESIDE CONSTRUCTION EXPENSE. |
| MMD | 454 | 10/27/23 | 590.00 | 2.10 | 1,239.00 | REVIEW WORKPAPERS FOR ASSET EXPENDITURES AND RECONCILE TO TAX RETURNS FOR EB-5 PROJECT. |
| JRH | 454 | 10/30/23 | 306.00 | 2.90 | 887.40 | RECONSTRUCT JAY PEAK HOTEL SUITES STATESIDE CONSTRUCTION EXPENSE. |

**KapilaMukamal, LLP**

# Billing Worksheet
Tuesday, June 18, 2024

September 1, 2023 - May 31, 2024

### Time & Expenses Available to be billed

90107     SEC - Q RESORTS, ET AL

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|-------|----------|------|------|-----------|--------|-------------|
| MMD | 454 | 10/30/23 | 590.00 | 0.80 | 472.00 | INTEROFFICE CONFERENCE REGARDING STATESIDE FIXED ASSET AND CONSTRUCTION EXPENDITURE RECONSTRUCTION. |
| MMD | 454 | 10/30/23 | 590.00 | 1.20 | 708.00 | REVIEW WORKPAPERS FOR CONSTRUCTION EXPENDITURES. |
| MMD | 454 | 10/31/23 | 590.00 | 1.60 | 944.00 | CONTINUE TO ANALYZE AND RECONCILE STATESIDE EXPENDITURES TO FINALIZE EB-5 ANALYSIS. |
| MMD | 454 | 11/03/23 | 590.00 | 0.90 | 531.00 | REVIEW JAY PEAK STATESIDE COSTS RECONCILIATION'S. |
| FDD | 454 | 11/06/23 | 360.00 | 1.40 | 504.00 | REVIEW TAX RETURNS FOR PHASE II TO COMPILE A LIST OF INVESTORS RE: EB-5 PROJECT. |
| FDD | 454 | 11/06/23 | 360.00 | 1.90 | 684.00 | REVIEW TAX RETURNS FOR PHASE II TO COMPILE A LIST OF INVESTORS RE: EB-5 PROJECT (CONTINUED). |
| FDD | 459 | 11/07/23 | 360.00 | 1.60 | 576.00 | COMPILE INVESTOR DATA BY PHASE RE: EB-5 PROJECT. |
| JRH | 454 | 11/07/23 | 306.00 | 7.40 | 2,264.40 | RECONSTRUCT STATESIDE (PHASE 6) CONSTRUCTION EXPENSE. INTERNAL DISCUSSIONS AND BAKER TILLY TELECONFERENCE RE: THE SAME (2.7). REVIEW TAX FILES FOR ADDITIONAL FIXED ASSET DETAIL AND SUMMARIZE ESTIMATED CONSTRUCTION DATES FOR PHASES 2-5 (1.3). PREPARATION OF INVESTOR LISTS FOR PHASES 2-6 (3.4). |
| MMD | 454 | 11/07/23 | 590.00 | 0.50 | 295.00 | ATTEND TC WITH ECONOMIST ON EB 5 REPORT. |
| MMD | 454 | 11/07/23 | 590.00 | 3.30 | 1,947.00 | REVIEW RECONCILIATION OF FIXED ASSETS FOR ALL PHASES OF CONSTRUCTION. |
| JRH | 454 | 11/08/23 | 306.00 | 1.90 | 581.40 | PREPARATION OF INVESTOR LIST FOR PHASES 2 AND 3. |
| JRH | 454 | 11/09/23 | 306.00 | 6.10 | 1,866.60 | PREPARATION OF INVESTOR LIST BASED ON BANK AND TAX RETURN RECORDS FOR PHASES 4 - 6. |
| MMD | 454 | 11/09/23 | 590.00 | 1.80 | 1,062.00 | CONTINUE TO PREPARE ACCOUNTING DATA NEEDED FOR EB-5 REPORT. |
| JRH | 454 | 11/13/23 | 306.00 | 5.70 | 1,744.20 | REVIEW, ANALYSIS, AND SUMMARY OF Q BURKE INVESTORS. PREPARE SUMMARY OF ALL EB-5 INVESTORS FOR ECONOMIC ANALYSIS. |
| MMD | 454 | 11/13/23 | 590.00 | 0.40 | 236.00 | RESPOND TO EMAILS RE EB 5 DATA REQUIRED. |
| MMD | 454 | 11/13/23 | 590.00 | 0.80 | 472.00 | REVIEW Q BURKE EXPENDITURES AND REVENUES. |
| JRH | 454 | 11/14/23 | 306.00 | 0.10 | 30.60 | INTERNAL CORRESPONDENCE RE: Q BURKE MTN RESORT REVENUES FOR ECONOMIC ANALYSIS. |
| MMD | 454 | 11/14/23 | 590.00 | 0.80 | 472.00 | REVIEW AND FINALIZE INVESTOR COUNT FOR EB-5 PROJECT. |
| MMD | 454 | 11/14/23 | 590.00 | 0.30 | 177.00 | ANALYSIS OF Q BURKE REVENUES FOR EB-5 PROJECT. |
| JRH | 454 | 11/20/23 | 306.00 | 0.60 | 183.60 | ADDRESS ECONOMIST QUERY RE: RECONCILIATION OF Q BURKE REVENUE. |
| MMD | 454 | 12/07/23 | 590.00 | 0.60 | 354.00 | CONTINUE TO ANALYZE EB-5 INVESTOR DATA AND PROVIDE UPDATED CHARTS TO RECEIVER AND COUNSEL. |
| MMD | 454 | 12/07/23 | 590.00 | 0.30 | 177.00 | ATTEND PHONE CONFERENCE WITH RECEIVER'S TEAM REGARDING EB-5 DATA. |
| FDD | 454 | 12/21/23 | 360.00 | 0.20 | 72.00 | REVIEW SUMMARY OF ACTIVITY FOR JAY CONSTRUCTION MANAGEMENT RE: EB-5 PROJECT. |
| MMD | 454 | 12/21/23 | 590.00 | 0.60 | 354.00 | PROVIDE INFORMATION ON JCM TO R. KLASKO FOR EB-5 MATTER. |

**KapilaMukamal, LLP**

# Billing Worksheet

Tuesday, June 18, 2024

September 1, 2023  -  May 31, 2024

### Time & Expenses Available to be billed

90107     SEC - Q RESORTS, ET AL

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|-------|----------|------|------|-----------|--------|-------------|
| MMD | 454 | 12/26/23 | 590.00 | 1.00 | 590.00 | REVIEW BAKER TILLY ECONOMIC REPORT AND CORRESPONDENCE FROM STATE OF VERMONT. |
| MMD | 454 | 12/28/23 | 590.00 | 0.50 | 295.00 | ATTEND TC WITH COUNSEL RE EB-5 ANALYSIS. |
| MMD | 454 | 12/28/23 | 590.00 | 1.80 | 1,062.00 | ANALYZE CONSOLIDATED BANK RECONSTRUCTIONS FOR ALL PHASES FOR EB-5 ANALYSIS. |
| JRH | 454 | 01/05/24 | 320.00 | 0.30 | 96.00 | REVISE PHASE II INVESTOR ANALYSIS PER ADDITIONAL INFORMATION RECEIVED RE: INVESTORS PURSUING EB-5 VISA. |
| FDD | 454 | 01/09/24 | 390.00 | 0.60 | 234.00 | ANALYZE GLOBAL BANK RECONSTRUCTION DETAIL FOR Q RESORTS AND UPDATE ACCORDINGLY RE: EB-5 PROJECT. |
| RLW | 454 | 01/09/24 | 454.00 | 3.10 | 1,407.40 | UPDATE COMBINED BANK RECONSTRUCTION SUMMARIES |
| FDD | 454 | 01/09/24 | 390.00 | 0.60 | 234.00 | ANALYZE GLOBAL BANK RECONSTRUCTION DETAIL FOR Q RESORTS AND UPDATE ACCORDINGLY RE: EB-5 PROJECT (CONTINUED). |
| MMD | 454 | 01/09/24 | 620.00 | 1.80 | 1,116.00 | REVIEW DRAFT COMBINED BANK RECONSTRUCTION. |
| MMD | 454 | 01/10/24 | 620.00 | 2.80 | 1,736.00 | CONTINUE TO PREPARE COMBINED CASH RECONSTRUCTIONS AND SUMMARIES FOR USE IN EB-5 ANALYSIS. |
| JRH | 454 | 01/12/24 | 320.00 | 2.60 | 832.00 | PREPARATION OF ASSETS REPORTED IN JAY PEAK TAX RETURNS. |
| MMD | 454 | 01/15/24 | 620.00 | 0.50 | 310.00 | ATTEND TC WITH R. KLASCO RE CASH ACTIVITY ANALYSIS. |
| MMD | 454 | 01/17/24 | 620.00 | 3.60 | 2,232.00 | CONTINUE TO PREPARE CUMULATIVE CASH RECONSTRUCTION SUMMARIES AND DRAFT MEMO REGARDING PROCESS OF PREPARING BANK RECONSTRUCTION. |
| JRH | 454 | 01/19/24 | 320.00 | 3.30 | 1,056.00 | CONTINUE TO PREPARE ANALYSIS OF EXPENDITURES FOR ECONOMIC ANALYSIS. |
| JRH | 454 | 01/22/24 | 320.00 | 0.40 | 128.00 | REVIEW UPDATES TO CONSTRUCTION EXPENDITURES. |
| MMD | 454 | 01/25/24 | 620.00 | 0.50 | 310.00 | ATTEND MEETING WITH R. KLASCO AND BAKER TILLY RE EB 5 ANALYSIS. |
| MMD | 454 | 01/25/24 | 620.00 | 3.40 | 2,108.00 | REVIEW AND ANALYZE CUMULATIVE CASH ACTIVITY RECONSTRUCTIONS FOR PURPOSES OF QUANTIFYING CONSTRUCTION AND OPERATING EXPENSES. |
| MMD | 454 | 01/31/24 | 620.00 | 1.40 | 868.00 | REVIEW AND RESPOND TO EMAIL FROM COUNSEL RE INVESTOR FUNDS AND OTHER SOURCES OF FUNDS USED TO PAY CONSTRUCTION COSTS. |
| MMD | 454 | 02/06/24 | 620.00 | 2.90 | 1,798.00 | CONTINUE TO REVIEW THE TOTAL FUNDS RECEIVED FROM AND PAID TO INVESTORS AND FOR CONSTRUCTION EXPENDITURES AND RECONCILE TO BAKER TILLY REPORTS. |
| MMD | 454 | 02/07/24 | 620.00 | 0.50 | 310.00 | REVIEW NOID FOR INVESTOR AND RECONCILE CONSTRUCTION EXPENSES WITH BAKER TILLY REPORT. |
| MMD | 454 | 02/08/24 | 620.00 | 0.70 | 434.00 | DRAFT EMAIL TO R. KLASKO REGARDING BANK RECONSTRUCTION AND JOB CREATION PROJECT. |
| MMD | 454 | 02/12/24 | 620.00 | 1.00 | 620.00 | ATTEND MEETING WITH COUNSEL AND BILL GRIFFIN RE STATESIDE CONSTRUCTION COSTS. |
| JRH | 454 | 02/13/24 | 320.00 | 2.30 | 736.00 | STATESIDE (PHASE 6) FIXED ASSET ANALYSIS. |

**KapilaMukamal, LLP**

# Billing Worksheet

Tuesday, June 18, 2024

September 1, 2023  -  May 31, 2024

## Time & Expenses Available to be billed

90107      SEC - Q RESORTS, ET AL

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|-------|----------|------|------|-----------|--------|-------------|
| MMD | 454 | 02/13/24 | 620.00 | 1.80 | 1,116.00 | PREPARE ANALYSIS OF RAYMOND JAMES SETTLEMENT PROCEEDS AND USES FOR COMPLETION OF CONSTRUCTION PROJECTS. |
| JRH | 454 | 02/14/24 | 320.00 | 1.60 | 512.00 | STATESIDE (PHASE 6) FIXED ASSET ANALYSIS (CONT). |
| MMD | 454 | 02/14/24 | 620.00 | 0.50 | 310.00 | ATTEND TC WITH COUNSEL TO DISCUSS STATESIDE AND RELATED CONSTRUCTION EXPENSES AS THEY RELATE TO THE BAKER TILLY ECONOMIC REPORT. |
| MMD | 454 | 02/14/24 | 620.00 | 2.30 | 1,426.00 | CONTINUE TO ANALYZE CONSTRUCTION EXPENSES FOR PURPOSES OF JOB CREATION FOR EB-5 ANALYSIS. |
| MMD | 454 | 02/16/24 | 620.00 | 2.60 | 1,612.00 | PREPARE WORKPAPERS FOR PRODUCTION TO STATE OF VERMONT. |
| JRH | 454 | 02/16/24 | 320.00 | 0.90 | 288.00 | STATESIDE (PHASE 6) FIXED ASSET ANALYSIS AND RECONCILIATION (CONT). |
| MMD | 459 | 02/19/24 | 620.00 | 1.40 | 868.00 | REVIEW UPDATED ECONOMIC REPORT AND STATESIDE CONSTRUCTION COSTS. |
| MMD | 459 | 02/19/24 | 620.00 | 0.80 | 496.00 | DRAFT EMAIL TO COUNSEL AND RECEIVER DESCRIBING VARIANCES IN CONSTRUCTION COSTS IN THE JAY PEAK RESORT WIDE ANALYSIS FOR JOB CREATION PURPOSES. |
| MMD | 454 | 02/20/24 | 620.00 | 0.90 | 558.00 | REVIEW UPDATED BAKER TILLY REPORT AND CONSTRUCTION EXPENSES AND REVENUES REPORTED. |
| MMD | 454 | 02/21/24 | 620.00 | 2.60 | 1,612.00 | CONTINUE TO PREPARE RESORT WIDE ANALYSIS OF CONSTRUCTION COSTS AND USES OF FUNDS AND RECONCILIATION TO BAKER TILLY REPORT. |
| JRH | 454 | 02/21/24 | 320.00 | 0.70 | 224.00 | PREPARE EXHIBIT FOR STATESIDE (PHASE 6) CONSTRUCTION EXPENSES. |
| MMD | 454 | 02/23/24 | 620.00 | 0.50 | 310.00 | REVIEW COMMENTS ON REPORT AND REVIEW BAKER TILLY EMAIL. |
| MMD | 454 | 02/23/24 | 620.00 | 3.40 | 2,108.00 | CONTINUE TO PREPARE RECONCILIATION OF CONSTRUCTION EXPENSES AND CASH ACTIVITY IN CONNECTION WITH BAKER TILLY FOR ECONOMIC ANALYSIS. |
| MMD | 454 | 02/27/24 | 620.00 | 0.70 | 434.00 | CONTINUE TO PREPARE RESORT WIDE CONSTRUCTION EXPENDITURE ANALYSIS. |
| MMD | 454 | 02/27/24 | 620.00 | 2.90 | 1,798.00 | PREPARE RECONCILIATIONS OF CONSTRUCTION EXPENSES WITH BAKER TILLY DATA. |
| MMD | 454 | 02/28/24 | 620.00 | 2.40 | 1,488.00 | CONTINUE TO ANALYZE THE RESORT WIDE CONSTRUCTION EXPENSES AND USES OF CASH TO RECONCILE TO BAKER TILLY REPORTS. |
| MMD | 454 | 03/25/24 | 620.00 | 1.00 | 620.00 | ATTEND MEETING WITH RECEIVER AND COUNSEL RE CONSTRUCTION EXPENDITURES AND STATESIDE ACCOUNTING OF EXPENSES. |
| MMD | 454 | 03/25/24 | 620.00 | 0.70 | 434.00 | REVIEW MATERIALS PROVIDED BY RECEIVER WITH RESPECT TO STATESIDE CONTRACTORS PAID AND FOLLOW UP EMAIL RE SAME. |
| MMD | 454 | 03/25/24 | 620.00 | 0.60 | 372.00 | PREPARE FOR MEETING WITH COUNSEL AND RECEIVER - REVIEW HISTORICAL STATESIDE ACCOUNTING. |
| MMD | 454 | 03/27/24 | 620.00 | 0.30 | 186.00 | RESPOND TO EMAIL FROM R. KLASKO RE ASSET EXPENDITURES FOR EB-5 MATTERS. |

| | | | | | | |
|---|---|---|---|---|---|---|
| FORENSIC ACCOUNTING Totals | | | | 217.00 | 102,260.60 | |
| | | | Time Totals | 558.50 | 257,177.40 | |
| | | | Less Rate Cap Adjustment | | (57,151.90) | |
| | | | Net Fees | 558.50 | 200,025.50 | |

**Kapila Mukamal, LLP**

# Billing Worksheet

Tuesday, June 18, 2024

September 1, 2023  -  May 31, 2024

## Time & Expenses Available to be billed

90107      SEC - Q RESORTS, ET AL

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|-------|----------|------|------|-----------|--------|-------------|

**Expense**

**EXPENSES**

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|-------|----------|------|------|-----------|--------|-------------|
| EXP | E805 | 09/01/23 | | 1.00 | 0.63 | POSTAGE - BURKE 2000 (08/17/23) |
| EXP | E815 | 09/01/23 | | 1.00 | 11.16 | FEDEX - JAY PEAK MANAGEMENT (08/17/23) |
| EXP | E815 | 09/01/23 | | 1.00 | 11.16 | FEDEX - JAY CONSTRUCTION MANAGEMENT (08/17/23) |
| EXP | E815 | 09/01/23 | | 1.00 | 11.17 | FEDEX - ANC BIO VT (08/17/23) |
| EXP | E815 | 09/01/23 | | 1.00 | 32.13 | FEDEX - NORTHEAST CONTRACT SERVICES (08/21/23 |
| EXP | E862 | 09/01/23 | | 76.00 | 76.00 | LACERTE SEARCH - AUGUST 2023 - GSI OF DADE COUNTY (08/24/23) |
| EXP | E815 | 09/01/23 | | 1.00 | 32.07 | FEDEX - GSI OF DADE COUNTY (08/28/23) |
| EXP | E826 | 09/01/23 | | 912.00 | 136.80 | PRINTED COPIES - AUGUST 2023 (08/01/23-08/31/23) |
| EXP | E806 | 09/01/23 | | 10.74 | 10.74 | SHAREFILE - AUGUST 2023 |
| EXP | E805 | 09/11/23 | | 1.00 | 0.63 | POSTAGE - Q BURKE MOUNTAIN RESORT |
| EXP | E815 | 09/11/23 | | 1.00 | 16.10 | FEDEX - Q RESORTS |
| EXP | E815 | 09/11/23 | | 1.00 | 16.10 | FEDEX - Q BURKE MOUNTAIN RESORT GP SERVICES |
| EXP | E826 | 09/30/23 | | 428.00 | 64.20 | PRINTED COPIES - SEPTEMBER 2023 (09/01/23-09/30/23) |
| EXP | E806 | 09/30/23 | | 10.83 | 10.83 | SHAREFILE - SEPTEMBER 2023 |
| EXP | E805 | 10/18/23 | | 1.00 | 8.23 | CERTIFIED MAIL - BURKE MOUNTAIN OPERATING COMPANY |
| EXP | E826 | 10/31/23 | | 415.00 | 62.25 | PRINTED COPIES - OCTOBER 2023 (10/01/23-10/31/23) |
| EXP | E806 | 10/31/23 | | 10.92 | 10.92 | SHAREFILE - OCTOBER 2023 |
| EXP | E806 | 11/30/23 | | 11.32 | 11.32 | SHAREFILE - NOVEMBER 2023 |
| EXP | E805 | 12/12/23 | | 1.00 | 9.91 | CERTIFIED MAIL - JAY PEAK PENTHOUSE SUITES |
| EXP | E826 | 12/31/23 | | 58.00 | 8.70 | PRINTED COPIES - DECEMBER 2023 (12/01/23-12/31/23) |
| EXP | E806 | 12/31/23 | | 11.08 | 11.08 | SHAREFILE - DECEMBER 2023 |
| EXP | E870 | 01/17/24 | | 108.50 | 108.50 | EAGLE VIEW INV #1029012 - E-FILING OF 2023 FORM 1099-NEC |
| EXP | E805 | 01/18/24 | | 2.00 | 1.26 | POSTAGE - BURKE MOUNTAIN WATER COMPANY |
| EXP | E805 | 01/18/24 | | 8.00 | 5.04 | POSTAGE - MOUNTAIN ROAD MANAGEMENT COMPANY |
| EXP | E805 | 01/18/24 | | 35.00 | 22.05 | POSTAGE - BURKE MOUNTAIN OPERATING COMPANY |
| EXP | E815 | 01/18/24 | | 1.00 | 35.04 | FEDEX |
| EXP | E805 | 01/19/24 | | 1.00 | 17.19 | CERTIFIED MAIL - JAY PEAK HOTEL SUITES PHASE II |
| EXP | E805 | 01/19/24 | | 1.00 | 16.42 | CERTIFIED MAIL - JAY PEAK LODGE & TOWNHOUSES |
| EXP | E805 | 01/25/24 | | 1.00 | 10.36 | CERTIFIED MAIL - JAY PEAK LODGE & TOWNHOUSES |
| EXP | E805 | 01/25/24 | | 1.00 | 10.36 | CERTIFIED MAIL - JAY PEAK HOTEL SUITES PHASE II |
| EXP | E862 | 01/29/24 | | 81.00 | 81.00 | LACERTE SEARCH - JANUARY 2024 - JAY PEAK HOTEL SUITES PHASE II |
| EXP | E870 | 01/30/24 | | 68.25 | 68.25 | EAGLE VIEW INV #1183446 - E-FILING OF 2023 FORM 1099-NEC - JAY PEAK, INC. |
| EXP | E805 | 01/30/24 | | 21.00 | 13.44 | POSTAGE - JAY PEAK, INC. |
| EXP | E826 | 01/31/24 | | 1,198.00 | 179.70 | PRINTED COPIES - JANUARY 2024 (01/01/24-01/31/24) |

**KapilaMukamal, LLP**

# Billing Worksheet

Tuesday, June 18, 2024

September 1, 2023  -  May 31, 2024

## Time & Expenses Available to be billed

90107     SEC - Q RESORTS, ET AL

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|-------|----------|------|------|-----------|--------|-------------|
| EXP | E806 | 01/31/24 | | 11.38 | 11.38 | SHAREFILE - JANUARY 2024 |
| EXP | E864 | 02/01/24 | | 102.00 | 10.20 | PACER - JANUARY 2024 |
| EXP | E815 | 02/01/24 | | 1.00 | 15.26 | FEDEX (01/30/24) |
| EXP | E862 | 02/07/24 | | 81.00 | 81.00 | LACERTE SEARCH - FEBRUARY 2024 - JAY PEAK PENTHOUSE SUITES |
| EXP | E862 | 02/07/24 | | 81.00 | 81.00 | LACERTE SEARCH - FEBRUARY 2024 - JAY PEAK GOLF & MOUNTAIN SUITES |
| EXP | E862 | 02/07/24 | | 81.00 | 81.00 | LACERTE SEARCH - FEBRUARY 2024 - JAY PEAK LODGE & TOWNHOUSES |
| EXP | E862 | 02/07/24 | | 81.00 | 81.00 | LACERTE SEARCH - FEBRUARY 2024 - JAY PEAK HOTEL SUITES STATESIDE |
| EXP | E815 | 02/13/24 | | 1.00 | 30.73 | FEDEX - JAY PEAK, INC. |
| EXP | E805 | 02/19/24 | | 61.00 | 53.68 | POSTAGE - JAY PEAK PENTHOUSE SUITES |
| EXP | E805 | 02/19/24 | | 2.00 | 3.10 | POSTAGE - JAY PEAK PENTHOUSE SUITES |
| EXP | E805 | 02/19/24 | | 2.00 | 5.60 | POSTAGE - JAY PEAK PENTHOUSE SUITES |
| EXP | E805 | 02/20/24 | | 3.00 | 8.40 | POSTAGE - JAY PEAK GOLF & MOUNTAIN SUITES |
| EXP | E805 | 02/20/24 | | 2.00 | 3.10 | POSTAGE - JAY PEAK GOLF & MOUNTAIN SUITES |
| EXP | E805 | 02/20/24 | | 84.00 | 53.76 | POSTAGE - JAY PEAK GOLF & MOUNTAIN SUITES |
| EXP | E805 | 02/21/24 | | 3.00 | 2.64 | POSTAGE - JAY PEAK HOTEL SUITES STATESIDE |
| EXP | E805 | 02/21/24 | | 3.00 | 4.65 | POSTAGE - JAY PEAK HOTEL SUITES STATESIDE |
| EXP | E805 | 02/21/24 | | 3.00 | 8.40 | POSTAGE - JAY PEAK HOTEL SUITES STATESIDE |
| EXP | E805 | 02/21/24 | | 125.00 | 80.00 | POSTAGE - JAY PEAK HOTEL SUITES STATESIDE |
| EXP | E805 | 02/22/24 | | 3.00 | 2.64 | POSTAGE - JAY PEAK LODGE & TOWNHOUSES |
| EXP | E805 | 02/22/24 | | 3.00 | 4.65 | POSTAGE - JAY PEAK LODGE & TOWNHOUSES |
| EXP | E805 | 02/22/24 | | 6.00 | 16.80 | POSTAGE - JAY PEAK LODGE & TOWNHOUSES |
| EXP | E805 | 02/22/24 | | 77.00 | 49.28 | POSTAGE - JAY PEAK LODGE & TOWNHOUSES |
| EXP | E815 | 02/22/24 | | 1.00 | 35.50 | FEDEX |
| EXP | E805 | 02/23/24 | | 12.00 | 33.60 | POSTAGE - JAY PEAK HOTEL SUITES PHASE II |
| EXP | E805 | 02/23/24 | | 4.00 | 6.20 | POSTAGE - JAY PEAK HOTEL SUITES PHASE II |
| EXP | E805 | 02/23/24 | | 3.00 | 2.64 | POSTAGE - JAY PEAK HOTEL SUITES PHASE II |
| EXP | E805 | 02/23/24 | | 133.00 | 85.12 | POSTAGE - JAY PEAK HOTEL SUITES PHASE II |
| EXP | E805 | 02/23/24 | | 1.00 | 0.64 | POSTAGE - JAY PEAK GOLF & MOUNTAIN SUITES |
| EXP | E805 | 02/26/24 | | 1.00 | 0.64 | POSTAGE - JAY PEAK HOTEL SUITES STATESIDE |
| EXP | E862 | 02/27/24 | | 81.00 | 81.00 | LACERTE SEARCH - FEBRUARY 2024 - Q RESORTS |
| EXP | E862 | 02/27/24 | | 81.00 | 81.00 | LACERTE SEARCH - FEBRUARY 2024 - GSI OF DADE COUNTY |
| EXP | E862 | 02/27/24 | | 81.00 | 81.00 | LACERTE SEARCH - FEBRUARY 2024 - ANC BIO VT |
| EXP | E862 | 02/27/24 | | 81.00 | 81.00 | LACERTE SEARCH - FEBRUARY 2024 - Q BURKE MOUNTAIN RESORT HOTEL & CONFERENCE CENTER |
| EXP | E862 | 02/27/24 | | 81.00 | 81.00 | LACERTE SEARCH - FEBRUARY 2024 - Q BURKE MOUNTAIN RESORT GP SERVICES |
| EXP | E805 | 02/29/24 | | 1.00 | 8.41 | CERTIFIED MAIL - Q BURKE MOUNTAIN RESORT HOTEL & CONFERENCE CENTER |
| EXP | E805 | 02/29/24 | | 1.00 | 2.88 | CERTIFIED MAIL - GSI OF DADE COUNTY |

**KapilaMukamal, LLP**

# Billing Worksheet

Tuesday, June 18, 2024

September 1, 2023  -  May 31, 2024

### Time & Expenses Available to be billed

90107    SEC - Q RESORTS, ET AL

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|-------|----------|------|------|-----------|--------|-------------|
| EXP | E805 | 02/29/24 | | 1.00 | 2.88 | CERTIFIED MAIL - NORTHEAST CONTRACT SERVICES |
| EXP | E805 | 02/29/24 | | 1.00 | 2.89 | CERTIFIED MAIL - Q RESORTS |
| EXP | E805 | 02/29/24 | | 1.00 | 2.88 | CERTIFIED MAIL - ANC BIO VT |
| EXP | E805 | 02/29/24 | | 1.00 | 2.88 | CERTIFIED MAIL - Q BURKE MOUNTAIN RESORT HOTEL & CONFERENCE CENTER |
| EXP | E805 | 02/29/24 | | 1.00 | 2.89 | CERTIFIED MAIL - Q BURKE MOUNTAIN RESORT GP SERVICES |
| EXP | E826 | 02/29/24 | | 7,021.00 | 1,053.15 | PRINTED COPIES - FEBRUARY 2024 (02/01/24-02/29/24) |
| EXP | E806 | 02/29/24 | | 11.11 | 11.11 | SHAREFILE - FEBRUARY 2024 |
| EXP | E805 | 03/04/24 | | 1.00 | 0.88 | POSTAGE - JAY PEAK LODGE & TOWNHOUSES |
| EXP | E805 | 03/04/24 | | 1.00 | 11.08 | CERTIFIED MAIL - JAY PEAK HOTEL SUITES PHASE II |
| EXP | E805 | 03/12/24 | | 7.00 | 10.85 | POSTAGE - Q BURKE MOUNTAIN RESORT HOTEL & CONFERENCE CENTER |
| EXP | E805 | 03/12/24 | | 16.00 | 14.08 | POSTAGE - Q BURKE MOUNTAIN RESORT HOTEL & CONFERENCE CENTER |
| EXP | E805 | 03/12/24 | | 25.00 | 70.00 | POSTAGE - Q BURKE MOUNTAIN RESORT HOTEL & CONFERENCE CENTER |
| EXP | E805 | 03/12/24 | | 73.00 | 46.72 | POSTAGE - Q BURKE MOUNTAIN RESORT HOTEL & CONFERENCE CENTER |
| EXP | E815 | 03/12/24 | | 1.00 | 35.27 | FEDEX - Q BURKE MOUNTAIN RESORT HOTEL & CONFERENCE CENTER |
| EXP | E805 | 03/14/24 | | 1.00 | 0.88 | POSTAGE - JAY PEAK HOTEL SUITES PHASE II |
| EXP | E805 | 03/18/24 | | 1.00 | 0.88 | POSTAGE - Q BURKE MOUNTAIN RESORT HOTEL & CONFERENCE CENTER |
| EXP | E805 | 03/21/24 | | 2.00 | 1.28 | POSTAGE - Q BURKE MOUNTAIN RESORT HOTEL & CONFERENCE CENTER |
| EXP | E826 | 03/31/24 | | 1,820.00 | 273.00 | PRINTED COPIES - MARCH 2024 (03/01/24-03/31/24) |
| EXP | E806 | 03/31/24 | | 11.64 | 11.64 | SHAREFILE - MARCH 2024 |
| EXP | E862 | 04/03/24 | | 81.00 | 81.00 | LACERTE SEARCH - MARCH 2024 - JAY PEAK MANAGEMENT |
| EXP | E862 | 04/03/24 | | 81.00 | 81.00 | LACERTE SEARCH - MARCH 2024 - JAY CONSTRUCTION MANAGEMENT |
| EXP | E805 | 04/04/24 | | 1.00 | 4.20 | CERTIFIED MAIL - JAY PEAK MANAGEMENT |
| EXP | E805 | 04/04/24 | | 1.00 | 4.21 | CERTIFIED MAIL - JAY CONSTRUCTION MANAGEMENT |
| EXP | E805 | 04/15/24 | | 1.00 | 0.88 | POSTAGE - JAY PEAK HOTEL SUITES PHASE II |
| EXP | E826 | 04/30/24 | | 47.00 | 7.05 | PRINTED COPIES - APRIL 2024 (04/01/24-04/30/24) |
| EXP | E806 | 04/30/24 | | 11.35 | 11.35 | SHAREFILE - APRIL 2024 |
| EXP | E826 | 05/31/24 | | 254.00 | 38.10 | PRINTED COPIES - MAY 2024 (05/01/24-05/31/24) |
| EXP | E806 | 05/31/24 | | 11.34 | 11.34 | SHAREFILE - MAY 2024 |
| EXPENSES Totals | | | | 14,345.46 | 4,184.01 | |
| Expense Totals | | | | 14,345.46 | 4,184.01 | |
| Client SEC - Q RESORTS, ET AL Totals | | | | | 204,209.51 | |

# Exhibit 4(d)

**Klasko Immigration Law Partners, LLP**



1601 Market Street Suite 2600
Philadelphia, PA 19103
215.825.8695
215.825.8699
www.klaskolaw.com
20-0436420

September 19, 2023

PERSONAL & CONFIDENTIAL

JayPeak Receivership

| | |
|---|---|
| File #: | 417882 |
| Invoice #: | 113678 |
| Invoice Date: | September 19, 2023 |

RE : General Immigration

Fees

| | | | Hours | Charge |
|---|---|---|---|---|
| 8/31/2023 | HRK | Conference call with M. Goldberg and Griffin regarding plan for investors. | 0.80 | $396.00 |
| Fees Subtotal | | | 0.80 | $396.00 |

Expenses

| Date | Description | Amount |
|---|---|---|
| 9/19/2023 | Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee) 396 @ 0.04 | $15.84 |
| Expenses Subtotal | | $15.84 |
| | Total | $411.84 |



1601 Market Street Suite 2600
Philadelphia, PA 19103
215.825.8695
215.825.8699
www.klaskolaw.com
20-0436420

**JayPeak Receivership**

**Issue Date:** 11/13/2023

**File #:** 418114

**Invoice #:** 115766

**RE :** Q Burke Mountain Resort, Hotel and Conference Center L.P.

**Fees**

| Date | Staff Initials | Description | Billable Hours | Rate | Amount |
|------|------|------|------|------|------|
| 9/15/2023 | HRK | Emails regarding I-829 approval. | 0.20 | $495.00 | $99.00 |
| 9/15/2023 | HRK | Respond to investor's attorney's email. | 0.10 | $495.00 | $49.50 |
| 9/20/2023 | HRK | Review I-526 denial; transmit to receiver. | 0.30 | $495.00 | $148.50 |
| 9/21/2023 | HRK | Telephone call with investor attorney. | 0.20 | $495.00 | $99.00 |
| **Fees Subtotal** | | | **0.80** | | **$396.00** |

**Expenses**

| Date | Staff Initials | Description | Amount |
|------|------|------|------|
| 11/13/2023 | AMS | Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee) | $15.84 |
| **Expenses Subtotal** | | | **$15.84** |

**Staff Summary**

| Name | Hours | Rate | Amount |
|------|------|------|------|
| Rklasko@klaskolaw.com | 0.80 | $495.00 | $396.00 |
| | | **Total** | **$411.84** |



## KLASKO
### Immigration Law Partners, LLP

1601 Market Street Suite 2600
Philadelphia, PA 19103
215.825.8695
215.825.8699
www.klaskolaw.com
20-0436420

**JayPeak Receivership**

**Issue Date:** 11/13/2023

**File #:** 417882

**Invoice #:** 115797

**RE :** General Immigration

**Fees**

| Date | Staff Initials | Description | Billable Hours | Rate | Amount |
|------|------|------|------|------|------|
| 9/1/2023 | HRK | Review Q Burk and Lodge & Townhouses denials and Pieciak affidavit to develop strategy for outstanding investors. | 0.80 | $495.00 | $396.00 |
| 9/5/2023 | HRK | Email with M. Goldberg regarding proposed strategy for investors. | 0.40 | $495.00 | $198.00 |
| 9/19/2023 | HRK | Telephone call with Griffin; Goldberg; Bancroft regarding jobs issue; memo of call. | 0.60 | $495.00 | $297.00 |
| 9/20/2023 | DBL | Call with Ron re status of Jay Peak cases, Jay peak removal proceedings, etc. | 0.50 | $495.00 | $247.50 |
| 9/21/2023 | HRK | Reply to Martin email. | 0.10 | $495.00 | $49.50 |
| 9/21/2023 | HRK | Prepare submission to Senator Welch. | 0.30 | $495.00 | $148.50 |
| 9/26/2023 | HRK | Emails regarding total number of investors. | 0.10 | $495.00 | $49.50 |
| 9/26/2023 | HRK | Review May 2020 resort wide economic report; email T. Martin and M. Goldberg. | 0.30 | $495.00 | $148.50 |
| 9/26/2023 | HRK | Respond to economist and receiver regarding jobs report. | 0.10 | $495.00 | $49.50 |
| 9/27/2023 | HRK | Emails with Griffin (VT). | 0.10 | $495.00 | $49.50 |
| 9/27/2023 | HRK | Conference call with Goldberg; Kapila and Baker Tilly regarding report for Senator system wide. | 0.60 | $495.00 | $297.00 |
| 9/27/2023 | HRK | Memo of call. | 0.10 | $495.00 | $49.50 |
| **Fees Subtotal** | | | **4.00** | | **$1,980.00** |

**Expenses**

| Date | Staff Initials | Description | Amount |
|------|------|------|------|
| 11/13/2023 | AMS | Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee) | $79.20 |
| **Expenses Subtotal** | | | **$79.20** |

**Staff Summary**

| <u>Name</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| dlundy@klaskolaw.com | 0.50 | $495.00 | $247.50 |
| Rklasko@klaskolaw.com | 3.50 | $495.00 | $1,732.50 |
| | | **Total** | **$2,059.20** |



1601 Market Street Suite 2600
Philadelphia, PA 19103
215.825.8695
215.825.8699
www.klaskolaw.com
20-0436420

January 19, 2024

**PERSONAL & CONFIDENTIAL**

**JayPeak Receivership**

| | |
|---|---|
| **File #:** | 421140 |
| **Invoice #:** | 117627 |
| **Invoice Date:** | January 19, 2024 |

**RE :** Golf and Mountain

**Fees**

| | | | Hours | Charge |
|---|---|---|---|---|
| 10/24/2023 | HRK | Telephone call with investors' attorney regarding I-829 hearings. | 0.30 | $148.50 |
| **Fees Subtotal** | | | **0.30** | **$148.50** |

**Expenses**

| Date | Description | Amount |
|---|---|---|
| 1/19/2024 | Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee) | $5.94 |
| **Expenses Subtotal** | | **$5.94** |
| | **Total** | **$154.44** |



1601 Market Street Suite 2600
Philadelphia, PA 19103
215.825.8695
215.825.8699
www.klaskolaw.com
20-0436420

January 19, 2024

**PERSONAL & CONFIDENTIAL**

**JayPeak Receivership**

| | |
|---|---|
| **File #:** | 418114 |
| **Invoice #:** | 117654 |
| **Invoice Date:** | January 19, 2024 |

**RE :** Q Burke Mountain Resort, Hotel and Conference Center L.P.

**Fees**

| Date | | | | Hours | Charge |
|---|---|---|---|---|---|
| 10/30/2023 | HRK | Telephone call with investor attorney. | | 0.20 | $99.00 |
| 10/30/2023 | HRK | Prepare RFE response template. | | 0.50 | $247.50 |
| **Fees Subtotal** | | | | **0.70** | **$346.50** |

**Expenses**

| Date | Description | Amount |
|---|---|---|
| 1/19/2024 | Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee) | $13.86 |
| **Expenses Subtotal** | | **$13.86** |

| | |
|---|---|
| **Total** | **$360.36** |



1601 Market Street Suite 2600
Philadelphia, PA 19103
215.825.8695
215.825.8699
www.klaskolaw.com
20-0436420

February 08, 2024

**PERSONAL & CONFIDENTIAL**

**JayPeak Receivership**

| | |
|---|---|
| **File #:** | 417882 |
| **Invoice #:** | 120607 |
| **Invoice Date:** | February 08, 2024 |

**RE :** General Immigration

**Fees**

| | | | **Hours** | **Charge** |
|---|---|---|---|---|
| 10/30/2023 | HRK | Email Davis and Martin regarding resort wide analysis. | 0.10 | $49.50 |
| 11/13/2023 | HRK | Email Martin and Davis regarding jobs/investors. | 0.10 | $49.50 |
| 11/14/2023 | HRK | Reply to Martin's email. | 0.10 | $49.50 |
| 11/15/2023 | HRK | Email regarding number of investors. | 0.10 | $49.50 |
| 11/17/2023 | HRK | Email regarding shortage of jobs for Jay and QB. | 0.20 | $99.00 |
| 11/22/2023 | HRK | Reply to email from investor. | 0.10 | $49.50 |
| 11/30/2023 | HRK | Email M. Goldberg regarding job shortage. | 0.30 | $148.50 |
| 12/7/2023 | HRK | Research resort wide reports; emails Goldberg and Divine. | 0.20 | $99.00 |
| 12/12/2023 | HRK | Conference call with Goldberg, Griffin and Divine regarding resortwide jobs analysis; memo of call. | 1.20 | $594.00 |
| 12/12/2023 | HRK | Conference call with Goldberg, Griffin and Divine regarding resort wide jobs analysis; memo of call. | 1.20 | $594.00 |
| 12/15/2023 | VOH | Discussed with attorney documentation for client. Emails with Jackie I. regarding documentation. | 0.30 | $90.00 |
| 1/4/2024 | HRK | Respond to Griffin email. | 0.20 | $99.00 |
| 1/8/2024 | HRK | Email Davis. | 0.10 | $49.50 |
| 1/11/2024 | HRK | Review of Kapila analysis. | 0.30 | $148.50 |
| 1/15/2024 | HRK | Telephone call with M. Davis; memo of call regarding resort wide analysis. | 0.50 | $247.50 |
| 1/15/2024 | HRK | Telephone call with M. Goldberg and R. Divine. | 0.30 | $148.50 |
| 1/22/2024 | JI | Emails re: rescheduling of call; dictation. | 0.30 | $0.00 |
| 1/22/2024 | HRK | Email T. Martin regarding jobs numbers. | 0.20 | $99.00 |
| 1/22/2024 | HRK | Review updated Kapila schedules regarding resort wide; email M. Goldberg. | 0.30 | $148.50 |
| 1/22/2024 | HRK | Telephone call with M. Goldberg and R. Divine. | 0.30 | $148.50 |
| 1/25/2024 | HRK | Review investor tracking charts; email Smiley. | 0.40 | $198.00 |
| 1/25/2024 | HRK | Telephone call Kapila and Baker Tilly regarding reconciliation of numbers; memo of call. | 0.60 | $297.00 |
| 1/25/2024 | HRK | Review Kapila and Baker Tilly numbers. | 0.20 | $99.00 |
| 1/25/2024 | JI | Process dictation from HRK | 0.40 | $0.00 |
| 1/28/2024 | HRK | Review resort wide and reconcile jobs numbers and amounts spent. | 1.20 | $594.00 |

| 1/30/2024 | HRK | Email Davis; review Smiley email. | 0.30 | $148.50 |
|---|---|---|---|---|
| **Fees Subtotal** | | | **9.50** | **$4,297.50** |

**Expenses**

| **Date** | **Description** | **Amount** |
|---|---|---|
| 2/20/2024 | Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee) | $171.90 |
| | **Total** | **$4,469.40** |



1601 Market Street Suite 2600
Philadelphia, PA 19103
215.825.8695
215.825.8699
www.klaskolaw.com
20-0436420

February 08, 2024

**PERSONAL & CONFIDENTIAL**

**JayPeak Receivership**

| | |
|---|---|
| **File #:** | 418114 |
| **Invoice #:** | 120609 |
| **Invoice Date:** | February 08, 2024 |

**RE :** Q Burke Mountain Resort, Hotel and Conference Center L.P.

**Fees**

| | | | | **Hours** | **Charge** |
|---|---|---|---|---|---|
| 12/12/2023 | HRK | Reply to email from investor attorney. | | 0.10 | $49.50 |
| 12/15/2023 | HRK | Email template to investor attorney. | | 0.10 | $49.50 |
| 12/15/2023 | HRK | Reply to email from investor attorney. | | 0.10 | $49.50 |
| 12/19/2023 | VOH | Discussed with Jackie I. regarding template access. Email to Greg R. providing new link to template. | | 0.10 | $30.00 |
| 1/3/2024 | VOH | Reviewed Q Burke case files and RFE provided by Greg R. Discussed with Dan L. Email to Ron K. Email to Greg R. providing status regarding his request. | | 1.00 | $300.00 |
| 1/4/2024 | VOH | Call with Ron K. regarding Greg R.'s email. Email to Greg R. providing guidance regarding RFE response documentation. | | 0.30 | $90.00 |
| 1/4/2024 | HRK | Conference call regarding response to investor 829 RFE. | | 0.10 | $49.50 |
| 1/11/2024 | HRK | Respond to question regarding investor RFE. | | 0.10 | $49.50 |
| **Fees Subtotal** | | | | **1.90** | **$667.50** |

**Expenses**

| **Date** | **Description** | **Amount** |
|---|---|---|
| 2/20/2024 | Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee) | $26.70 |
| **Expenses Subtotal** | | **$26.70** |

| | **Total** | **$694.20** |
|---|---|---|



1601 Market Street Suite 2600
Philadelphia, PA 19103
215.825.8695
215.825.8699
www.klaskolaw.com
20-0436420

March 07, 2024

**PERSONAL & CONFIDENTIAL**

**JayPeak Receivership**

| | |
|---|---|
| **File #:** | 417882 |
| **Invoice #:** | 122105 |
| **Invoice Date:** | March 07, 2024 |

**RE :** General Immigration

**Fees**

| Date | | Description | Hours | Charge |
|---|---|---|---|---|
| 2/1/2024 | HRK | Email M. Goldberg re: conclusions regarding jobs and money spent resort wide. | 0.30 | $148.50 |
| 2/1/2024 | HRK | Conference call regarding litigation related to I-829 denials. | 0.20 | $99.00 |
| 2/2/2024 | HRK | Email to Griffin and Divine regarding resort wide analysis. | 0.80 | $396.00 |
| 2/2/2024 | HRK | Review email to Griffin and Divine; review documents. | 0.40 | $198.00 |
| 2/5/2024 | HRK | Review documents. | 0.10 | $49.50 |
| 2/6/2024 | HRK | Review and reply to Divine email. | 0.30 | $148.50 |
| 2/6/2024 | HRK | Reply to Griffin email. | 0.20 | $99.00 |
| 2/12/2024 | HRK | Conference call - Griffin, Goldberg, Martin, Davis; prepare memo of call. | 1.20 | $594.00 |
| 2/13/2024 | HRK | Review memo; email M. Goldberg. | 0.20 | $99.00 |
| 2/16/2024 | HRK | Email Griffin regarding USCIS efforts to prevent I-829 review. | 0.30 | $148.50 |
| 2/16/2024 | HRK | Email Griffin regarding templates. | 0.10 | $49.50 |
| **Fees Subtotal** | | | **4.10** | **$2,029.50** |

**Expenses**

| Date | Description | Amount |
|---|---|---|
| 3/19/2024 | Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee) | $81.18 |
| **Expenses Subtotal** | | **$81.18** |

| | | |
|---|---|---|
| | **Total** | **$2,110.68** |



1601 Market Street Suite 2600
Philadelphia, PA 19103
215.825.8695
215.825.8699
www.klaskolaw.com
20-0436420

March 07, 2024

PERSONAL & CONFIDENTIAL

JayPeak Receivership

| | | |
|---|---|---|
| File #: | 417926 |
| Invoice #: | 122106 |
| Invoice Date: | March 07, 2024 |

RE : Jay Peak Hotel Suites Stateside, LP

Fees

| Date | | Description | Hours | Charge |
|---|---|---|---|---|
| 2/7/2024 | HRK | Review Martin email and report. | 0.10 | $49.50 |
| 2/7/2024 | HRK | Telephone call with Martin; review Davis email regarding 829 investor NOID; memo to file. | 0.40 | $198.00 |
| 2/7/2024 | HRK | Review investor NOID; email Martin. | 0.20 | $99.00 |
| 2/9/2024 | HRK | Review Martin and Davis emails regarding investor I-829 NOID. | 0.40 | $198.00 |
| 2/13/2024 | HRK | Email Pratt. | 0.10 | $49.50 |
| 2/13/2024 | VOH | Reviewed available documents and emailed I-829 template to Ron K. | 0.20 | $60.00 |
| 2/14/2024 | HRK | Conference call, including Baker Tilly and Kapila Mukamal, regarding NOID; memo of call. | 0.50 | $247.50 |
| 2/14/2024 | HRK | Prepare for call regarding investor I-829 NOID. | 0.20 | $99.00 |
| 2/16/2024 | VOH | Email to Jackie I. providing I-829 template as well as additional instructions on how to share the same with the client. | 0.20 | $60.00 |
| Fees Subtotal | | | 2.30 | $1,060.50 |

Expenses

| Date | Description | Amount |
|---|---|---|
| 3/28/2024 | Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee) | $42.42 |
| Expenses Subtotal | | $42.42 |

| | | |
|---|---|---|
| | Total | $1,102.92 |



1601 Market Street Suite 2600
Philadelphia, PA 19103
215.825.8695
215.825.8699
www.klaskolaw.com
20-0436420

March 07, 2024

**PERSONAL & CONFIDENTIAL**

**JayPeak Receivership**

| | |
|---:|---:|
| **File #:** | 418114 |
| **Invoice #:** | 122107 |
| **Invoice Date:** | March 07, 2024 |

**RE :** Q Burke Mountain Resort, Hotel and Conference Center L.P.

**Fees**

| Date | | Description | Hours | Charge |
|---|---|---|---:|---:|
| 2/13/2024 | VOH | Reviewed available documents. Emailed I-829 template and I-526 NOIR response template to Ron K. | 0.20 | $60.00 |
| 2/16/2024 | VOH | Email to Jackie I. providing I-829 template and NOIR as well as additional instructions on how to share the same with the client. | 0.20 | $60.00 |
| **Fees Subtotal** | | | **0.40** | **$120.00** |

**Expenses**

| Date | Description | Amount |
|---|---|---:|
| 3/19/2024 | Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee) | $4.80 |
| **Expenses Subtotal** | | **$4.80** |
| | **Total** | **$124.80** |



|  | 1601 Market Street Suite 2600 |
|---|---|
|  | Philadelphia, PA 19103 |
|  | 215.825.8695 |
|  | 215.825.8699 |
|  | www.klaskolaw.com |
|  | 20-0436420 |

April 24, 2024

**PERSONAL & CONFIDENTIAL**

**JayPeak Receivership**

**File #:** 417882

**Invoice #:** 127686

**Invoice Date:** April 24, 2024

**RE :** General Immigration

**Fees**

|  |  |  |  | **Hours** | **Charge** |
|---|---|---|---|---|---|
| 3/4/2024 | HRK | Review Davis and Divine email; email Goldberg. | | 0.40 | $198.00 |
| 3/4/2024 | HRK | Telephone call with Goldberg. | | 0.20 | $99.00 |
| 3/4/2024 | HRK | Email Griffin and Divine. | | 0.20 | $99.00 |
| 3/30/2024 | HRK | Review distribution notice. | | 0.10 | $49.50 |
| **Fees Subtotal** | | | | **0.90** | **$445.50** |

**Expenses**

| **Date** | **Description** | **Amount** |
|---|---|---|
| 4/24/2024 | Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee) | $17.82 |
| **Expenses Subtotal** | | **$17.82** |
| | **Total** | **$463.32** |



1601 Market Street Suite 2600
Philadelphia, PA 19103
215.825.8695
215.825.8699
www.klaskolaw.com
20-0436420

April 24, 2024

**PERSONAL & CONFIDENTIAL**

**JayPeak Receivership**

| | |
|---|---|
| **File #:** | 417926 |
| **Invoice #:** | 127687 |
| **Invoice Date:** | April 24, 2024 |

**RE :** Jay Peak Hotel Suites Stateside, LP

**Fees**

| Date | | Description | Hours | Charge |
|---|---|---|---|---|
| 3/21/2024 | HRK | Prepare for call with Griffin, et al. | 0.50 | $247.50 |
| 3/25/2024 | HRK | Conference call regarding jobs, forensic report, etc. | 1.00 | $495.00 |
| 3/25/2024 | HRK | Review file. | 0.10 | $49.50 |
| 3/27/2024 | HRK | Telephone call with Goldberg. | 0.30 | $148.50 |
| 3/27/2024 | HRK | Email M. Davis. | 0.10 | $49.50 |
| **Fees Subtotal** | | | **2.00** | **$990.00** |

**Expenses**

| Date | Description | Amount |
|---|---|---|
| 4/24/2024 | Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee) | $39.60 |
| **Expenses Subtotal** | | **$39.60** |

| | | |
|---|---|---|
| | **Total** | **$1,029.60** |



1601 Market Street Suite 2600
Philadelphia, PA 19103
215.825.8695
215.825.8699
www.klaskolaw.com
20-0436420

April 24, 2024

**PERSONAL & CONFIDENTIAL**

**JayPeak Receivership**

| | |
|---|---|
| **File #:** | 418114 |
| **Invoice #:** | 127688 |
| **Invoice Date:** | April 24, 2024 |

**RE :** Q Burke Mountain Resort, Hotel and Conference Center L.P.

**Fees**

| | | | **Hours** | **Charge** |
|---|---|---|---|---|
| 3/4/2024 | HRK | Q Burke - Telephone call with investor attorney. | 0.10 | $49.50 |
| 3/14/2024 | HRK | Review Q Burke investors' status; reply to Goldberg email. | 0.20 | $99.00 |
| 3/14/2024 | HRK | Telephone call with Goldberg regarding distribution to investors; memo of call. | 0.30 | $148.50 |
| 3/18/2024 | VOH | Reviewed project templates and documentation available. Email to Anu N. and Ron K. providing available templates in response to query regarding Dr. Seyed Abdoulmajid Hashemi. | 0.30 | $90.00 |
| 3/19/2024 | VOH | Reviewed project templates and documentation available. Email to Jackie I. and Ron K. providing Pieciak Affidavit (with Exhibits). | 0.10 | $30.00 |
| 3/19/2024 | HRK | Reply to email from investor's attorney. | 0.10 | $49.50 |
| 3/20/2024 | VOH | Email to Jackie I. regarding Pieciak Affidavit (with Exhibits). | 0.10 | $30.00 |
| 3/21/2024 | HRK | Telephone call with investor's attorney. | 0.20 | $99.00 |
| **Fees Subtotal** | | | **1.40** | **$595.50** |

**Expenses**

| **Date** | **Description** | **Amount** |
|---|---|---|
| 4/24/2024 | Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee) | $23.82 |
| **Expenses Subtotal** | | **$23.82** |

| | **Total** | **$619.32** |
|---|---|---|

.



1601 Market Street Suite 2600
Philadelphia, PA 19103
215.825.8695
215.825.8699
www.klaskolaw.com
20-0436420

May 17, 2024

**PERSONAL & CONFIDENTIAL**

**JayPeak Receivership**

| | |
|---:|---|
| **File #:** | 417926 |
| **Invoice #:** | 129217 |
| **Invoice Date:** | May 17, 2024 |

**RE :** Jay Peak Hotel Suites Stateside, LP

**Fees**

| | | | Hours | Charge |
|---|---|---|---|---|
| 4/2/2024 | HRK | email Goldberg | 0.10 | $49.50 |
| 4/5/2024 | HRK | email Ramos | 0.10 | $49.50 |
| **Fees Subtotal** | | | **0.20** | **$99.00** |

**Expenses**

| Date | Description | Amount |
|---|---|---|
| 5/17/2024 | Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee) | $3.96 |
| **Expenses Subtotal** | | **$3.96** |
| | **Total** | **$102.96** |



**KLASKO**
Immigration Law Partners, LLP

1601 Market Street Suite 2600
Philadelphia, PA 19103
215.825.8695
215.825.8699
www.klaskolaw.com
20-0436420

May 17, 2024

**PERSONAL & CONFIDENTIAL**

**JayPeak Receivership**

| | |
|---:|:---|
| **File #:** | 418114 |
| **Invoice #:** | 129218 |
| **Invoice Date:** | May 17, 2024 |

**RE :** Q Burke Mountain Resort, Hotel and Conference Center L.P.

**Fees**

| Date | | | | Hours | Charge |
|------|---|---|---|-------|--------|
| 4/1/2024 | HRK | Reply to email from investor's attorney. | | 0.10 | $49.50 |
| 4/3/2024 | HRK | tel. Goldberg & Reiff | | 0.40 | $198.00 |
| 4/4/2024 | HRK | respond to Griffin email | | 0.10 | $49.50 |
| **Fees Subtotal** | | | | **0.60** | **$297.00** |

**Expenses**

| Date | Description | Amount |
|------|-------------|--------|
| 5/17/2024 | Plus: Miscellaneous costs (express delivery, long distance, telephone, photocopy, fax)(4% of fee) | $11.88 |
| **Expenses Subtotal** | | **$11.88** |
| | **Total** | **$308.88** |

# <u>Exhibit 4(e)</u>

**Gravel & Shea PC**

## GRAVEL & SHEA PC

P.O. Box 369
Burlington, VT  05402-0369
802.658.0220

Michael Goldberg, Esq., as Receiver for Burke
Mountain Entities
c/o Jennifer Kramer
Akerman LLP
1875 NW Corporate Boulevard, Suite 275
33431, FL

| | |
|---|---|
| Invoice Date: | 10/12/2023 |
| Invoice Number: | 228652 JOP |
| Client Number: | 235014 |
| Billed Through: | 09/30/2023 |

### SALE OF BURKE MOUNTAIN RESORT

*Services Rendered*

| | | |
|---|---|---|
| 09/07/23 | JOP | Review of leases; e-mails re same |
| 09/07/23 | MNF | Review e-mails re lease matters |
| 09/27/23 | JOP | Review spreadsheet and draft summary of work scope |

Subtotal of Fees $422.50

### INVOICE SUMMARY

| | |
|---|---|
| Farkas, Michelle N. | 0.20 hrs |
| Polubinski, Jeffrey O. | 0.90 hrs |
| | 1.10 hrs |

| | |
|---|---|
| Total Current Fees | $422.50 |
| Interest Charge on Past Due Balance | $0.00 |
| Total Current Charges For This Invoice | $422.50 |



gravel &
shea
A PROFESSIONAL CORPORATION
Statements are due on presentation
Please include our invoice number on your check
1% monthly service charge on accounts outstanding over 30 days
Taxpayer ID # 03-0270442

# GRAVEL & SHEA PC

P.O. Box 369
Burlington, VT  05402-0369
802.658.0220

---

Michael Goldberg, Esq., as Receiver for Burke
Mountain Entities
c/o Jennifer Kramer
Akerman LLP
1875 NW Corporate Boulevard, Suite 275
33431, FL

| | |
|---|---|
| Invoice Date: | 01/09/2024 |
| Invoice Number: | 230705 JOP |
| Client Number: | 235014 |
| Billed Through: | 12/31/2023 |

**SALE OF BURKE MOUNTAIN RESORT**

*Services Rendered*

| 12/14/23 | MNF | E-mails re title matters |
|---|---|---|
| 12/15/23 | JOP | Review glebe issue; e-mails re same |
| 12/19/23 | JOP | Review of purchase and sale contract and ground lease; conference call re same |
| 12/19/23 | MNF | Telephone calls re purchase and sale agreement matters; meeting with J. Polubinski re same |
| 12/21/23 | JOP | Review title commitment; meeting with M. Farkas re same |
| 12/21/23 | MNF | Review title commitment; meeting with J. Polubinski re same |

|  | Subtotal of Fees | $1,117.00 |
|---|---|---|

**INVOICE SUMMARY**

| Farkas, Michelle N. | 1.30 hrs |
|---|---|
| Polubinski, Jeffrey O. | 1.30 hrs |
| Polubinski, Jeffrey O. | 0.20 hrs |
| | 2.80 hrs |

| Total Current Fees | $1,117.00 |
|---|---|
| Interest Charge on Past Due Balance | $0.00 |



gravel & shea | ATTORNEYS AT LAW
A PROFESSIONAL CORPORATION
Statements are due on presentation
Please include our invoice number on your check
1% monthly service charge on accounts outstanding over 30 days
Taxpayer ID # 03-0270412

Invoice Number:   230705

Page 2

Total Current Charges For This Invoice                                    $1,117.00

gravel &
shea | ATTORNEYS AT LAW

A PROFESSIONAL CORPORATION

Statements are due on presentation
Please include our invoice number on your check
1% monthly service charge on accounts outstanding over 30 days

Taxpayer ID #03-0270412

## GRAVEL & SHEA PC

P.O. Box 369
Burlington, VT  05402-0369
802.658.0220

Michael Goldberg, Esq., as Receiver for Burke
Mountain Entities
c/o Jennifer Kramer
Akerman LLP
1875 NW Corporate Boulevard, Suite 275
33431, FL

| | |
|---|---|
| Invoice Date: | 03/13/2024 |
| Invoice Number: | 232516 JOP |
| Client Number: | 235014 |
| Billed Through: | 02/29/2024 |

**SALE OF BURKE MOUNTAIN RESORT**

*Services Rendered*

| | | |
|---|---|---|
| 02/05/24 | MNF | Review e-mails re title matters |
| 02/09/24 | MNF | Review e-mails re purchase and sale agreement |
| 02/11/24 | JOP | Review property descriptions; draft e-mail re same |
| 02/12/24 | JOP | Continue to review property descriptions; e-mail re same; e-mail title insurers re same |
| 02/12/24 | MNF | Review e-mail re purchase and agreement legal descriptions |
| 02/13/24 | MNF | Review e-mails re title matters; e-mails to J. Polubinski re same |
| 02/26/24 | JOP | E-mail re title |
| 02/26/24 | MNF | Review e-mails re title matters [NO CHARGE] |
| 02/27/24 | MNF | Meetings with J. Polubinski re title matters |

|  |  |
|---|---|
| Subtotal of Fees | $1,138.00 |

**INVOICE SUMMARY**

| | |
|---|---|
| Farkas, Michelle N. | 0.20 hrs |
| Farkas, Michelle N. | 1.20 hrs |
| Polubinski, Jeffrey O. | 1.60 hrs |
| | 3.00 hrs |



Statements are due on presentation
Please include our invoice number on your check
1% monthly service charge on accounts outstanding over 30 days
Taxpayer ID # 03-0270402

Invoice Number:  232516

Page 2

| | |
|---|---|
| Total Current Fees | $1,138.00 |
| Interest Charge on Past Due Balance | $0.00 |
| Total Current Charges For This Invoice | $1,138.00 |

gravel &
shea

A PROFESSIONAL CORPORATION

Statements are due on presentation
Please include our invoice number on your check
1% monthly service charge on accounts outstanding over 30 days.

Taxpayer ID # 03-0270422

## GRAVEL & SHEA PC

P.O. Box 369
Burlington, VT  05402-0369
802.658.0220

Michael Goldberg, Esq., as Receiver for Burke
Mountain Entities
c/o Jennifer Kramer
Akerman LLP
1875 NW Corporate Boulevard, Suite 275
33431, FL

| | |
|---|---|
| Invoice Date: | 04/10/2024 |
| Invoice Number: | 233138 JOP |
| Client Number: | 235014 |
| Billed Through: | 03/31/2024 |

## SALE OF BURKE MOUNTAIN RESORT

*Services Rendered*

| | | |
|---|---|---|
| 03/02/24 | JOP | E-mails to various parties re title; review re same |
| 03/04/24 | JOP | E-mails re title policies; review re same |
| 03/05/24 | JOP | Telephone call with client re title insurance; e-mails re same |
| 03/06/24 | JOP | Review of property descriptions; e-mails re same |
| 03/08/24 | JOP | E-mail to W. Flender re property description |
| 03/11/24 | MNF | Review e-mails re title matters |
| 03/13/24 | JOP | E-mails re title matters |
| 03/13/24 | MNF | E-mails re title matters |
| 03/14/24 | JOP | E-mails re title |
| 03/19/24 | JOP | E-mails re title insurance policies |
| 03/19/24 | MNF | Review e-mail re legal description matters; e-mails with J. Polubinski re same |
| 03/25/24 | JOP | Compare property descriptions; e-mails re same |
| 03/26/24 | JOP | Review sale issue with M. Farkas; e-mail re same |
| 03/27/24 | JOP | Telephone call re title issues |
| 03/27/24 | MNF | Telephone meetings re status; telephone call with J. Polubinski re legal descriptions |
| 03/28/24 | JOP | E-mailse with title insurance company and prospective purchaser's attorney |



A PROFESSIONAL CORPORATION
Statements are due on presentation
Please include our invoice number on your check
1½% monthly service charge on accounts outstanding over 30 days
Taxpayer ID # 03-0270112

Invoice Number:  233138

Page 2

Subtotal of Fees                                                                    $2,616.00

**INVOICE SUMMARY**

Farkas, Michelle N.                              1.50 hrs

Polubinski, Jeffrey O.                           5.10 hrs
                                                 6.60 hrs

Total Current Fees                                                 $2,616.00

Interest Charge on Past Due Balance                                     $0.00

Total Current Charges For This Invoice                             $2,616.00

gravel &
shea | ...

... PROFESSIONAL CORPORATION

Statements are due on presentation
Please include our invoice number on your check
1% monthly service charge on accounts outstanding over 30 days
Taxpayer ID # 03-0279412

**GRAVEL & SHEA PC**
P.O. Box 369
Burlington, VT  05402-0369
802.658.0220

Michael Goldberg, Esq., as Receiver for Burke
Mountain Entities
c/o Jennifer Kramer
Akerman LLP
1875 NW Corporate Boulevard, Suite 275
33431, FL

Invoice Date:      05/08/2024
Invoice Number:  233741 JOP
Client Number:    235014
Billed Through:    04/30/2024

## SALE OF BURKE MOUNTAIN RESORT

*Services Rendered*

| | | |
|---|---|---|
| 04/01/24 | EKEW | Review prior title commitment exception |
| 04/01/24 | JOP | Review of commitment and exception documents |
| 04/01/24 | MNF | Meeting with J. Polubinski re title matters; review title commitment re exceptions |
| 04/02/24 | JOP | Review policies; telephone call with title insurance re same; review matter with M. Farkas |
| 04/02/24 | MNF | E-mails with J. Polubinski re title matters; telephone call with L. Smith re title commitment |
| 04/03/24 | JOP | Telephone call with J. Kramer re PSA; follow-up e-mails re same |
| 04/03/24 | MNF | E-mail re title matters |
| 04/05/24 | JOP | Telephone call with M. Purvee re lease assignment |
| 04/08/24 | JOP | Attend to review of exceptions |
| 04/09/24 | EKEW | Review report on title documents |
| 04/09/24 | JOP | Review exceptions |
| 04/10/24 | JOP | Draft e-mail to group re various matters; telephone call with A. Robins re same |
| 04/10/24 | MNF | Meeting with J. Polubinski re title matters; review e-mails re same |
| 04/11/24 | MNF | Meeting with J. Polubinski re title matters; review e-mail re timing issues for lease assignment |

Statements are due on presentation
Please include our invoice number on your check
1% monthly service charge on accounts outstanding over 30 days
Taxpayer ID # 03-0271432

Invoice Number:  233741

Page 2

| 04/12/24 | JOP | Multiple e-mails and telephone calls re title |
| 04/12/24 | MNF | Meeting with J. Polubinski re title matters; review e-mail from W. Flender |
| 04/15/24 | JOP | Review commitment; e-mails re same |
| 04/15/24 | MNF | Meeting with J. Polubinski re nonadjacent lands and related title matters |
| 04/16/24 | JOP | Review tax parcels and property description; prepare deliverable re same |
| 04/16/24 | MNF | Review property maps; e-mails with J. Polubinski re same |
| 04/17/24 | JOP | E-mails re excluded parcels |
| 04/23/24 | JOP | E-mails re title policy |
| 04/24/24 | JOP | E-mail re title policy; review re same |
| 04/24/24 | MNF | Review e-mails re property matters |
| 04/29/24 | JOP | Review of revised commitment; e-mail re same |
| 04/29/24 | MNF | Meeting re title matters; review e-mail re same |
| 04/30/24 | MNF | Review e-mail re title matters |

|  | Subtotal of Fees | $7,085.00 |

**INVOICE SUMMARY**

| Enersen-Watts, E. Kendall | 5.40 hrs |
| Farkas, Michelle N. | 3.90 hrs |
| Polubinski, Jeffrey O. | 10.70 hrs |
|  | 20.00 hrs |

| Total Current Fees | $7,085.00 |
| Interest Charge on Past Due Balance | $0.00 |
| Total Current Charges For This Invoice | $7,085.00 |



gravel &
shea

A PROFESSIONAL CORPORATION

Statements are due on presentation
Please include our invoice number on your check
1% monthly service charge on accounts outstanding over 30 days

Taxpayer ID # 03-0279412

# GRAVEL & SHEA PC
P.O. Box 369
Burlington, VT  05402-0369
802.658.0220

---

Michael Goldberg, Esq., as Receiver for Burke
Mountain Entities
c/o Jennifer Kramer
Akerman LLP
1875 NW Corporate Boulevard, Suite 275
33431, FL

| | |
|---|---|
| Invoice Date: | 06/07/2024 |
| Invoice Number: | 234367 JOP |
| Client Number: | 235014 |
| Billed Through: | 05/31/2024 |

## SALE OF BURKE MOUNTAIN RESORT

*Services Rendered*

| | | |
|---|---|---|
| 05/01/24 | JOP | Review commitment; telephone call with L. Smith re same |
| 05/01/24 | MNF | Review title insurance commitment and open issues related thereto; meeting with J. Polubinski re same |
| 05/03/24 | JOP | Review title commitment and associated e-mail; draft e-mail to client and W. Flender re same |
| 05/03/24 | MNF | Meeting with J. Polubinski re title matters relating to easements |
| 05/06/24 | MNF | Meeting with J. Polubinski re title commitment matters |
| 05/07/24 | MNF | Review e-mail re title insurance matters |
| 05/15/24 | MNF | Review e-mail re title matters |
| 05/16/24 | JOP | E-mails re title insurance policy |

|  |  |
|---|---|
| Subtotal of Fees | $1,258.50 |

## INVOICE SUMMARY

| | | |
|---|---|---|
| Farkas, Michelle N. | 1.30 hrs | |
| Polubinski, Jeffrey O. | 1.80 hrs | |
| | 3.10 hrs | |

| | |
|---|---|
| Total Current Fees | $1,258.50 |

gravel &
shea | ...........
............................
Statements are due on presentation
Please include our invoice number on your check
1% monthly service charge on accounts outstanding over 30 days
Taxpayer ID # 03-0270432

Invoice Number:  234367

Page 2

Interest Charge on Past Due Balance                    $0.00
Total Current Charges For This Invoice               $1,258.50

gravel &
shea   ATTORNEYS AT LAW

A PROFESSIONAL CORPORATION

Statements are due on presentation
Please include our invoice number on your check
1% monthly service charge on accounts outstanding over 30 days

Taxpayer ID # 03-0270432